

# Pebble Project
# Department of the Army
# Application for Permit

## POA-2017-271

JUNE 2020

3201 C Street, Suite 505
Anchorage, AK 99503

*This page intentionally left blank.*

Final_Action_ROD_000036

USACE0000002

Initial Distribution
Pebble Mine Project
Application for Department of the Army Permit (POA-2017-271)

| Agency/Organization | Directed to: | No. Copies |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

USACE0000004

*This page intentionally left blank.*

*Form Approved -*
*OMB No. 0710-0003*
*Expires: 02-28-2022*

The public reporting burden for this collection of information, OMB Control Number 0710-0003, is estimated to average 11 hours per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding the burden estimate or burden reduction suggestions to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collections@mail.mil. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number. PLEASE DO NOT RETURN YOUR APPLICATION TO THE ABOVE EMAIL.

### PRIVACY ACT STATEMENT

Authorities: Rivers and Harbors Act, Section 10, 33 USC 403; Clean Water Act, Section 404, 33 USC 1344; Marine Protection, Research, and Sanctuaries Act, Section 103, 33 USC 1413; Regulatory Programs of the Corps of Engineers; Final Rule 33 CFR 320-332. Principal Purpose: Information provided on this form will be used in evaluating the application for a permit. Routine Uses: This information may be shared with the Department of Justice and other federal, state, and local government agencies, and the public and may be made available as part of a public notice as required by Federal law. Submission of requested information is voluntary, however, if information is not provided the permit application cannot be evaluated nor can a permit be issued. One set of original drawings or good reproducible copies which show the location and character of the proposed activity must be attached to this application (see sample drawings and/or instructions) and be submitted to the District Engineer having jurisdiction over the location of the proposed activity. An application that is not completed in full will be returned. System of Record Notice (SORN). The information received is entered into our permit tracking database and a SORN has been completed (SORN #A1145b) and may be accessed at the following website: http://dpcld.defense.gov/Privacy/SORNsIndex/DOD-wide-SORN-Article-View/Article/570115/a1145b-ce.aspx

### (ITEMS 1 THRU 4 TO BE FILLED BY THE CORPS)

| 1. APPLICATION NO. | 2. FIELD OFFICE CODE | 3. DATE RECEIVED | 4. DATE APPLICATION COMPLETE |
|---|---|---|---|
| | | | |

### *(ITEMS BELOW TO BE FILLED BY APPLICANT)*

| 5. APPLICANT'S NAME | 8. AUTHORIZED AGENT'S NAME AND TITLE (agent is not required) |
|---|---|
| First - **JAMES**    Middle -    Last - **FUEG** | First -    Middle -    Last - |
| Company – **PEBBLE LIMITED PARTNERSHIP** | Company -    *Not Applicable* |
| E-mail Address – jamesfueg@pebblepartnership.com | E-mail Address - |

| 6. APPLICANT'S ADDRESS: | 9. AGENT'S ADDRESS: |
|---|---|
| Address- **3201 C STREET, SUITE 505** | Address- |
| City - **ANCHORAGE**    State - **AK**    Zip - **99503**    Country - **USA** | City -    State -    Zip -    Country - |

| 7. APPLICANT'S PHONE NOs. w/AREA CODE | 10. AGENTS PHONE NOs. w/AREA CODE |
|---|---|
| a. Residence    b. Business    c. Fax | a. Residence    b. Business    c. Fax |
|    907.339.2600    907.339.2601 | |

### STATEMENT OF AUTHORIZATION

11. I hereby authorize, ___*Not Applicable*___ to act in my behalf as my agent in the processing of this application and to furnish, upon request, supplemental information in support of this permit application.

| *Not Applicable* | *Not Applicable* |
|---|---|
| SIGNATURE OF APPLICANT | DATE |

### NAME, LOCATION, AND DESCRIPTION OF PROJECT OR ACTIVITY

12. PROJECT NAME OR TITLE (see instructions)
**THE PEBBLE PROJECT**

| 13. NAME OF WATERBODY, IF KNOWN (if applicable) | 14. PROJECT STREET ADDRESS (if applicable) |
|---|---|
| **See TAB 13 for Names of Waterbodies.** | Address    *Not Applicable* |
| **15. LOCATION OF PROJECT** | |
| Latitude: ∘N **59°53'51"**    Longitude: ∘W **155°18'03"** | City -    State-    Zip- |

16. OTHER LOCATION DESCRIPTIONS, IF KNOWN (see instructions)

State Tax Parcel ID    **See TAB 16 for Other Location Descriptions.**    Municipality

Section -    Township -    Range -

Case 3:24-cv-00059-SLG    Document 113-1    Filed 10/18/24    Page 5 of 79

USACE0000005

17. DIRECTIONS TO THE SITE

**See TAB 17 for Directions to the Site.**

18. Nature of Activity (Description of project, include all features)

**See TAB 18 for Nature of Activity.**

19. Project Purpose (Describe the reason or purpose of the project, see instructions)

**See TAB 19 for Project Purpose.**

**USE BLOCKS 20-23 IF DREDGED AND/OR FILL MATERIAL IS TO BE DISCHARGED**

20. Reason(s) for Discharge

**See TAB 20 for Reason(s) for Discharge.**

21. Type(s) of Material Being Discharged and the Amount of Each Type in Cubic Yards:

| Type | Type | Type |
|---|---|---|
| Amount in Cubic Yards | Amount in Cubic Yards | Amount in Cubic Yards |

**See TAB 21 for Type(s) of Material Being Discharged and Amount of Each Type.**

22. Surface Area in Acres of Wetlands or Other Waters Filled (see instructions)

Acres     **See TAB 22 for Surface Area in Acres of Wetlands or Other Waters Filled.**

or

Linear Feet

23. Description of Avoidance, Minimization, and Compensation (see instructions)

**See TAB 23 for a description of avoidance, minimization, and compensation.**

*ENG FORM 4345, FEB 2019*

Final_Action_ROD_000040     Page 2 of 3

USACE0000006

24. Is Any Portion of the Work Already Complete?  ☐ Yes  ☒ No   IF YES, DESCRIBE THE COMPLETED WORK

25. Addresses of Adjoining Property Owners, Lessees, Etc., Whose Property Adjoins the Waterbody (if more than can be entered here, please attach a supplemental list).

a. Address-    **See TAB 25 for a table listing adjoining property owners and address information.**

City -                                     State -                        Zip -

b. Address-

City -                                     State -                        Zip -

c. Address-

City -                                     State -                        Zip -

d. Address-

City -                                     State -                        Zip -

e. Address-

City -                                     State -                        Zip -

26. List of Other Certificates or Approvals/Denials received from other Federal, State, or Local Agencies for Work Described in This Application.

| AGENCY | TYPE APPROVAL* | IDENTIFICATION NUMBER | DATE APPLIED | DATE APPROVED | DATE DENIED |
|---|---|---|---|---|---|
| **See TAB 26 for a list of permits and approvals required.** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

* Would include but is not restricted to zoning, building, and flood plain permits

27. Application is hereby made for permit or permits to authorize the work described in this application. I certify that this information in this application is complete and accurate. I further certify that I possess the authority to undertake the work described herein or am acting as the duly authorized agent of the applicant.

_____        June 8th, 2020        _____        _____
SIGNATURE OF APPLICANT                    DATE                    SIGNATURE OF AGENT                DATE

The Application must be signed by the person who desires to undertake the proposed activity (applicant) or it may be signed by a duly authorized agent if the statement in block 11 has been filled out and signed.

18 U.S.C. Section 1001 provides that: Whoever, in any manner within the jurisdiction of any department or agency of the United States knowingly and willfully falsifies, conceals, or covers up any trick, scheme, or disguises a material fact or makes any false, fictitious or fraudulent statements or representations or makes or uses any false writing or document knowing same to contain any false, fictitious or fraudulent statements or entry, shall be fined not more than $10,000 or imprisoned not more than five years or both.

**ENG FORM 4345, FEB 2019**

*This page intentionally left blank.*

Final_Action_ROD_000042

USACE0000008

# CONTENTS

Section                                                         Page

Acronyms and Abbreviations ....................................................................... iv

**Tab 13.** Names of Waterbodies .................................................................. 5

**Tab 16.** Other Location Descriptions ......................................................... 6

**Tab 17.** Directions to the Site ................................................................... 7

**Tab 18.** Nature of Activity ......................................................................... 8

    18.1 Project Overview .......................................................................... 8

    18.2 Primary Project Elements .............................................................. 8

        18.2.1 Mine Site ............................................................................. 8

        18.2.2 Diamond Point Port and Lightering Location ...................... 9

        18.2.3 Transportation Corridor ..................................................... 11

        18.2.4 Natural Gas Pipeline ........................................................... 12

**Tab 19.** Project Purpose ............................................................................ 14

    19.1 Project Purpose ............................................................................ 14

    19.2 Project Schedule .......................................................................... 14

**Tab 20.** Reasons for Discharge .................................................................. 16

**Tab 21.** Type(s) of Material(s) Discharged ................................................ 17

**Tab 22.** Surface Area of Wetlands and Other Waters Filled ...................... 19

**Tab 23.** Description of Avoidance, Minimization, and Compensation ........ 36

**Tab 25.** Adjoining Property Owners .......................................................... 54

**Tab 26.** List of Other Certificates or Approvals/Denials ........................... 59

Case 3:24-cv-00059-SLG    Document 113-1    Filed 10/18/24    Page 9 of 79

USACE0000009

# TABLES

Table 16-1. Pebble Mine Project Major Facility Locations ............................................................ 6
Table 21-1. Estimated Port Dredge, Cut and Fill Volumes .......................................................... 17
Table 21-2. Estimated Access Roads Cut and Fill Volumes ........................................................ 17
Table 21-3. Estimated Natural Gas Pipeline/Fiber Optic Cable Sidecast Volumes ................. 18
Table 22-1. GIS Feature Classes .................................................................................................. 19
Table 22-2a. Project Summary – Temporary and Permanent Footprints in Acres .................... 20
Table 22-2b. Project Summary – Linear Distances in Feet and Miles ....................................... 21
Table 22-3a. Mine Site - Surface Area in Acres of Wetlands or Other Waters to be Filled .... 22
Table 22-3b. Mine Site - Surface Area in Acres of Wetlands or Other Waters to be Filled .... 24
Table 22-3c. Mine Site - Surface Area in Acres of Wetlands or Other Waters to be Filled .... 26
Table 22-3d. Mine Site - Surface Area in Acres of Wetlands or Other Waters to be Filled .... 28
Table 22-3e. Mine Site - Surface Area in Acres of Wetlands or Other Waters to be Filled -
        Totals .......................................................................................................................... 30
Table 22-4a. Access Road - Surface Area in Acres of Wetlands or Other Waters to be Filled
        ................................................................................................................................... 31
Table 22-4b. Access Roads – Surface Area in Acres of Wetlands or Other Waters to be
        Temporarily Filled ...................................................................................................... 33
Table 22-5a. Port Site - Surface Area in Acres of Wetlands or Other Waters to be Filled ..... 34
Table 22-5b. Port Site – Surface Area in Acres of Wetlands or Other Waters to be
        Temporarily Filled ...................................................................................................... 34
Table 22-6. Natural Gas Pipeline/Fiber Optic Cable – Surface Area in Acres of Wetlands or
        Other Waters to Be Temporarily Filled .................................................................... 35
Table 25-1. Adjoining Federal, State of Alaska, Local, and Native Corporation Landowners 54
Table 25-2. Adjoining Private Landowners ................................................................................. 57
Table 25-3. Adjoining Leaseholders/Operators .......................................................................... 57
Table 25-4. Adjoining Native Allotment Landowners ................................................................ 58

Case 3:24-cv-00059-SLG    Document 113-1    Filed 10/18/24    Page 10 of 79

USACE0000010

# ATTACHMENTS

Attachment A Figures
Attachment B Project Description
Attachment C Culvert Schedule
Attachment D ORM Spreadsheet and Wetlands GIS Data
Attachment E Project GIS Data

Attachment A includes the following figures:

| No. | Figure Index Table | | |
|---|---|---|---|
| | Category | Type | Number Series |
| 1 | Index Figures | Plan View | IG-001 and I-001 |
| 2 | Natural Gas Pipeline and Fiber Optic Cable | Plan View | G-001 and G-002 |
| 3 | Port | Plan View | P-001 to P-003 |
| 4 | Transportation Corridor | Plan View | T-001 to T-053 |
| 5 | Mine | Plan View | M-001 to M-025 |
| 6 | Port | Cross Sections | PX-001 to PX-005 |
| 7 | Transportation Corridor | Cross Sections | TX-001 to TX-021 |
| 8 | Culverts | Cross Sections | CX-001 to CX-008 |
| 9 | Bridges | Cross Sections | BX-001 to BX-017 |
| 10 | Mine | Cross Sections | MX-001 to MX-016 |
| 11 | Natural Gas Pipeline and Fiber Optic Cable | Cross Sections | GX-001 to GX-013 |

# ACRONYMS AND ABBREVIATIONS

| | |
|---|---|
| ADEC | Alaska Department of Environmental Conservation |
| ADF&G | Alaska Department of Fish and Game |
| ADNR | Alaska Department of Natural Resources |
| ADOT&PF | Alaska Department of Transportation and Public Facilities |
| APDES | Alaska Pollutant Discharge Elimination System |
| BLM | Bureau of Land Management |
| CWA | Clean Water Act |
| CY | Cubic Yards |
| EPA | U.S. Environmental Protection Agency |
| HDPE | High-Density Polyethylene |
| HTL | High Tide Line |
| KP | Knight Piésold |
| MHW | Mean High Water |
| MS | Material Site |
| NEPA | National Environmental Policy Act |
| NMFS | National Marine Fisheries Service |
| NPAG | Non-Potentially Acid Generating |
| OCS | Outer Continental Shelf |
| OHW | Ordinary High Water |
| PAG | Potentially Acid Generating |
| PLP | Pebble Limited Partnership |
| PRM | Permittee Responsible Mitigation |
| RHA | Rivers and Harbors Act |
| TSF | Tailings Storage Facility |
| USACE | U.S. Army Corps of Engineers |
| USFWS | U.S. Fish and Wildlife Service |
| WOUS | Waters of the U.S. |
| WTP | Water Treatment Plant |

# Tab 13. Names of Waterbodies

The waterbodies directly impacted by the Pebble Project (Project) include the following:

- Cook Inlet
- Koktuli River
- Upper Talarik Creek
- Newhalen River
- Eagle Bay Creek
- Youngs Creek
- Chekok Creek
- Canyon Creek
- Knutson Creek
- Pile River
- Long Lake Creek
- Iliamna River
- Timberline Creek
- Chinkelyes Creek
- Williams Creek

# Tab 16. Other Location Descriptions

Note that all major facility locations are within the Seward Meridian.

*Table 16-1. Pebble Mine Project Major Facility Locations*

| Township | Range | Section |
|---|---|---|
| 3 South | 32 West | 31 |
| | 33 West | 20, 21, 22, 26, 27, 28, 29, 30, 31, 35, 36 |
| | 34 West | 29, 30, 32, 33, 34, 35, 36 |
| | 35 West | 7, 8, 9, 10, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 32, 33 |
| | 36 West | 11, 12, 13, 14, 15, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 33, 34 |
| 4 South | 15 West | 14 |
| | 26 West | 31 |
| | 27 West | 20, 21, 22, 23, 24, 25, 28, 29, 30, 31, 36 |
| | 28 West | 19, 20, 28, 29, 33, 34, 35, 36 |
| | 29 West | 17, 18, 19, 20, 21, 22, 23, 24, 27, 28 |
| | 30 West | 13, 14, 15, 18, 19, 20, 21, 22, 23 |
| | 31 West | 13, 19, 20, 21, 22, 23, 24, 27, 28, 29, 30 |
| | 32 West | 7, 8, 9, 10, 15, 16, 22, 23, 24, 25 |
| | 33 West | 1, 12 |
| | 34 West | 2, 3, 4, 5 |
| | 36 West | 3 |
| 5 South | 26 West | 29, 30, 32, 33, 34, 35 |
| | 27 West | 2, 3, 10, 14, 15, 23, 24, 25 |
| | 28 West | 3, 4 |
| 6 South | 26 West | 1, 2, 12, 13, 24, 27, 34 |
| 7 South | 26 West | 3, 9, 10 16, 21 |

USACE0000014

# Tab 17. Directions to the Site

The Pebble Deposit is located on State of Alaska lands leased by Pebble Limited Partnership (PLP) for mineral development. The deposit/mine site is not currently served by roads or railroads, nor is there a connection to existing utility infrastructure. The only access to the mine site is by helicopter or by snow machine during winter conditions. The Pebble Deposit is centered at latitude 59° 53' 51" N, longitude 155° 18' 03" W, approximately 200 miles southwest of Anchorage, Alaska, and 17 miles from the communities of Iliamna, Newhalen, and Nondalton (Figure I-001).

Case 3:24-cv-00059-SLG    Document 113-1    Filed 10/18/24    Page 15 of 79

USACE0000015

# Tab 18. Nature of Activity

*Additional information can be found in Attachment B—Project Description.*

## 18.1 Project Overview[1]

PLP is proposing to develop the Pebble copper-gold-molybdenum porphyry deposit as a surface mine in southwest Alaska. The Pebble Project (Project) is located in a sparsely populated region of southwest Alaska near Iliamna Lake, primarily within the Lake and Peninsula Borough with a portion of the supporting infrastructure in the Kenai Peninsula Borough (Figure I-001). The Project consists of four primary project elements: the mine site, the Diamond Point Port, the transportation corridor including concentrate and water return pipelines, and the natural gas pipeline and fiber optic cable. Additional information for each of the primary project elements is provided below. Detailed project information is provided in the attached Project Description.

## 18.2 Primary Project Elements

### 18.2.1 Mine Site

The deposit is located under rolling, permafrost-free terrain in the Iliamna region of southwest Alaska, approximately 200 miles southwest of Anchorage and 60 miles west of Cook Inlet. The closest communities are the villages of Iliamna, Newhalen, and Nondalton (Figure I-001), each approximately 17 miles from the deposit. The mine site is not currently served by roads or railroads, nor is there a connection to existing utility infrastructure. The only access is by helicopter or by snow machine during winter conditions.

The Project is proposed to be a conventional drill, blast, truck, and shovel operation with a mining rate of up to 73 million tons per year. Approximately 1,300 million tons of mineralized rock and 150 million tons of waste rock will be mined over the life of the Project. The mineralized material will be crushed and sent to a coarse ore stockpile to feed the process plant. The process plant will include grinding and flotation steps, with a processing rate of up to 66 million tons per year, to produce 613,000 tons of copper-gold concentrate and 15,000 tons of molybdenum concentrate annually.

The mine site is shown in figures M-001 through M-025. The fully developed mine site will include an open pit, bulk tailings storage facility (TSF), pyritic TSF, power plant, water management ponds, water treatment plants, and milling/processing facilities as well as supporting infrastructure. Only non-potentially acid generating (NPAG) and non-metal leaching waste rock will be used in the construction of infrastructure needed to support the mine. In addition to waste rock, a total of three quarries (material sites) will also be needed. Figures M-001 and M-002 provide an overview of the

---

[1] Design criteria as presented are approximate and have been averaged and rounded as appropriate for ease of reference.

Case 3:24-cv-00059-SLG    Document 113-1    Filed 10/18/24    Page 16 of 79

USACE0000016

mine site. Figures M-003 through M-025 show the footprint associated with each mine site component.

Bulk tailings will be placed in the bulk TSF, while pyritic tailings will be placed in the lined pyritic TSF. Potentially acid generating (PAG) and metal leaching waste rock will be stored in the lined pyritic TSF until closure, when it will be back-hauled into the open pit. Soils and other overburden will be stored in stockpile areas located at various locations throughout the site. Stockpiled soils and other overburden will be used for reclamation during mine closure. The bulk and pyritic TSFs are shown in figures M-007, M-008, M-013 through M-015, M-017 through M-020, and M-022.

## 18.2.2   Diamond Point Port and Lightering Location

The port site is on the shore of Iliamna Bay north of Diamond Point. It will support the movement of equipment and modules for project construction, as well as serve as a long-term logistics hub for the Project. The Diamond Point Port is shown in Figures P-001 through P-003.

The Diamond Point Port will include shore-based facilities to receive and store shipping containers and fuel, as well as concentrate dewatering facilities to dewater the concentrate pumped through the pipeline from the mine site, a bulk concentrate storage building, a pump station for the water return pipeline, a conveyor system for loading concentrate  lightering barges, power generation equipment, maintenance facilities, employee accommodations, a wastewater treatment facility for the camp, and offices. The shore-based facilities will be connected to the marine facilities by an approximately 1.5 mile road, conveyor system and 8-inch fuel pipeline. .

The marine components include a causeway extending out to a marine jetty located in a dredged basin at the end of a dredged access channel that leads to deep water. The jetty will be constructed along the northern and western limits of the basin and consist of concrete caissons covered with a concrete deck. Fuel and freight barges will be moored to the jetty for loading and unloading. Fuel will be pumped to the storage tanks located at the shore-based facility through the 8-inch pipeline. A concentrate conveyor will be located on the causeway and jetty deck. In addition to the jetty, a series of three caissons will be placed within the dredged basin to provide mooring and loading for the concentrate lightering barges. A gantry will support an enclosed conveyor from the jetty to a barge loader mounted on the caissons. The causeway will also be constructed using concrete caissons to support a concrete deck. The dredged channel and turning basin will be dredged to 18 feet below Mean Lower Low Water (MLLW) to provide access to the jetty under all tidal conditions and allow for sedimentation between maintenance dredging intervals. The channel will be approximately 1.2 miles in length and 300 feet wide (3 times the maximum expected barge width). Based on available geophysical data bedrock in the vicinity of the dredged channel and basin occurs at depths greater than 100 feet, well below the proposed dredge depth. Sediments are expected to be composed of greater than 70% fines, with the remainder consisting of sand and gravel. Dredge slopes of 4H:1V are proposed to address sediment stability and the potential for seismic induced slumping. The total volume of dredged material for the initial dredging is estimated at 1,100,000 cubic yards.

USACE0000017

Maintenance dredging (estimated at 20 inches every 5 years) is expected to total 700,000 cubic yards over twenty years (four times). Maintenance dredging would be completed during the early summer months. Dredging will be accomplished using a barge mounted cutterhead suction dredge. Dredged material would either be pumped directly to shore from the dredge barge, or placed into a small barge (200 ft x 40 ft) and hauled to shore. Boulders encountered during dredging would be removed using a grab bucket or cable net placed by divers and transported to shore for placement in the stockpiles or used in construction.

To prepare for caisson placement, the basin footprint under the caissons will be excavated and leveled to a depth of approximately 5 feet below the dredged basin or seabed using a barge mounted excavator. Once the footprint is prepared, caissons will be floated into place with a tugboat at high tide and then seated on the prepared seabed on the falling tide or slowly lowered by pumping water into the caisson. Cranes may be used to place caissons in shallower water. Once set in place, the caissons will be filled with coarse material from the dredging and additional quarried material of a size that would achieve proper compaction when filled to avoid settlement over time. The additional fill material will be sourced from onshore material sites. Fill will be transported from shore to the caissons using a barge. Initially, only enough fill will be placed into the caisson to achieve proper seating, avoiding displacement and overflow of any water within the caisson. Fill materials will be stored temporarily on a barge moored adjacent to the construction area. Any water accumulated within the caisson will be pumped out to avoid saturation in the top fill layers and, if necessary, run through tanks on a barge for sediment settlement before discharge into the marine environment. Construction workspace for the port facility below the HTL will be limited to no more than 30 feet beyond the dredged and permanently impacted areas.

The dredged material will be placed into two bermed stockpiles located in uplands adjacent to the port facility. Only clean dredged material would be placed into the stockpiles. Consolidation and runoff water would be channeled into a sediment pond and suspended sediments would be allowed to settle before discharge to Iliamna Bay. Boulders encountered during dredging would be removed using a grab bucket or cable net placed by divers and transported to shore for placement in the stockpiles or use in construction.

The dredged turning basin and access channel are in a previously unused location within Iliamna Bay. A review of State and Federal databases has not identified any incidents that could have resulted in contamination of the sediments proposed for dredging. In 2004 and 2008 PLP collected characterization sediment samples in Iliamna Bay and no pollutants were detected. Prior to dredging sampling of the full dredged section would be completed to confirm the absence of pollutants. If any are identified, polluted material would be managed separately and in accordance with State requirements.

The dredge channel and port facility are located approximately 1,700 feet to the west of the existing fiber optic cable and Williamsport access channel. Barges accessing Williamsport follow the naturally incised channel north towards the head of Iliamna Bay before turning west

USACE0000018

towards the dredged Williamsport landing basin and dredging operations will not impede access to the facility. Activities will also be located north of the access corridor to the existing Cottonwood Bay gravel mining operation and would not impede access to that facility. Marine vessels not in active use for construction and dredging would be anchored in deeper water west of the main passage into the bay or moved offsite to avoid impeding access.

Installation of the lightering station in Iniskin Bay will require the placement of anchors for mooring bulk carriers. The spread anchor mooring system is located in approximately 50 ft to 70 ft of water, is approximately 2,300 by 1,700 ft in size, and consists of 10 anchors and 6 mooring buoys. Each leg of the anchor chain is approximately 500 ft in length and consists of 2-inch chain. A positioning anchor will be set on the seafloor with only enough slack in the chain to allow the buoy to move closer to the main anchor and minimize sagging of the main anchor chain. The large mass anchors are rock and concrete filled 40 ft x 8 ft x 8 ft shipping containers that are lowered to the seabed. The work would be performed from a barge with support tugs and a supply vessel. Placement of the mass anchors onto the seafloor is not expected to require modification of the bottom surface.

## 18.2.3   Transportation Corridor

### *Access Roads*

The access road (figures T-001 through T-053) will have a 30-foot-wide top width (Figure TX-001), which will enable two-way traffic and support development and operational activities. The natural gas, concentrate, and return water pipelines and the fiber optic cable will be buried in or adjacent to the roadbed shoulder. The road extends 82 miles from the causeway at the port site to the mine site. The first portion of the road parallels, or in places replaces, the existing road from Williamsport to Pile Bay. From Pile Bay the road heads north and then turns west along the north side of Iliamna Lake. It bypasses the community of Pedro Bay to the north with a short access road connecting to the Pedro Bay airstrip. The road then continues west until it intersects the existing road that heads north from the Iliamna Airport before continuing on to the mine site.

Clearing limits and construction workspace for the transportation corridor will be limited to no more than 30 feet on either side of the permanent impact footprint for areas above the High Tide Line (HTL). Construction workspace for the transportation corridor below the HTL will be limited to no more than 5 feet, excluding the use of barges or other marine equipment required during construction. However, a 30-foot buffer was applied in calculating impacts to account for temporary sedimentation effects associated with construction. Only clean select fill and armor rock will be used for construction below the HTL to minimize sedimentation. A minimum of five intertidal equalization culverts, with a minimum diameter of 6 feet, will be placed in the intertidal zone. Clearing limits and construction workspace for the temporary roads to water extraction and material sites will be limited to no more than 10 feet on either side of the fill.

Case 3:24-cv-00059-SLG     Document 113-1     Filed 10/18/24     Page 19 of 79

USACE0000019

Material sites are designated by the abbreviation "MS" and are shown on the figures for each of the four road segments. Conceptual drawings for the transportation corridor are shown in figures TX-001 through TX-021.

## Concentrate and Return Water Pipelines

The 6.25-inch concentrate pipeline and 8-inch water return pipeline will be buried in or adjacent to the road shoulder in a single trench along with the 12-inch gas pipeline. Both pipelines will be steel with HDPE liners. Pump stations for the concentrate line will be located at the mine site and along the road near Knutson Bay. The return water pipeline will have a single pump station located at the port facility. At bridged crossings the pipelines will be attached to the bridges, otherwise the pipelines will utilize trenching or horizontal directional drilling to cross streams.

## Drainage and Water Crossing Structures

Stream crossings have been categorized based on stream width and fish presence to simplify stream crossing selection around a series of standardized conceptual culvert design categories. Larger streams and rivers fall under a bridge category for which site-specific designs have been developed. Stream categorization and crossing designs may be updated based on future field studies, particularly fish presence verification surveys.

## Bridges

Bridge locations are shown in figures T-001 through T-053; conceptual level design drawings for each bridge are shown in figures BX-001 through BX-017.

## 18.2.4 Natural Gas Pipeline and Fiber Optic Cable

Natural gas will be the primary energy source for the project. The natural gas pipeline will be designed to provide a gross flow rate of 50 million standard cubic feet per day. The steel pipeline will be designed to meet all required codes. It will be a nominal 12 inches in diameter, with a maximum outer diameter of 12.75 inches for the sections constructed with heavy wall pipe. A fiber optic cable will be ploughed in, or buried in a shallow trench, adjacent to the pipeline. The maximum diameter of the fiber optical cable will be 2 inches. The natural gas pipeline and fiber optic cable route are shown in figures G-001 through G-007.

The pipeline will connect to the existing natural gas pipeline infrastructure near Anchor Point on the Kenai Peninsula. A metering station will be constructed at the offtake point that connects to a compressor station on the east side of the Sterling Highway. The compressor station will feed a 104-mile subsea pipeline that will be constructed using heavy wall steel pipe designed to have negative buoyancy and provide erosion protection. Horizontal directional drilling will be used to install the pipeline from the compressor station out into waters that are deep enough to avoid navigation hazards. From this point, the heavy wall pipe will be trenched into the seafloor for the 78-mile

Case 3:24-cv-00059-SLG    Document 113-1    Filed 10/18/24    Page 20 of 79

USACE0000020

crossing of Cook Inlet. To provide for on-bottom stability and pipe protection the entire alignment will be backfilled after pipe installation. Material not naturally backfilled by tidal processes will be replaced using an extended reach backhoe or clamshell dredge. The pipeline will come ashore in a trench at Ursus Cove, then cross the Ursus Peninsula to Cottonwood Bay. The pipeline will be buried in a trench across the tidal flats and shallow waters of Cottonwood Bay and then head north into Iliamna Bay around Diamond Point before joining the road corridor where the port causeway comes ashore. Conceptual drawings for the natural gas pipeline and fiber optic cable alignment are shown in figures GX-001 through GX-013.

The marine portion of the pipeline will cross two identified fiber optic telecommunications cables, both of which belong to General Communications Incorporated (GCI). A detailed survey of the crossing will be completed prior to construction and a crossing plan will be developed in agreement with the cable owners and the required minimum vertical separation of 12 inches between the pipeline and cable will be maintained. Local excavation methods such as diver hand-jetting would be used for trenching and backfilling in proximity to the crossing to protect the cable. Options for the crossing include:

- Trenching and placing the pipeline over the top of cable if it is currently buried deep enough. A concrete separation mattress would be placed at the base of the trench prior to pipeline installation to protect the cable from pipeline settlement.

- Lowering the cable and then trenching and placing the pipeline over the top of the cable. A concrete separation mattress would be placed at the base of the trench prior to pipeline installation to protect the cable from pipeline settlement.

- Crossing under the cable with the pipeline. An engineered spool piece of pipe would be placed in the trench under the cable and then tied into the pipeline segment on either side. The trench would be backfilled to maintain the required vertical separation between the cable and pipeline.

At the port natural gas will be fed to the port site power station and used for site heating. From there the gas pipeline will follow the transportation corridor to the mine site. At bridged crossings the pipeline will be attached to the bridges, otherwise the pipeline will utilize trenching or horizontal directional drilling to cross streams.

# Tab 19. Project Purpose

## 19.1 Project Purpose

The Project's purpose is to produce commodities, including copper, gold, and molybdenum, from the Pebble Deposit in a manner that is commercially viable using proven technologies that are suitable for the remote project location. Because the lease area is not served by existing infrastructure, achieving the project purpose requires the construction of facilities for the mining and processing of the mineral-bearing rock and the construction of support and access infrastructure. The purpose of the natural gas pipeline from the Kenai Peninsula is to provide a long-term stable supply of natural gas to meet the energy needs of the Project by connecting to the existing regional gas supply network.

The need for the proposed Project is to meet increasing global demand for commodities such as copper, gold, and molybdenum.

## 19.2 Project Schedule

The Pebble Project will take approximately four years to construct, following receipt of all necessary permits and authorizations. Construction will include temporary elements to support construction of permanent facilities. Detail regarding the methodology and sequencing of Project construction is provided in the Project Description (Attachment B). A summary of the construction schedule is provided below. Actual years and the final duration of activities will be dependent on final engineering and the receipt of State permits required for mine construction and operations.

*Infrastructure*

- Williamsport site capture (land by barge)        May Y1
- Construct road to Diamond Point port             June Y1 – August Y1
- Construct initial road towards mine site         June Y1 – April Y2
- Complete on-shore port site preparation          July Y1 – September Y1
- Final access road construction                   November Y1 – September Y2
- Construct major bridges                          May Y2 - September Y2
- Dredging of the entrance channel and turning basin   May Y2 – August Y2
- Installation of the causeway and barge dock       July Y2 – October Y2
- Construction of the on-shore port support facilities   May Y2 – October Y2
- Access infrastructure complete                   October Y2
- Construct concentrate pipeline terminus          May Y3 - September Y3
- Construct concentrate loadout                     May Y4 - September Y4
- Construct Anchor Point Compressor Station         June Y3 - August Y3

USACE0000022

- Cook Inlet sub-sea pipeline placement      June Y2 - August Y2
- Pipeline construction along road segments      November Y1 - September Y2
- Pipelines Complete      September Y3

*Mine Site*

- Site Capture (establish construction infrastructure)      April Y2 - August Y2
- Major Site Earthworks      September Y2 – May Y4
- Mill & Infrastructure Construction      May Y3 - October Y4
- Pit pre-production mining      October Y3 – September Y4
- Commencement of Production      October Y4

# Tab 20. Reasons for Discharge

Wetlands subject to U.S. Army Corps of Engineers (USACE) jurisdiction are present throughout the Pebble Project area, including the mine site, the Diamond Point Port, the transportation corridor, and the natural gas pipeline corridor, and are regulated as waters of the U.S. (WOUS) under Section 404 of the Clean Water Act (CWA). The marine components of the Project associated with Cook Inlet and other navigable waters are also regulated under Section 10 of the Rivers and Harbors Act (RHA).

The reason for the discharges into these regulated wetlands and waters is that the location of the Pebble Project and its associated facilities is determined directly by the location of the Deposit. To construct the mine and associated infrastructure, the deposition of fill into WOUS is unavoidable.

# Tab 21. Type(s) of Material(s) Discharged

Only clean fill would be used in the construction of the Project, with the exception of the bulk tailings that will be placed into the Bulk Tailings Storage Facility. Tailings will be contained within the facility and excess water and seepage from the facility will be captured and managed. Additional testing of construction materials will be completed prior to construction.

*Table 21-1. Estimated Port Dredge, Cut and Fill Volumes*

| Description | | Cut/ Dredge (CY) | Maintenance Dredge [c] (CY) | Fill: Unconsolidated Gravel (CY) | Fill: Pre-cast Concrete (CY) | Total Fill (CY) |
|---|---|---|---|---|---|---|
| Diamond Point Port | Wetlands/Waters above MHW [a] | 0 | 0 | 1,707 | 0 | 1,707 |
| | Waters below MHW [b] | 1,100,000 | 700,000 | 282,000 | 26,000 | 308,000 |
| | Total Wetlands and Waters | 1,100,000 | 700,000 | 283,707 | 26,000 | 309,707 |

[a] Wetlands/waters subject to Section 404 jurisdiction only, defined as wetlands waters above the mean high water mark.

[b] Waters subject to both Section 404 and Section 10 jurisdiction, defined as wetlands waters below the mean high water mark.

[c] Maintenance dredging conducted periodically over project life. Total represents cumulative volume from four separate events.

*Table 21-2. Estimated Access Roads Cut and Fill Volumes*

| Description | | Fill: Unconsolidated Gravel (CY) | Fill: Rip Rap (CY) | Total Fill (CY) |
|---|---|---|---|---|
| Port Access Road | Wetlands/Waters above MHW [a] | 76,000 | 258,000 | 334,000 |
| | Waters below MHW [b] | 8,000 | 521,000 | 529,000 |
| | Total Wetlands and Waters | 84,000 | 779,000 | 863,300 |

[a] Wetlands/waters subject to Section 404 jurisdiction only, defined as wetlands waters above the mean high water mark.

[b] Waters subject to both Section 404 and Section 10 jurisdiction, defined as wetlands waters below the mean high water mark.

USACE0000025

*Table 21-3. Estimated Natural Gas Pipeline/Fiber Optic Cable Sidecast Volumes*

| Description | Sidecast Volume (CY) |
|---|---|
| Cook Inlet | |
| State Coastal Waters [a] | 227,460 |
| Outer Continental Shelf [b] | 607,324 |
| Cottonwood Bay | |
| State Coastal Waters [a] | 165,500 |
| Total Wetlands and Waters | 1,000,284 |

[a] Tidal waters between the high tide line (HTL) and the outer continental shelf (OCS). Subject to jurisdiction under Section 404 and Section 10.

[b] Tidal waters seaward from state coastal waters to the edge of the territorial sea. Subject to jurisdiction under Section 10 only.

# Tab 22. Surface Area and Linear Distance of Wetlands and Other Waters Filled

Surface area and linear distance values in this section are calculated using GIS feature classes listed in Table 22-1. GIS data are contained in Attachment E (POA2017-271_PLP_ProjectSpatialData.gdb) submitted in conjunction with this application. Specific feature classes used are identified below each table.

*Table 22-1. GIS Feature Classes*

| Feature Class ID | Feature Class | Feature Class Type | Description |
|---|---|---|---|
| 1 | PLP_Impacts_Streams_062020 | Line | Streams intersecting the temporary and permanent project footprints. |
| 2 | PLP_Impacts_Wetlands_062020 | Polygon | Wetlands intersecting the temporary and permanent project footprints. Includes JDWET, HGM, and ENWI classifications. |
| 3 | PLP_LighteringLocation_062020 | Point | Offshore lightering anchorage in Iniskin Bay. |
| 4 | PLP_MineSite_Footprints_062020 | Polygon | Footprints for mine site components. |
| 5 | PLP_MineSite_Lines_062020 | Line | Individual mine site components. |
| 6 | PLP_MineSite_MonitoringWells_062020 | Point | Groundwater monitoring well locations. |
| 7 | PLP_Pipeline_InstallationCorridor_CI_062020 | Polygon | Maximum width of anchor spread for installation of Cook Inlet pipeline segments. |
| 8 | PLP_PortSite_Footprints_062020 | Polygon | Footprints for dock, lightering location, port terminal and dredge stockpiles. |
| 9 | PLP_PortSite_Lines_062020 | Line | Individual port site components. |
| 10 | PLP_Power_Footprints_062020 | Polygon | Footprints for compressor station and standalone portions of the natural gas pipeline. Other pipeline segments are included in the transportation corridor footprint. |
| 11 | PLP_Power_Lines_062020 | Line | Natural gas pipeline centerline for full distance. |
| 12 | PLP_Trans_Footprints_062020 | Polygon | Footprints for road/pipeline corridor and material sites. |
| 13 | PLP_Trans_Lines_062020 | Line | Transportation corridor center line from port to mine. |
| 14 | PLP_Trans_Stationing_062020 | Point | Transportation corridor stations from port to mine. |
| 15 | PLP_Waterbody_Crossings_062020 | Point | Bridge or culvert locations along transportation corridor. |
| 16 | PLP_WaterExtractionSite_AccessRoads_062020 | Polygon | Footprint of temporary access roads to extraction sites |
| 17 | PLP_WaterExtractionSites_062020 | Point | Water extraction sites along transportation corridor. |

Case 3:24-cv-00059-SLG     Document 113-1     Filed 10/18/24     Page 27 of 79

USACE0000027

*Table 22-2a. Project Summary – Temporary and Permanent Footprints in Acres*

| | Mine Site | | Pipeline | | Port Site | | Transportation Corridor | |
|---|---|---|---|---|---|---|---|---|
| | Permanent | Temporary | Permanent | Temporary | Permanent | Temporary | Permanent | Temporary |
| Total Project Footprint (acres) | 8,390.93 | 0.64 | 13.24 | 762.35 | 35.79 | 91.56 | 1,691.44 | 655.46 |
| Wetland/Waters Footprint (acres) | 2,162.53 | 0.43 | – | 644.38 | 3.69 | 88.11 | 65.70 | 40.16 |
| Open Water [a] (acres) | 111.05 | 0.03 | – | 639.42 | 3.49 | 88.11 | 27.53 | 14.08 |
| Streams (linear feet) | 524,793 | 227 | – | 11,449 | 205 | 516 | 29,829 | 20,488 |
| Wetland/Waters above MHW [b] (acres) | 2,162.53 | 0.43 | – | 6.42 | 0.20 | 0.08 | 46.89 | 32.94 |
| Wetland/Waters below MHW [c] (acres) | – | – | – | 637.96 | 3.49 | 88.04 | 18.82 | 7.21 |

[a] Open water acres defined as wetlands/waters mapped as WAT1 and WAT2 (includes all tidal waters below high tide line).

[b] Wetlands/waters subject to Section 404 jurisdiction only, defined as wetlands waters above the mean high water mark.

[c] Wetlands/waters subject to both Section 404 and Section 10 jurisdiction, defined as wetlands waters below the mean high water mark.

*GIS feature classes: 1, 2, 4, 8, 10, 12, 16*

Final_Action_ROD_000062

USACE0000028

Case 3:24-cv-00059-SLG    Document 113-1    Filed 10/18/24    Page 28 of 79

*Table 22-2b. Project Summary – Linear Distances in Feet and Miles*

| | Transportation Corridor | | Natural Gas Pipeline and Fiber Optic Cable | | Concentrate and Return Water Pipelines | |
|---|---|---|---|---|---|---|
| | miles | feet | miles | feet | miles | feet |
| Linear distance above MHW [a] | 80.4 | 424,512 | 86.47 | 456,538 | 78.25 | 413,160 |
| Linear distance below MHW [b] | 1.5 | 7,920 | 15.68 | 82,808 | 0.51 | 2,693 |
| Linear distance in OCS [c] | - | - | 61.90 | 326,837 | - | - |
| Total Distance | 81.9 | 432,432 | 164.05 | 866,183 | 78.76 | 415,853 |

[a] Linear distance of project component subject to Section 404 jurisdiction only. Distance calculated using component centerline.

[b] Linear distance of project component subject to both Section 404 and Section 10 jurisdiction. Distance calculated using component centerline.

[c] Linear distance of project component subject to Section 10 jurisdiction only. Distance calculated using component centerline.

*GIS feature classes: 9, 11, 13*

Final_Action_ROD_000063

USACE0000029

Tables 22-3a through 22-3e: Mine Site – Surface Area in Acres of Wetlands or Other Waters to be Filled

*Table 22-3a. Mine Site – Surface Area in Acres of Wetlands or Other Waters to be Filled*

| ENWI | Feature | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Access Road | Area E Embankment | Area E Pyritic Tailings and PAG Waste Rock Storage Facility | Area E Seepage Recycle Pond | Area E Seepage Recycle Pond Embankment | Bulk Tailings Storage Cell | Concentrate Pump House | Construction Camp | Emergency Dump Pond | Emergency Dump Pond Embankment | Explosive Storage Site | Growth Medium Stockpile | Growth Medium Stockpile - Quarry B | Haul Road | Haul Truck Parking Area | Landfill and Incinerator | Mill Camp and Administration Buildings | Mill Laydown |
| PABH | | | | | | | | | 2.13 | | | | | 0.01 | | | | |
| PEM1/2F | | | | | | | | | | | | | | | | | | |
| PEM1/ML1B | 1.66 | 0.12 | 2.08 | 0.01 | | 0.11 | | | | | | | | 0.12 | | | | |
| PEM1/ML1C | 5.02 | 0.06 | 0.58 | | | | | | | | | | | | | | | |
| PEM1/ML1Cb | 0.31 | | | | | | | | | | | | | | | | | |
| PEM1/SS1A | 0.03 | 0.41 | 0.05 | | | 1.38 | | | | | | | | 0.05 | | | | |
| PEM1/SS1B | 1.94 | 14.75 | 7.33 | | | 57.64 | | | 0.35 | 0.09 | 0.06 | | 0.71 | 4.29 | | | | 0.2 |
| PEM1/SS1C | 0.11 | 4.44 | 4.57 | | | 6.86 | | 0.06 | | | | | 0.08 | 2.79 | | | | |
| PEM1A | 0.04 | | | | | 3.2 | | | | | | | | | | | | |
| PEM1B | 2.89 | 20.27 | 24.8 | | | 151.88 | | | 2.66 | 0.09 | 0.03 | 0.04 | 0.48 | 6.86 | 0.02 | 0.01 | | 0.3 |
| PEM1Bb | | | | | | | | | | | | | | | | | | |
| PEM1C | 2.06 | 8.13 | 22.88 | 0.14 | 0.23 | 43.36 | | 0.59 | 0.45 | 0.01 | | 0.08 | 0.47 | 6.16 | | | | 6.68 |
| PEM1Cb | 0.26 | | 0.14 | | | | | | | | | | | 0.55 | | | | |
| PEM1F | 2.1 | 1.57 | | | | 11.21 | | | 0.08 | | 0.01 | | | 0.15 | | | | 0.07 |
| PEM1Fb | | | | | | 0.34 | | | | | | | | 0.43 | | | | |
| PEM2F | | 0.05 | | | | | | | | | | | | | | | | |
| PEM2Fb | | | | | | | | | | | | | | | | | | |
| PSS1/3B | | | | | | 7.05 | | | | | | | | | 0.18 | | | |
| PSS1/3C | | | | | | 0.41 | | | | | | | | | | | | |
| PSS1/EM1A | 0.03 | | | | | 4.3 | | | | | | | | | | | | |
| PSS1/EM1B | 9.48 | 51.71 | 87.92 | | | 245.93 | | | 1.79 | 0.39 | | | 8.71 | 27.89 | | | | 2.01 |
| PSS1/EM1Bb | | | | | | | | | | | | | | | | | | |
| PSS1/EM1C | 0.46 | 15.22 | 11.93 | | | 23.12 | | 0.05 | 0.11 | 0.14 | | | 0.51 | 4.98 | | | | 0.05 |
| PSS1/EM1Cb | 0.24 | | | | | | | | | | | | | 0.66 | | | | |
| PSS1/EM1F | | | | | | | | | | | | | | | | | | |
| PSS1/EM1Fb | | | | | | | | | | | | | | | | | | |
| PSS1/ML1B | 0.41 | | | | | 4.23 | | | | | | | | | 0.21 | | | |
| PSS1A | | 0.93 | 1.48 | | | 11.97 | | | 0.32 | 0.01 | | | | 0.21 | | | | |
| PSS1Ab | | | | | | | | | | | | | | | 0.02 | | | |
| PSS1B | 5.33 | 15.76 | 46.47 | | | 427.39 | | | 1.21 | | | | 4.8 | 27.84 | | | | 1.75 |

Final_Action_ROD_000064

USACE0000030

Case 3:24-cv-00059-SLG   Document 113-1   Filed 10/18/24   Page 30 of 79

| ENWI | Access Road | Area E Embankment | Area E Pyritic Tailings and PAG Waste Rock Storage Facility | Area E Seepage Recycle Pond | Area E Seepage Recycle Pond Embankment | Bulk Tailings Storage Cell | Concentrate Pump House | Construction Camp | Emergency Dump Pond | Emergency Dump Pond Embankment | Explosive Storage Site | Growth Medium Stockpile | Growth Medium Stockpile – Quarry B | Haul Road | Haul Truck Parking Area | Landfill and Incinerator | Mill Camp and Administration Buildings | Mill Laydown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSS1Bb | | | | | | | | | | | | | | | | | | |
| PSS1C | 0.02 | 2 | 4.56 | | | 20.13 | | | 0.02 | | | | | | 4.8 | | | | |
| PSS1Cb | 0.52 | | | | | | | | | | | | | | 0.02 | | | | |
| PSS3/1B | | | 0.12 | | | 0.66 | | | | | | | | | 0.22 | | | | |
| PSS3/1C | | | | | | | | | | | | | | | 0.2 | | | | |
| PSS3/EM1B | | | | | | 0.16 | | | | | | | | | | | | | |
| PSS3/EM1C | | 0.79 | 2.06 | | | | | | | | | | | | | | | | |
| PSS3/USC | | | | | | | | | | | | | | | 0.3 | | | | |
| PSS3B | | 0.5 | | | | | | | | | | | | | | | | | |
| PUBF | 0.42 | 0.07 | | | | | | | 0.1 | | | | | | 0.15 | | | | 0.16 |
| PUBH | 2.86 | 0.51 | 0.41 | | | 1.84 | | | 2.34 | | | 0.17 | | | 0.89 | 0.03 | | | 0.54 |
| PUBHb | 0.34 | | | | | | | | | | | | | | 0.93 | | | | 0.22 |
| PUS/EM1C | | 0.06 | | | | | | | | | | | | | | | | | |
| PUSA | 0.11 | | | | | | | | | | | | | | | | | | |
| PUSC | 0.48 | 1.15 | 0.16 | | | | | | 0.28 | | | 0.54 | | | 3.39 | | | | 0.18 |
| R3UBF | | | | | | 0.03 | | | | | | | | | | | | | |
| R3UBH | 0.34 | 1.44 | 2.2 | 0.02 | 0.03 | 16.93 | | 0.33 | 0.1 | 0.05 | | | 0.09 | | 1.41 | | | | 0.35 |
| R3UBHb | 0.02 | | | | | | | | | | | | | | | | | | |
| R3USC | | 0.14 | | | | 0.42 | | 0.18 | | | | | | | 0.05 | | | | 0.08 |
| R4SBC | 0.02 | 0.09 | 0.32 | | | 2.27 | | | | | | | | | 0.19 | | | | 0.14 |
| U:PUBH | | | | | | 0.38 | | | | | | | | | | | | | |
| Total Wetlands | 37.49 | 140.16 | 220.08 | 0.17 | 0.25 | 1043.19 | | 1.2 | 11.94 | 0.79 | 0.09 | 0.83 | 15.86 | 95.73 | 0.26 | 0.01 | | 12.74 |
| Uplands | 98.65 | 305.69 | 334.43 | 1.17 | 1.42 | 1357.71 | 0.98 | 5.57 | 28.22 | 4.9 | 8.93 | 109.91 | 61.02 | 586.19 | 4.67 | 9.12 | 7.46 | 38.31 |

*GIS feature classes: 2, 4*

Final_Action_ROD_000065

USACE0000031

*Table 22-3b. Mine Site – Surface Area in Acres of Wetlands or Other Waters to be Filled*

| ENWI | Mill Site Container Yard | Mill Site Crusher and Conveyor | Mill Site Power Plant | Mill Site Process Plant | Open Pit | Open Pit Overburden Stockpile | Open Pit Overburden Stockpile Sediment Pond | Open Pit Sediment Pond | Open Pit Sediment Pond Embankment | Open Pit Water Management Pond | Open Pit Water Management Pond Embankment | Pond - Stockpile Sediment Control | Potable Water Well Field Road | Potable Water Well Pad | Potable Water WTP | Quarry B | Quarry C | Rom Pad | Sediment Pond |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PABH | | | | | | | | | | | | | | | | | | | |
| PEM1/2F | | | | | | | | | | | | | | | | | | | |
| PEM1/ML1B | | 0.05 | | | 7.7 | 2.79 | 0.35 | | | 0.92 | 0.31 | | | | | | | | |
| PEM1/ML1C | | | | | 1.59 | 0.27 | | | | 0.19 | | | | | | | | | |
| PEM1/ML1Cb | | | | | | | 0.57 | | | | | | | | | | | | |
| PEM1/SS1A | | | | | | | | | | | | | | | | | | | |
| PEM1/SS1B | | | | | 6.99 | 1.23 | 0.42 | | | | 0.34 | | | | | | 1.43 | 0.38 | |
| PEM1/SS1C | | | | | 1.07 | | | 0.77 | 0.38 | | | 0.06 | | 0.01 | | 0.6 | | | |
| PEM1A | | | | | | | | | | | | 0.06 | | | | | | | |
| PEM1B | | 0.1 | | | 10.2 | 2.45 | 0.31 | 0.05 | | 1.16 | | | | | | | | 0.03 | |
| PEM1Bb | | | | | 0.18 | | | | | | | | | | | | | | |
| PEM1C | 0.66 | | | | 14.65 | 1.35 | | 0.02 | 0.13 | | | | | 0.06 | | 2.62 | | | 0.78 |
| PEM1Cb | | | | | | | 1.48 | | | | | | | | | | 0.1 | | |
| PEM1F | | 0.01 | | | 0.1 | 0.02 | | 0.23 | 0.18 | | | | | | | 0.2 | | | 0.01 |
| PEM1Fb | | | | | | | | | | | | | | | | | | | |
| PEM2F | | | | | 0.9 | | | | | | | | | | | | | | |
| PEM2Fb | | | | | | 0.74 | | | 0.04 | | | | | | | | | | |
| PSS1/3B | | | | | | | | | | | | | | | | | | | |
| PSS1/3C | | | 0.25 | | | | | | | | | | | | | | | | |
| PSS1/EM1A | | | | | | | | | | | | | | | | | | | |
| PSS1/EM1B | 0.13 | 0.2 | | | 36.77 | 8.25 | 2.21 | | 0.01 | 1.37 | 1.72 | 0.22 | 0.19 | | | | 0.15 | 0.11 | 0.62 |
| PSS1/EM1Bb | | | | | 0.87 | | | 0.5 | 0.01 | | | | | | | | | | |
| PSS1/EM1C | | | | | 4.6 | 0.34 | | 0.05 | | | | | | 0.06 | 0.06 | 5.19 | 1.78 | | 1.1 |
| PSS1/EM1Cb | | | | | 0.45 | | | 0.26 | 0.16 | 0.34 | | | | | | | | | |
| PSS1/EM1F | | | | | | | | | | | | | | | | | | | |
| PSS1/EM1Fb | | | | | | | | 0.17 | 0.1 | | | | | | | | | | |
| PSS1/ML1B | | | | | 3.69 | 0.39 | | | | 0.14 | 0.4 | | | | | | | | |
| PSS1A | | | | | | | | | | | | | | | | | | | |
| PSS1Ab | | | | | | | | | | | | | | | | | | | |
| PSS1B | | 0.42 | 0.41 | | 19.67 | 7.77 | 0.85 | | | 0.78 | 0.34 | 0.29 | | | | 4.16 | 0.7 | | 0.94 |
| PSS1Bb | | | | | 0.25 | | | | | | | | | | | | | | |

| ENWI | Feature | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Mill Site Container Yard | Mill Site Crusher and Conveyor | Mill Site Power Plant | Mill Site Process Plant | Open Pit | Open Pit Overburden Stockpile | Open Pit Overburden Stockpile Sediment Pond | Open Pit Sediment Pond | Open Pit Sediment Pond Embankment | Open Pit Water Management Pond | Open Pit Water Management Pond Embankment | Pond - Stockpile Sediment Control | Potable Water Well Field Road | Potable Water Well Pad | Potable Water WTP | Quarry B | Quarry C | Rom Pad | Sediment Pond |
| PSS1C | | | | | 0.52 | 0.52 | | | | | 0.05 | | 0.02 | | | 7.76 | 1.03 | | |
| PSS1Cb | | | | | 0.43 | | | | | | | | | | | | | | |
| PSS3/1B | | | | | 0.02 | | | | | | | | | | | | | | |
| PSS3/1C | | | | | | | | | | | | | | | | | | | |
| PSS3/EM1B | | 0.08 | | | | | | | | | | | | | | | | | |
| PSS3/EM1C | | | | | | | | | | | | | | | | 1.28 | | | |
| PSS3/USC | | | | 0.07 | | | | | | | | | | | | | | | |
| PSS3B | | | | | | | | | | | | | | | | 0.25 | | | |
| PUBF | | | | | 0.66 | | | | | | | | | | | | | | |
| PUBH | | | | | 7.52 | 4.31 | 0.04 | 0.03 | 0.02 | 0.83 | | | | 0.05 | | | | 0.68 | |
| PUBHb | | | | | 1.96 | 2 | 0.75 | 0.08 | 0.1 | | | | | | | | | | |
| PUS/EM1C | | | | | 0.18 | 0.04 | | | | | | | | | | | | | |
| PUSA | | | | | | | | | | | | | | | | | | | |
| PUSC | | | | | 0.46 | 0.1 | | | | | | | | | | | | | |
| R3UBF | | | | | | | | | | | | | | | | | | | |
| R3UBH | | 0.05 | | | 1.51 | 0.5 | 0.09 | 0.03 | | 0.1 | 0.19 | | | | | | 0.04 | 0.07 | 0.14 |
| R3UBHb | | | | | | | | | | | | | | | | | | | |
| R3USC | | | | | 0.15 | | | | | | | | | | | | | | |
| R45BC | | 0.01 | | | 0.13 | 0.02 | | | | | | | | | | | | | |
| U:PUBH | | | | | | | | | | | | | | | | | | | |
| Total Wetlands | 0.79 | 0.92 | 0.66 | 0.07 | 123.21 | 33.13 | 7.32 | 2.07 | 1.32 | 5.5 | 3.4 | 0.51 | 0.33 | 0.13 | | 22.25 | 5.05 | 1.88 | 2.98 |
| Uplands | 4.3 | 20.68 | 21.58 | 35.67 | 485.79 | 157.48 | 6.71 | 0.04 | 0.14 | 25.92 | 29.3 | 7.71 | 2.16 | 0.56 | 1.2 | 534.08 | 298.28 | 5.74 | 8.38 |

GIS feature classes: 2, 4

*Table 22-3c. Mine Site – Surface Area in Acres of Wetlands or Other Waters to be Filled*

| ENWI | Mill Site Container Yard | Mill Site Crusher and Conveyor | Mill Site Power Plant | Mill Site Process Plant | Open Pit | Open Pit Overburden Stockpile | Open Pit Overburden Stockpile Sediment Pond | Open Pit Sediment Pond | Open Pit Sediment Pond Embankment | Open Pit Water Management Pond | Open Pit Water Management Pond Embankment | Pond - Stockpile Sediment Control | Potable Water Well Field Road | Potable Water Well Pad | Potable Water WTP | Quarry B | Quarry C | Rom Pad | Sediment Pond |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PABH | | | | | | | | | | | | | | | | | | | |
| PEM1/2F | | | | | | | | | | | | | | | | | | | |
| PEM1/ML1B | | 0.05 | | | 7.7 | 2.79 | 0.35 | | | 0.92 | 0.31 | | | | | | | | |
| PEM1/ML1C | | | | | 1.59 | 0.27 | | | | 0.19 | | | | | | | | | |
| PEM1/ML1Cb | | | | | | | 0.57 | | | | | | | | | | | | |
| PEM1/SS1A | | | | | | | | | | | | | | | | | | | |
| PEM1/SS1B | | | | | 6.99 | 1.23 | 0.42 | | | 0.34 | | | | | | | 1.43 | 0.38 | |
| PEM1/SS1C | | | | | 1.07 | | | 0.77 | 0.38 | | | | | 0.01 | | | 0.6 | | |
| PEM1A | | | | | | | | | | 0.06 | | | | | | | | | |
| PEM1B | | 0.1 | | | 10.2 | 2.45 | 0.31 | 0.05 | | 1.16 | | | | | | | | 0.03 | |
| PEM1Bb | | | | | 0.18 | | | | | | | | | | | | | | |
| PEM1C | 0.66 | | | | 14.65 | 1.35 | | 0.02 | 0.13 | | | | | 0.06 | | | 2.62 | | 0.78 |
| PEM1Cb | | | | | | | 1.48 | | | | | | | | | | | 0.1 | |
| PEM1F | | 0.01 | | | 0.1 | 0.02 | | 0.23 | 0.18 | | | | | | | | 0.2 | | 0.01 |
| PEM1Fb | | | | | | | | | | | | | | | | | | | |
| PEM2F | | | | | 0.9 | | | | | | | | | | | | | | |
| PEM2Fb | | | | | | 0.74 | | | 0.04 | | | | | | | | | | |
| PSS1/3B | | | | | | | | | | | | | | | | | | | |
| PSS1/3C | | | 0.25 | | | | | | | | | | | | | | | | |
| PSS1/EM1A | | | | | | | | | | | | | | | | | | | |
| PSS1/EM1B | 0.13 | 0.2 | | | 36.77 | 8.25 | 2.21 | | 0.01 | 1.37 | 1.72 | 0.22 | 0.19 | | | 0.15 | 0.11 | 0.62 | |
| PSS1/EM1Bb | | | | | 0.87 | | | 0.5 | 0.01 | | | | | | | | | | |
| PSS1/EM1C | | | | | 4.6 | 0.34 | | | 0.05 | | | | | 0.06 | 0.06 | 5.19 | 1.78 | | 1.1 |
| PSS1/EM1Cb | | | | | 0.45 | | | 0.26 | 0.16 | 0.34 | | | | | | | | | |
| PSS1/EM1F | | | | | | | | | | | | | | | | | | | |
| PSS1/EM1Fb | | | | | | | | 0.17 | 0.1 | | | | | | | | | | |
| PSS1/ML1B | | | | | 3.69 | 0.39 | | | | 0.14 | 0.4 | | | | | | | | |
| PSS1A | | | | | | | | | | | | | | | | | | | |
| PSS1Ab | | | | | | | | | | | | | | | | | | | |
| PSS1B | | 0.42 | 0.41 | | 19.67 | 7.77 | 0.85 | | | 0.78 | 0.34 | 0.29 | | | | | 4.16 | 0.7 | 0.94 |
| PSS1Bb | | | | | 0.25 | | | | | | | | | | | | | | |

Final_Action_ROD_000068

USACE0000034

| ENWI | Mill Site Container Yard | Mill Site Crusher and Conveyor | Mill Site Power Plant | Mill Site Process Plant | Open Pit | Open Pit Overburden Stockpile | Open Pit Overburden Stockpile Sediment Pond | Open Pit Sediment Pond | Open Pit Sediment Pond Embankment | Open Pit Water Management Pond | Open Pit Water Management Pond Embankment | Pond - Stockpile Sediment Control | Potable Water Well Field Road | Potable Water Well Pad | Potable Water WTP | Quarry B | Quarry C | Rom Pad | Sediment Pond |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSS1C | | | | | 0.52 | 0.52 | | | | | 0.05 | | | 0.02 | | 7.76 | 1.03 | | |
| PSS1Cb | | | | | 0.43 | | | | | | | | | | | | | | |
| PSS3/1B | | | | | 0.02 | | | | | | | | | | | | | | |
| PSS3/1C | | | | | | | | | | | | | | | | | | | |
| PSS3/EM1B | | 0.08 | | | | | | | | | | | | | | | | | |
| PSS3/EM1C | | | | | | | | | | | | | | | | 1.28 | | | |
| PSS3/USC | | | | 0.07 | | | | | | | | | | | | | | | |
| PSS3B | | | | | | | | | | | | | | | | 0.25 | | | |
| PUBF | | | | | 0.66 | | | | | | | | | | | | | | |
| PUBH | | | | | 7.52 | 4.31 | 0.04 | 0.03 | 0.02 | 0.83 | | | | 0.05 | | | | 0.68 | |
| PUBHb | | | | | 1.96 | 2 | 0.75 | 0.08 | 0.1 | | | | | | | | | | |
| PUS/EM1C | | | | | 0.18 | 0.04 | | | | | | | | | | | | | |
| PUSA | | | | | | | | | | | | | | | | | | | |
| PUSC | | | | | 0.46 | 0.1 | | | | | | | | | | | | | |
| R3UBF | | | | | | | | | | | | | | | | | | | |
| R3UBH | | 0.05 | | | 1.51 | 0.5 | 0.09 | 0.03 | | 0.1 | 0.19 | | | | | | 0.04 | 0.07 | 0.14 |
| R3UBHb | | | | | | | | | | | | | | | | | | | |
| R3USC | | | | | 0.15 | | | | | | | | | | | | | | |
| R4SBC | | 0.01 | | | 0.13 | 0.02 | | | | | | | | | | | | | |
| U:PUBH | | | | | | | | | | | | | | | | | | | |
| Total Wetlands | 0.79 | 0.92 | 0.56 | 0.07 | 123.21 | 33.13 | 7.32 | 2.07 | 1.32 | 5.5 | 3.4 | 0.51 | 0.33 | 0.13 | | 22.25 | 5.05 | 1.88 | 2.98 |
| Uplands | 4.3 | 20.68 | 21.58 | 35.67 | 485.79 | 157.48 | 6.71 | 0.04 | 0.14 | 25.92 | 29.3 | 7.71 | 2.16 | 0.56 | 1.2 | 534.08 | 298.28 | 5.74 | 8.38 |

GIS feature classes: 2, 4

Final_Action_ROD_000069

USACE0000035

*Table 22-3d. Mine Site – Surface Area in Acres of Wetlands or Other Waters to be Filled*

| ENWI | TSF South Embankment Sediment Pond | TSF South Embankment Sediment Pond Embankment | TSF South Embankment Seepage Recycle Pond | TSF South Embankment Seepage Recycle Pond Embankment | Water Management Pond | Water Management Pond Embankment | Water Treatment Plant 1 | Water Treatment Plant 2 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| PABH | | | | | | | | | 2.13 |
| PEM1/2F | | | | | 0.3 | | | | 0.3 |
| PEM1/ML1B | | | 0.42 | 0.02 | | 0.53 | | | 17.59 |
| PEM1/ML1C | | | | | 0.23 | 0.16 | | | 8.19 |
| PEM1/ML1Cb | | | | | | | | | 0.88 |
| PEM1/SS1A | | | | | | | | | 2.82 |
| PEM1/SS1B | | | 0.52 | 0.35 | 1.16 | | | | 112.88 |
| PEM1/SS1C | 0.07 | | | | 0.08 | | | | 30.49 |
| PEM1A | | | | | | 0.02 | | | 3.31 |
| PEM1B | | | 0.06 | | 2.23 | 0.7 | 0.75 | | 247.96 |
| PEM1Bb | | | | | | | | | 0.18 |
| PEM1C | 0.04 | 0.01 | | | 22.51 | 3.13 | | | 148.23 |
| PEM1Cb | | | | | | 0.04 | | | 2.57 |
| PEM1F | | | | | 2.19 | 0.12 | | | 18.34 |
| PEM1Fb | | | | | | | | | 0.77 |
| PEM2F | | | | | | | | | 0.95 |
| PEM2Fb | | | | | | | | | 0.78 |
| PSS1/3B | | | | | 0.52 | | | | 8.35 |
| PSS1/3C | | | | | | | | | 0.66 |
| PSS1/EM1A | | | | | | | | | 5.37 |
| PSS1/EM1B | 0.99 | 1.01 | 0.87 | 0.3 | 6.73 | 0.31 | 0.26 | | 598.18 |
| PSS1/EM1Bb | | | | | | | | | 1.38 |
| PSS1/EM1C | 0.04 | | | | 20.17 | 4.99 | | | 100.65 |
| PSS1/EM1Cb | | | | | | | | | 2.1 |
| PSS1/EM1F | | | | | 3.94 | 0.03 | | | 3.98 |
| PSS1/EM1Fb | | | | | | | | | 0.27 |
| PSS1/ML1B | | | | | | | | | 9.66 |
| PSS1A | 0.05 | | | | 0.13 | | | 0.05 | 15.96 |
| PSS1Ab | | | | | | 0.01 | | | 0.03 |
| PSS1B | 0.98 | 0.16 | 0.98 | 0.13 | 5.23 | 0.02 | 0.1 | | 637.15 |
| PSS1Bb | | | | | | | | | 0.25 |
| PSS1C | | | | | 9.08 | 0.16 | | | 58.89 |

Final_Action_ROD_000070

USACE0000036

Case 3:24-cv-00059-SLG    Document 113-1    Filed 10/18/24    Page 36 of 79

| ENWI | TSF South Embankment Sediment Pond | TSF South Embankment Sediment Pond Embankment | TSF South Embankment Seepage Recycle Pond | TSF South Embankment Seepage Recycle Pond Embankment | Water Management Pond | Water Management Pond Embankment | Water Treatment Plant 1 | Water Treatment Plant 2 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| PSS1Qb | | | | | 0.06 | 0.28 | | | 1.31 |
| PSS3/1B | | | | | 1.97 | | | | 3.24 |
| PSS3/1C | | | | | 0.06 | | | | 0.26 |
| PSS3/EM1B | | | | | | | | | 0.24 |
| PSS3/EM1C | | | | | 1.02 | 0.52 | | | 5.67 |
| PSS3/USC | | | | | | | | | 0.37 |
| PSS3B | | | | | | | | | 0.89 |
| PUBF | | | | | | | | 0.02 | 1.59 |
| PUBH | | | | | 11.64 | 1.2 | | | 39.29 |
| PUBHb | | | | | 1.09 | | | | 7.5 |
| PUS/EM1C | | | | | | | | | 0.28 |
| PUSA | | | | | 0.11 | | | | 0.23 |
| PUSC | | | | | 3.05 | 0.21 | | 0.34 | 10.35 |
| R3UBF | | | | | | | | | 0.08 |
| R3UBH | 0.25 | 0.04 | 0.14 | 0.08 | 10.34 | 0.94 | | 0.04 | 44.09 |
| R3UBHb | | | | | | 0.08 | | | 0.1 |
| R3USC | 0.03 | | | | 0.15 | 0.09 | | | 1.6 |
| R4SBC | | | | | | | | 0.04 | 3.81 |
| U:PUBH | | | | | | | | | 0.38 |
| Total Wetlands | 2.46 | 1.21 | 2.99 | 0.87 | 104 | 13.55 | 1.11 | 0.5 | 2162.53 |
| Total Uplands | 1.95 | 0.93 | 1.06 | 2.74 | 653.67 | 230.32 | 1.56 | 14.42 | 6228.45 |

*GIS feature classes: 2, 4*

USACE0000037

*Table 22-3e. Mine Site - Surface Area in Acres of Wetlands or Other Waters to be Filled -
Totals*

| Sum of Acres | |
|---|---|
| NWI | Acres |
| PABH | 2.13 |
| PEM1/2F | 0.3 |
| PEM1/ML1B | 17.59 |
| PEM1/ML1C | 8.19 |
| PEM1/ML1Cb | 0.88 |
| PEM1/SS1A | 2.82 |
| PEM1/SS1B | 112.88 |
| PEM1/SS1C | 30.49 |
| PEM1A | 3.31 |
| PEM1B | 247.96 |
| PEM1Bb | 0.18 |
| PEM1C | 148.23 |
| PEM1Cb | 2.57 |
| PEM1F | 18.34 |
| PEM1Fb | 0.77 |
| PEM2F | 0.95 |
| PEM2Fb | 0.78 |
| PSS1/3B | 8.35 |
| PSS1/3C | 0.66 |
| PSS1/EM1A | 5.37 |
| PSS1/EM1B | 598.18 |
| PSS1/EM1Bb | 1.38 |
| PSS1/EM1C | 100.65 |
| PSS1/EM1Cb | 2.1 |
| PSS1/EM1F | 3.98 |
| PSS1/EM1Fb | 0.27 |

| Sum of Acres | |
|---|---|
| NWI | Acres |
| PSS1/ML1B | 9.66 |
| PSS1A | 15.96 |
| PSS1Ab | 0.03 |
| PSS1B | 637.15 |
| PSS1Bb | 0.25 |
| PSS1C | 58.89 |
| PSS1Cb | 1.31 |
| PSS3/1B | 3.24 |
| PSS3/1C | 0.26 |
| PSS3/EM1B | 0.24 |
| PSS3/EM1C | 5.67 |
| PSS3/USC | 0.37 |
| PSS3B | 0.89 |
| PUBF | 1.59 |
| PUBH | 39.29 |
| PUBHb | 7.5 |
| PUS/EM1C | 0.28 |
| PUSA | 0.23 |
| PUSC | 10.35 |
| R3UBF | 0.08 |
| R3UBH | 44.09 |
| R3UBHb | 0.1 |
| R3USC | 1.6 |
| R4SBC | 3.81 |
| U:PUBH | 0.38 |
| **Total Wetlands/Waters** | **2,162.53** |

*GIS feature classes: 2, 4*

Case 3:24-cv-00059-SLG     Document 113-1     Filed 10/18/24     Page 38 of 79

USACE0000038

*Table 22-4a. Access Road - Surface Area in Acres of Wetlands or Other Waters to be Filled*

| ENWI | Roads | | | Material Sites | | | | | | | | | | | | | | | | | | | | | | | | | | | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Explosive Storage Road | Access Road - Mine to Diamond Point Port | Pedro Bay Airport Spur | MS-D15 | MS-D16 | MS-D17 | MS-D18 | MS-D19 | MS-D20 | MS-D21 | MS-D22 | MS-D23 | MS-D24 | MS-D25 | MS-D26 | MS-D27 | MS-D28 | MS-D31 | MS-D32 | MS-E06 | MS-E07 | MS-E08 | MS-E09 | MS-E10 | MS-E11 | MS-E12 | MS-E13 | MS-E14 | MS-T00 | MS-T01 | |
| E1UBL | | 5.03 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5.03 |
| E2EM1P | | 0.14 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.14 |
| E2USN | | 5.33 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5.33 |
| E2USP | | 10.42 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 10.42 |
| L1UBH | | 0.14 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.14 |
| L2USC | | <0.01 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | <0.01 |
| PEM1/ML1B | | <0.01 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | <0.01 |
| PEM1/ML1C | | 0.26 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.26 |
| PEM1/SS1B | | 0.15 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.15 |
| PEM1/SS1C | 0.22 | 1.2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.42 |
| PEM1A | | 0.09 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.09 |
| PEM1B | | 1.49 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.49 |
| PEM1C | | 1.91 | | | | | | | | 0.11 | | | | | | 0.5 | 0.1 | | | | | | | | | | | | | | | 2.62 |
| PEM1Cb | | 0.28 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.28 |
| PEM1F | 0.19 | 0.01 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.2 |
| PFO1/SS1B | | 2.5 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.5 |
| PFO1/SS1C | | 0.94 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.94 |
| PFO1B | | 0.43 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.43 |
| PFO1C | | 0.09 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.09 |
| PFO4/1B | | 0.02 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.02 |
| PFO4/SS1B | | 0.85 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.85 |
| PSS1/3B | | 0.11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.11 |
| PSS1/3C | | <0.01 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | <0.01 |
| PSS1/4A | | 0.03 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.03 |
| PSS1/4B | | 1.23 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.23 |
| PSS1/EM1B | 0.03 | 6.58 | | | | | | | | 0.14 | | | | | | | 0.14 | | | | | | | | | | | | | | | 6.89 |
| PSS1/EM1C | | 2.89 | | | | | | | | 0.03 | | | | | | | | | | | | | | | | | | | | | | 2.92 |
| PSS1/EM1Cb | | 0.04 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.04 |
| PSS1/EM2C | | 1.05 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.05 |

Final_Action_ROD_000073

USACE0000039

Case 3:24-cv-00059-SLG    Document 113-1    Filed 10/18/24    Page 39 of 79

| ENWI | Roads: Explosive Storage Road | Roads: Access Road - Mine to Diamond Point Port | Roads: Pedro Bay Airport Spur | Material Sites MS-D15 | MS-D16 | MS-D17 | MS-D18 | MS-D19 | MS-D20 | MS-D21 | MS-D22 | MS-D23 | MS-D24 | MS-D25 | MS-D26 | MS-D27 | MS-D28 | MS-D31 | MS-D32 | MS-E06 | MS-E07 | MS-E08 | MS-E09 | MS-E10 | MS-E11 | MS-E12 | MS-E13 | MS-E14 | MS-T00 | MS-T01 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSS1/FO4B | | 0.17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.17 |
| PSS1/ML1B | | 0.19 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.19 |
| PSS1A | | 0.44 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.44 |
| PSS1B | 0.12 | 9.37 | | | | | | | | | | | 0.12 | | | | | | | | | | | | | | | | | 0.26 | 9.87 |
| PSS1C | | 2.78 | | | | | | | 0.04 | | | | | | | | | | | | | | | | | | | | | | | 2.82 |
| PSS1Cb | | 0.2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.2 |
| PSS3/1B | | 0.02 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.02 |
| PSS4/1B | | 0.49 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.49 |
| PSS4B | | 0.17 | | | | | | | | | | 0.03 | | | | | | | | | | | | | | | | | | | | 0.2 |
| PUBF | | 0.01 | | | | | | | | | | | | | 0.2 | | | | | | | | | | | | | | | | | 0.21 |
| PUBH | 0.02 | 0.01 | | | | | | | | | | | | | 0.12 | | | | | | | | | | | | | | | | | 0.15 |
| PUBHb | | 0.13 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.13 |
| PUBHx | | | | | | | | | | | | | | | 3.04 | | | | | | | | | | | | | | | | | 3.04 |
| PUSC | | 0.23 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.23 |
| R1UST | | 0.02 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.02 |
| R3UBH | | 1.75 | | 0.01 | | | | | 0.04 | 0.04 | | | | 0.05 | 0.01 | | | | | | | | | | | | 0.02 | 0.01 | | | | 1.93 |
| R3USC | | 0.45 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.45 |
| R4SBC | | 0.41 | | | | | | | | | | 0.02 | 0.02 | 0.01 | | | | | | | | | | | | | | | | | 0.46 |
| Total Wetlands | 0.58 | 60.05 | | 0.01 | | | | | 0.36 | 0.04 | | 0.03 | 0.02 | 0.07 | 4 | 0.24 | | | | | | | | | | | 0.02 | 0.01 | | 0.26 | 65.69 |
| Total Uplands | 3.24 | 1017.25 | 5.82 | 19.11 | 21.09 | 37.25 | 41.18 | 21.41 | 35.1 | 36.13 | 12.07 | 5.58 | 25.25 | 7.58 | 8.09 | 12.14 | 12.89 | 45.06 | 24.42 | 27.83 | 45.45 | 15.86 | 27.3 | 6.49 | 24.8 | 33.1 | 16.23 | 19.68 | 6.51 | 11.82 | 1625.73 |

GIS feature classes: 2, 12

Case 3:24-cv-00059-SLG    Document 113-1    Filed 10/18/24    Page 40 of 79

*Table 22-4b. Access Roads – Surface Area in Acres of Wetlands or Other Waters to be Temporarily Filled*

| ENWI | Acres |
|---|---|
| E1UBL | 3.5 |
| E2EM1P | 0.09 |
| E2USN | 2.78 |
| E2USP | 2.23 |
| L1UBH | 0.21 |
| L2USC | 0.09 |
| PEM1/ML1B | 0.05 |
| PEM1/ML1C | 0.23 |
| PEM1/SS1B | 0.22 |
| PEM1/SS1C | 1.08 |
| PEM1A | 0.13 |
| PEM1B | 0.6 |
| PEM1C | 2.77 |
| PEM1Cb | 0.25 |
| PEM1F | 0.23 |
| PEM2F | <0.01 |
| PFO1/EM1B | <0.01 |
| PFO1/SS1B | 1.11 |
| PFO1/SS1C | 0.68 |
| PFO1B | 0.25 |
| PFO1C | 0.14 |
| PFO4/1B | 0.06 |
| PFO4/SS1B | 0.56 |
| PSS1/3B | 0.06 |
| PSS1/3C | 0.08 |
| PSS1/4A | 0.07 |
| PSS1/4B | 1.14 |
| PSS1/EM1B | 4.75 |

| ENWI | Acres |
|---|---|
| PSS1/EM1C | 2.75 |
| PSS1/EM1Cb | 0.01 |
| PSS1/EM1F | <0.01 |
| PSS1/EM2C | 0.63 |
| PSS1/FO4B | 0.06 |
| PSS1/ML1B | 0.1 |
| PSS1A | 0.17 |
| PSS1B | 4.74 |
| PSS1C | 1.74 |
| PSS1Cb | 0.04 |
| PSS3/1B | 0.06 |
| PSS3/1C | <0.01 |
| PSS3/EM1B | 0.1 |
| PSS4/1B | 0.15 |
| PSS4/3B | 0.78 |
| PSS4B | 0.17 |
| PUBF | 0.06 |
| PUBH | 0.18 |
| PUBHb | 0.14 |
| PUBHx | 0.49 |
| PUSC | 0.29 |
| R1UBH | 0.07 |
| R1UST | 0.08 |
| R3UBH | 2.87 |
| R3USC | 0.58 |
| R4SBC | 0.49 |
| Total Wetlands | 40.16 |
| Total Uplands | 615.30 |

*GIS feature classes: 2, 12*

*Table 22-5a. Port Site - Surface Area in Acres of Wetlands or Other Waters to be Filled*

| ENWI | Caissons | Concrete Supports | Port Site Terminal | Dredge Stockpile | Sea Floor Anchor – Lightering Location | Grand Total |
|---|---|---|---|---|---|---|
| Section 10 | | | | | | |
| E1UBL | 3.35 | 0.07 | | | 0.07 | 3.49 |
| Section 404 | | | | | | |
| E2USP | | | <0.01 | | | <0.01 |
| PSS1/3B | | | 0.19 | | | 0.19 |
| R4SBC | | | <0.01 | | | <0.01 |
| Total Wetlands and Waters | 3.35 | 0.07 | 0.20 | 0.00 | 0.07 | 3.69 |
| Total Uplands | | | 16.27 | 15.83 | | 32.10 |

*GIS feature classes: 2, 8*

*Table 22-5b. Port Site – Surface Area in Acres of Wetlands or Other Waters to be Temporarily Filled*

| ENWI | Navigation Channel/ Turning Basin Dredge Area | Caisson Dredge Area | Port Site Terminal | Grand Total |
|---|---|---|---|---|
| Section 10 | | | | |
| E1UBL | 71.42 | 4.06 | 12.53 | 88.01 |
| E2USN | | | 0.01 | 0.01 |
| E2USP | | | 0.01 | 0.01 |
| Section 404 | | | | |
| E2USP | | | 0.07 | 0.07 |
| R4SBC | | | 0.01 | 0.01 |
| Total Wetlands and Waters | 71.42 | 4.06 | 12.63 | 88.11 |
| Total Uplands | | | 3.45 | 3.45 |

*GIS feature classes: 2, 8*

USACE0000042

*Table 22-6. Natural Gas Pipeline/Fiber Optic Cable – Surface Area in Acres of Wetlands or Other Waters to Be Temporarily Filled*

| Row Labels | Work Area - Kenai Peninsula | Work Area - Mine Site | Work Area - Ursus Cove to Cottonwood Bay | HDD Pullback Work Area | Cook Inlet Crossing Seabed Impact Areas | Cottonwood Bay Seabed Impact Areas | Grand Total |
|---|---|---|---|---|---|---|---|
| **Section 10** | | | | | | | |
| E1UBL | | | | | | 67.49 | 67.49 |
| E2USN | | | | | | 1.61 | 1.61 |
| M1UBL | | | | | 568.70 | | 568.70 |
| M2USN | | | | | 0.15 | | 0.15 |
| **Section 404** | | | | | | | |
| E2RSP | | | 0.05 | | | | 0.05 |
| E2USN | | | <0.01 | | | | <0.01 |
| E2USP | | | 0.12 | | | | 0.12 |
| M2USN | | | 0.21 | | | | 0.21 |
| M2USP | | | 0.09 | | | | 0.09 |
| PEM1/SS1B | | | 0.33 | | | | 0.33 |
| PEM1/SS1C | | | 0.05 | | | | 0.05 |
| PEM1B | | | 0.17 | | | | 0.17 |
| PEM1Cb | | 0.18 | | | | | 0.18 |
| PSS1/EM1B | | 0.03 | 0.14 | | | | 0.17 |
| PSS1/EM1C | | | 0.58 | | | | 0.58 |
| PSS1/EM1Cb | | 0.13 | | | | | 0.13 |
| PSS1B | | | 3.30 | | | | 3.30 |
| PSS1C | | 0.02 | 0.03 | | | | 0.05 |
| PUBF | | | 0.02 | | | | 0.02 |
| PUSC | | 0.15 | | | | | 0.15 |
| R3UBH | | 0.01 | 0.70 | | | | 0.72 |
| R3USC | | | 0.01 | | | | 0.01 |
| R4SBC | | 0.01 | 0.08 | | | | 0.09 |
| **Grand Total** | **0.00** | **0.54** | **5.88** | **0.00** | **568.85** | **69.10** | **644.38** |
| Total Uplands | 0.54 | 27.08 | 89.98 | 0.39 | | | 117.97 |

*GIS feature classes: 2, 10*

USACE0000043

# Tab 23. Description of Avoidance, Minimization, and Compensation

The Project design presented by PLP in this application includes numerous measures to avoid and minimize impacts to wetlands and other WOUS, air quality, wildlife and aquatic habitat, areas of cultural significance, and areas of known subsistence use. Measures that will reduce these impacts include the following:

**Project Design Features**

- The project plan has been limited to mining the near-surface portion of the Pebble Deposit. This has significantly reduced the footprint of the open pit, TSFs, and mine facilities, as well as eliminated the need for a permanent waste rock storage facility.

- The layout was designed to consolidate the majority of the site infrastructure in a single drainage, the North Fork Koktuli, avoid the placement of waste rock or tailings in the Upper Talarik Creek drainage, and to minimize impacts to spawning habitat in the middle reaches of the South Fork Koktuli.

- Only clean fill would be used in the construction of the Project, with the exception of the bulk tailings that will be placed into the Bulk Tailings Storage Facility. Tailings will be contained within the facility and excess water and seepage from the facility will be captured and managed. Additional testing of construction materials will be completed prior to construction.

- The locations of overburden storage facilities, water management ponds, roads, and pipelines have been optimized to minimize the footprint in WOUS.

- Co-location of the road and pipelines (natural gas, concentrate, return water) reduces wetlands and other impacts and removes the need for a separate corridor. The use of a concentrate pipeline eliminates the need to transport concentrate by truck, reducing traffic volumes and associated impacts.

- The Diamond Point Port design includes a caisson-supported dock facility rather than an earth-filled causeway or pile-supported dock. The caisson design significantly reduces the WOUS footprint compared to an earth-filled design, and effectively eliminates in-water impact noise generated by pile driving that might adversely affect sensitive marine species.

- A natural gas pipeline and gas-fired electrical generation to power the Project reduce air emissions and the need to transport and store diesel fuel for power generation.

- The segregated pyritic tailings storage facility (TSF), a fully lined facility, minimizes water quality impacts and facilitates closure. At closure, pyritic tailings will be backhauled to the pit for sub-aqueous storage in the pit lake and the pyritic TSF will be reclaimed.

USACE0000044

- Pyritic waste rock will be stored in the pyritic TSF during operations, after which it will be backhauled to the pit for sub-aqueous storage in the pit lake. This avoids the need for post-closure management of the pyritic TSF or a separate pyritic waste rock facility.

- The project design uses flattened downstream slopes of 2.6 horizontal:1 vertical or better for the tailings storage facilities and water management pond to improve PLP's proposed static factor of safety is higher than the industry standard.

- Underdrains will be constructed beneath the main WMP and pyritic TSF to achieve hydraulic containment of groundwater and promote seepage collection and drainage beneath the liner systems. The aggregate underdrains will be oversized to allow for higher than expected seepage flows or potential cementation of the materials during the life of the facility.

- PLP will establish an independent engineering review panel to review the design, construction, operation, and closure of the tailings and water storage facilities.

- Excess water will be stored in a fully lined water management pond with embankments founded on bedrock. The pond will be sized to handle excess precipitation resulting from storm events and accumulation over a series of wet years, removing the need to store excess water in the TSFs.

- The use of an advanced surplus water release strategy to distribute water to down gradient streams and reduce the effect of flow changes on fish habitat.

- Natural gas generated shore power will be provided for vessels that are docked at the port.

**Protection of Wetlands and Waters**

- PLP has designed the Project to minimize impacts to wetlands and with reclamation in mind. At closure wetlands will be restored where practicable.

- PLP and all contractors will develop and implement Storm Water Pollution Prevention Plans (SWPPPs) in accordance with State guidelines and follow BMPs for stormwater management to minimize the transfer of sediment and other pollutants in stormwater associated with project activities. The SWPPP will be in place prior to construction commencement. The SWPPP will include, but is not limited to, information such as:

  o Drainage patterns and approximate slopes anticipated after major grading activities.

  o Locations of Waters of the United States around the site.

  o Locations of any sensitive or special areas.

  o Locations and descriptions of structural and nonstructural controls.

  o Areas to be disturbed and those not disturbed.

  o Locations where stabilization activities are expected to occur.

  o Locations of material, waste, borrow, equipment and material storage areas.

USACE0000045

- o The location and description of any facilities such as crushers, concrete plants, or other support infrastructure.

- All silt fences and other BMPs will be established as per State guidelines

- Specific structural and non-structural BMPs to be implemented may include, but are not limited to:

  - o Erosion control BMPs
    - Temporary or permanent seeding with mulch
    - Mulching
    - Applying tackifier
    - Installing rolled erosion control products
    - Applying compost blankets
    - Preserving existing grass, trees, or other vegetation

  - o Sediment control BMPs
    - Check dams
    - Temporary sediment traps
    - Brush barriers
    - Fiber rolls
    - Silt fences
    - Tracking control at exits and entrances
    - Drain inlet protection
    - Temporary Sediment Traps, Ponds and Basins

  - o Storm water management BMPs:
    - Velocity controls
    - Interception /diversion ditches
    - Slope drains
    - Storm water conveyance channels

  - o Pollution Prevention BMPs
    - Ensuring proper disposal of construction site waste materials
    - Preventing exposure of construction site materials, debris, and chemicals to storm water
    - Treating or disposing of sanitary wastes in accordance with state requirements
    - Fueling and maintaining vehicles without polluting

Case 3:24-cv-00059-SLG     Document 113-1     Filed 10/18/24     Page 46 of 79

USACE0000046

- ▪ Developing spill prevention and response practices
- ▪ Employee training, good housekeeping, and adaptive management programs

- PLP will develop and implement an Erosion and Sediment Control Plans (ESCP) for the project and follow BMPs for erosion and sediment control. The ESCP will be in place prior to construction commencement.

- Specific erosion control measures to be implemented include, but are not limited to:
  - ○ The use of silt fences and silt curtains around project facilities.
  - ○ The use of cofferdams and sediment ponds to trap and settle sediment from project facilities.
  - ○ PLP will use interim seeding and other BMPs to address surface runoff and erosion from overburden stockpiles during operations.

- The construction area (temporary disturbance footprint) associated with the project will be marked, using silt fencing (as appropriate), flagging or other methods, prior to brush clearing and construction activities.

- The project will use only clean non-pit quarried rock, or non–acid-generating (NAG) pit waste rock that is confirmed not to be neutral metal leaching, in site construction.

- The bulk tailings will only be stored in uplands and wetlands behind the bulk TSF embankments and seepage water will be collected and reused or treated prior to discharge.

- Detailed characterization of all quarry bedrock and material sites (mine site and transportation corridor) and open pit overburden materials will be completed prior to construction.

- All potentially acid-generating (PAG) and/or metal leaching waste rock will be stored in the pyritic TSF and placed back into the open pit at closure.

- The pyritic TSF will be a fully lined facility to minimize water quality impacts during operations and facilitate closure by allowing the complete recovery of pyritic tailings for placement back into the open pit.

- Construction laydown areas will be reused as material stockpiles or other storage facilities to minimize project footprint.

- Construction of roads at wetlands/stream crossings will be kept to the narrowest possible footprint.

- The road will utilize crossing rivers at a right angle where feasible to minimize impacts in the riparian areas.

- There will be no relocation of active stream channels in the transportation corridor.

- The material sites were located to avoid wetlands to the maximum extent feasible.

- The natural gas pipeline will use horizontal directional drilling (HDD) to access deep water from the compressor station area to avoid shoreline impacts from trenching on the Kenai Peninsula.

- Materials sidecast from trenches above Hight Tide Line (HTL) and outside the transportation corridor will be segregated by top organics and subsurface layers and will be replaced back in the trench in order which they were removed.

- Material sidecast from trenching of the pipelines above HTL will be placed within the footprint of the permanent fill or in uplands.

- Trench plugs will be utilized where required for pipeline installation to minimize the flow of water through the trench and the associated impacts to wetlands.

- Fill placed below the HTL will consist of select rock fill and armor rock protection. Select rock fill will consist of durable, coarse free-draining material with minimal fines to minimize sedimentation.

- No dredged material from the Diamond Point port will be stored below the HTL or discharged to other Waters of the US.

- Road designs, including culvert placement and design will be completed and construction will be monitored by professional engineers with appropriate experience. Culverts will be monitored over the project life to identify any problems, and any identified will be addressed promptly.

- Road designs, including bridges will be completed and construction will be monitored by professional engineers with appropriate experience. Bridge designs will minimize the footprint below the OHW mark to the extent practicable given the load design criteria. Hydrologic surveys will be completed prior to final design to confirm they accommodate for flow under normal and flood conditions.

- PLP will implement measures in the design and construction of the access road in jurisdictional wetlands or open waters to attenuate flood flows, prevent extreme ponding or drying, maintain floodplain functions, maintain aquatic life movement, maintain sediment transport, and other functions provided by wetlands and open waters. Measures will include installing floodplain culverts, the use of permeable roadbeds for road construction in wetlands, and the use of oversized culverts where appropriate.

- Equalization culverts will be installed and strategically located to facilitate surface water movement within wetland areas.

  o Culverts will be set with the invert below grade or slightly below base water level to maintain equal water levels on both side of a fill.

  o In areas with a natural slope and surface water flow, the culvert will be set a minimum of 30 percent of the culvert diameter below grade and set with a grade to match the natural ground surface.

Case 3:24-cv-00059-SLG    Document 113-1    Filed 10/18/24    Page 48 of 79

USACE0000048

- o Equalization culverts used in intertidal areas to maintain ebb and flow of marine waters will be sized and set to promote a near-natural rate of fill and draining of enclosed marine areas.

- o To the extent possible, marine equalization culverts will be designed to allow passage of marine aquatic life.

- o Marine culverts will be constructed with materials suitable for use in marine conditions.

- A typical specification for shot rock that would be used for the permeable roadbeds in wetlands is: Maximum stone size to be 30 inch and not more than 20% shall be smaller than 6 inch. Material passing the No. 200 sieve shall not exceed 2% by weight. Rock must be competent and resistant to degradation during placement and compaction.

- Water used for hydrostatic testing of pipelines will be obtained from and discharged back to sources local to the section of pipeline being tested, thereby minimizing the potential for the mobilization of invasive species.

- Two separate operations water treatment plants (WTPs) will be constructed to avoid co-mingling mine water and contact water, and optimize treated water quality.

- PLP will use non-toxic dust palliatives (i.e., substances applied to a road surface) to reduce airborne dust impacts to wetlands and waters.

- PLP will implement measures, that may include the use of dust suppressants, to reduce dust from the bulk TSF during and after closure until the tailings can be permanently capped.

- PLP will wash heavy equipment to reduce dust that collects on the wheels, body, and undercarriage of heavy equipment.

- The concentrate conveyor will be fully enclosed to contain dust and shed snow.

- The barge loader will be fitted with a mechanical dust collection system and each barge will have a cover system to minimize fugitive dust and protect the concentrate from precipitation. During lightering operations, the barge's internal system will retrieve and convey concentrate to the bulk carrier via a self-discharging boom conveyor. The boom will be fully enclosed and equipped with a telescoping spout and will have mechanical dust collection to prevent spillage of fugitive dust.

- PLP will measure hydrocarbon concentrations and related compounds in surface and groundwater during the periodic water quality monitoring events where appropriate as identified in the Project monitoring plans.

**Restoration of Temporary Impacts**

- PLP will update and comply with all measures outlined in the draft Restoration Plan submitted to USACE. Measures PLP will implement to meet the restoration goals and objectives include:

Case 3:24-cv-00059-SLG     Document 113-1     Filed 10/18/24     Page 49 of 79

USACE0000049

- o Minimize construction impacts on temporary work areas by preserving the native vegetation root mass where practical and safe.
- o Use proper soil management techniques, including stripping, stockpiling, and reapplying topsoil to establish surface conditions that would enhance the development of diverse, stable, and self-generating native plant communities.
- o Establish stable surface and drainage conditions with the use of erosion control measures as needed to minimize soil erosion and off-site sedimentation.
- o Re-establish terrain elevations that blend with the surrounding landscape.
- o Establish a permanent plant cover of native shrubs and grasses.
- o Use certified seed (11 Alaska Administrative Code [AAC] 34.075) mixtures as suggested in the Alaska revegetation and erosion control guides.
- o Clean up trash or other construction debris (e.g., flagging, survey lath, plastics).
- o Monitor during and after construction phases to ensure the achievement of short- and long-term restoration objectives.

- Streambank restoration will incorporate bioengineering techniques (e.g., root wads, bundled water-tolerant willows and other measures outlined in the Streambank Revegetation and Protection: A Guide for Alaska [ADF&G 2005]), where possible, to maintain natural velocities, prevent bank erosion, and promote healthy riparian system functions that are important to aquatic species.

## Reclamation of Permanent Impacts

- Where feasible, mine facilities will be reclaimed in such a manner as to create new wetland areas and ponds.

- Overburden removed during construction will be stockpiled for use in reclamation in compliance with State requirements.

- The Reclamation and Closure Plan will be updated on a regular basis and regular site compliance audits will be conducted as required by state regulations.

- The project will fully bond for reclamation and closure costs before commencing construction. Bonding amounts will be updated on a regular basis to address any changes.

- A dry closure of the bulk tailings storage facility (TSF) will be implemented to reduce both the likelihood and consequence of potential TSF failure post-closure.

- Closure of the WMPs and pyritic TSF will include groundwater monitoring in the facility footprints after closure for contaminated water that may have leaked through the liners to shallow groundwater. If required, impacted groundwater will be collected in wells and sent to the pit lake for as long as needed to meet applicable regulatory requirements.

- Material site design and reclamation and closure plans will incorporate measures to make the sites blend with the natural conditions after closure.

- During reclamation slopes will be contoured to blend with surrounding topography where feasible and erosion control measures will be implemented to stabilize slopes.

Case 3:24-cv-00059-SLG    Document 113-1    Filed 10/18/24    Page 50 of 79

USACE0000050

- Where seeding is the preferred approach to reestablishing vegetation, PLP will use native weed-free applied at specified rates in compliance with the approved Closure and Reclamation Plan.

- Reclamation plans will include clear goals with measurable objectives and performance standards. Reclamation monitoring will be performed and data will be collected to measure progress against objectives.

## Spill Prevention and Response and Groundwater Protection

- Excess water from the bulk and pyritic TSFs will be pumped to the main water management pond to reduce the potential for TSF failure or spills resulting from overtopping.

- Piezometers will be installed in the bulk TSF tailings mass to monitor pore pressures during fill placement, and trigger levels established to monitor the development and dissipation of pore pressures during construction. If excess pore pressures develop adjacent to the upstream edge of the centerline portion of the embankment, fill placement procedures may be modified or stopped in certain locations to allow pore pressures to dissipate.

- The pyritic TSF liner will be protected from damage during waste rock placement by placing processed materials (sand and gravel) on top of the liner to minimize the risk of damage from equipment.

- An operations, maintenance, and surveillance (OMS) manual will outline maintenance and monitoring requirements for the bulk TSF and will be continually updated as required throughout operations and closure.

- An emergency action plan will be developed for the TSFs and water management pond.

- In the event of a tailings spill, a variety of remedial actions will be implemented to address health and safety concerns, such as recovery of spilled tailings, repair of erosion damage, and downstream water quality monitoring.

- Long-term monitoring of embankment stability in post-closure will include ongoing surface runoff and seepage monitoring, regular cover inspections, annual dam safety inspections, and inspections conducted in response to specific events (e.g. earthquakes, large storms).

- During closure and post-closure, equipment and personnel will be maintained at the mine site to support ongoing water treatment, maintenance, and monitoring activities. Redundant mechanical equipment will be stored onsite.

- Pyritic tails will be placed back into the open pit at closure to remove any potential for post-closure failure of the pyritic TSF.

- In post-closure, the pit lake will be maintained at a level that promotes long-term hydraulic containment of pit water, protecting site and regional groundwater quality, while providing for additional storage capacity to allow for treatment downtime due to water treatment plant maintenance or other problems, without over-topping.

- Groundwater levels surrounding the pit will be monitored throughout closure to determine if the control elevation needs to be adjusted to prevent groundwater outflow from the pit.

Case 3:24-cv-00059-SLG    Document 113-1    Filed 10/18/24    Page 51 of 79

USACE0000051

- Groundwater levels will be monitored during operations in piezometers along the ridge and downstream of the bulk TSF embankment, and operational rules established to maintain hydraulic containment. If seepage through the ridge is detected, contingencies such as relief wells and/or seepage recovery wells will be implemented.

- Operational measures for preparedness, prevention, response, and the natural gas pipeline will be implemented as described in the response to RFI 126 (PLP 2019-RFI 126).

- Secondary containment will be used for all fuel and hazardous chemical storage, and the project would use BMPs for the handling of fuel and hazardous materials.

- PLP will contract with a Spill Response Organization (e.g., Alaska Chadux Corporation) to provide on-call response services and will stockpile spill response equipment at all appropriate locations.

- Operational features for the avoidance and minimization of spills will include:
  - Specialized tanks/containers for the storage and transport of diesel and reagents
  - The use of ice-rated vessels for transportation as required for winter operations
  - The use of double hulled fuel barges for fuel transport

- All reagents will be shipped in their original, approved-for-shipping containers. Where applicable, these original containers will be placed inside steel shipping containers at the factory or consolidation terminal and shipped to the mine site prior to unloading from the steel shipping containers.

- Pipelines will be attached to bridge crossings, removing the need for horizontal directional drilling (HDD) under major river crossings, removing the potential for frac-out.

- Detailed HDD plans will be developed during detailed design for all HDDs and will be in place prior to construction commencement.

- Pipeline leak detection and automatic shut-off systems will be included in the design for the gas, concentrate, and return water pipelines.


**Protection of Cultural Resources**

- Cultural resource experts will be retained during construction activities, including the offshore construction activities, to respond to any potential cultural sites identified during construction. PLP will comply with all requirements and commitments for timely reporting (and site protection) of any discoveries to the appropriate State and Federal agencies and landowners.

- A Cultural Resources Management Plan (CRMP) is being developed for the project as part of the Section 106 consultation process and as dictated by the draft PA. The CRMP describes the equipment, methodology, training, and assessment techniques that will be used to manage historic properties on state and private lands impacted by the project. The plan describes the process for managing effects to these resources and ensures that agreed-on protocols and procedures are established and followed if any unanticipated cultural resources or human remains are discovered.

USACE0000052

**Minimization of Social Impacts**

- Access agreements with Alaska Native Claims Settlement Act (ANCSA) Village Corporations include bidding and employment preferences, revenue sharing, and other benefits to enhance local employment and revenue generation.

- The project will establish a local advisory committee to facilitate communications and address concerns during construction and operations.

- PLP will work with the boroughs, landowners, and the state to develop a road management agreement that provides rules for how the road will accommodate use by borough residents and businesses. Controlled use could include scheduled convoys for the transport of private vehicles and supplies, qualification and limited use authorization of third-party vehicles and drivers using the access infrastructure, or other similar arrangements.

- The project will implement workforce development programs and training to prepare local residents for employment at the project.

- The project will have a no hunting, fishing, or gathering policy for non-local employees to prevent additional competition for local resources.

- A Project Communications Plan (PCP) will be developed for the project prior to construction commencement. The PCP will establish the methodology and infrastructure that will be used to keep local residents, guides, and other users informed about upcoming and ongoing activity.

- Drug and Alcohol Abuse Prevention, Cultural Sensitivity, Safety, and other workplace programs will be developed for all employees. These programs will be implemented for all project staff and contractors prior to construction commencement.

- The project will offer to negotiate a Payment in Lieu of Taxes (PILT) to the Lake and Peninsula Borough (LPB) as an alternative to the borough severance tax, to allow for predictability in annual revenues.

- A shift schedule will be established to enable local employees to maximize opportunities to remain active in subsistence harvest activities.

- Road connections to communities will enhance opportunities for local employment while residing at home.

- The natural gas pipeline design has been oversized to allow for regional access to gas, which could reduce regional power costs and dependence on diesel fuel shipments. PLP will engage with landowners, state and/or local governments about options to continue operation of the pipeline when it is no longer required by the project.

- PLP will signpost and maintain road crossings for all terrain vehicles (ATV) or snowmachine use where the access road intersects existing trails.

- PLP will evaluate identified high traffic crossings of the access road for the incorporation of crossing controls such as mandatory stop signs or other traffic control measures.

- PLP will work with the State of Alaska and Lake and Peninsula Borough to address road improvement and maintenance costs arising from PLP's use of the existing section of road between the Newhalen/Iliamna airport and the PLP-constructed mine access road.

**Implementation of Environmental Plans and Controls and Adaptive Management**

- PLP will develop and implement a Storm Water Pollution Prevention Plan prior to commencing construction.

- PLP will develop and implement an Erosion and Sediment Control Plan prior to commencing construction.

- PLP will update and comply with the Fugitive Dust Control Plan (FDCP) submitted to USACE.

- PLP will develop and implement an industry standard Operations and Maintenance Plan prior to construction that will identify specific dust control measures, implementation triggers, equipment specific requirements, individual responsibilities and contact details, training requirements, and other measures.

- PLP will update and comply with the Invasive Species Management Plan (ISMP) submitted to USACE. Measures will include, but are not limited to:
  - Identifying locations of known invasive plant infestations and planning activities accordingly to manage infestations.
  - Using certified weed-free materials, especially when working near sensitive habitats such as streams and wetlands.
  - Revegetating bare soils with approved techniques as soon as feasible to minimize the possible establishment of invasive plant species.
  - Avoid cleaning equipment in waterways or wetlands, which are particularly sensitive to invasion and could result in changes to aquatic organism habitat/function.
  - Inspecting boats, trailers, and other boating equipment and removing any visible plants, animals, or mud before leaving any waters or boat-launching facilities for transport to new waters.
  - Cleaning, draining, and drying boats, trailers, equipment, clothing, boots, waders before transporting them to new waters.
  - Draining water from motors, live wells, bilges, and transom wells while on land before leaving the vicinity.
  - To minimize infestation and spread of spruce bark beetle, timber along rights-of-way for roads and pipelines will be cut in the fall and the logs utilized before the next spring.
  - All slash and logs four inches in diameter and larger will be disposed of by burning, burying, chipping, or peeling. Stumps will be cut as low as possible.
  - Trees next to the right-of-way will be examined for beetle attacks in late summer following cutting and if they trees are infested, they will be removed.

- If emissions remain high enough to trigger Prevention of Significant Deterioration (PSD) permitting, a Best Available Control Technology (BACT) analysis will be completed for the mine site as part of the State's air permitting program. BACT will be implemented for emissions sources as required by the BACT analysis.

- An Aquatic Resources Monitoring Plan (ARMP) will be developed for the project in consultation with the Alaska Department of Fish and Game (ADF&G). The ARMP will assess the effects of mine operations on aquatic habitats and verify, through biomonitoring,

USACE0000054

that waste management control measures at the mine site are protective to the aquatic environment.

- A periodic third-party audit of the mine facility will be completed as part of the state permitting program. The purpose of the facility audit is to verify compliance with applicable environmental laws associated with the Reclamation Plan Approval and Integrated Waste Management Permit by evaluating both PLP's management and state permit administration for reasonable assurances that the facility and environmental controls are functioning as intended. The environmental audit will include an evaluation of the adequacy of the approved financial assurance.

- The Monitoring and Adaptive Management Plan will identify how the monitoring could be used to assess impacts from mine operations.

- Several adaptive management strategies will be employed in the design and operations of the Water Treatment Plants (WTPs) to address potential problems:
  - Sizing with more hydraulic capacity than the predicted maximum inflows.
  - Having a backup treatment train at each WTP.
  - Monitoring to identify influent conditions that could trigger a need for additional treatment capacity.
  - Adding iron to WTP sludge disposed in the pyritic TSF to prevent selenium redissolution.
  - Installation of additional trains and WTP building expansion if needed.
  - Modification of WTP unit processes to maintain compliance with discharge requirements.

- Water management plans and models will be updated during operations, closure, and post-closure until pit lake conditions reach steady state.

**Protection of Wildlife**

- A Wildlife Interaction Plan will be developed and implemented to minimize human-wildlife interactions and resolve any potential conflicts. This plan will be managed through an adaptive management approach.
  - Wildlife report sightings and interactions reported will be used to assess the effectiveness of mitigation measures or guide project personnel in the establishment of additional mitigation measures as required.
  - The plan will describe education and training for project personnel and contractors, control measures to avoid and minimize human-wildlife interactions deterrence and hazing procedures for reporting wildlife sightings and interactions, and an adaptive management approach.
  - Specific wildlife safety mitigation measures and design features will include, but are not limited to:
    - Secure bear-resistant storage will be used for handling food and garbage.
    - Food will only be left inside vehicles or other unsecured locations when staff are present and can remove the food source in response to wildlife attracted to the food source.

Case 3:24-cv-00059-SLG     Document 113-1     Filed 10/18/24     Page 55 of 79

USACE0000055

- Food will be kept inside buildings and only permitted inside vehicles for short periods, when workers are unable to use the dining facilities.
- Food and garbage will be disposed of in dedicated trash containers at each site, and routinely emptied to limit buildup of odors that could attract wildlife. Trash containers inside fenced areas will be located away from the fence line to minimize wildlife attractions
- Wildlife present on the road will be given the right-of-way.
- The maximum speed limit for the road system will be set at 35 miles per hour. Speed limits will be reduced as required in areas of high seasonal wildlife usage and at known crossing points. Vehicle speeds will be posted along the road and all drivers will be monitored using mobile GPS fleet tracking technology to ensure compliance.
- Vegetation along the right of way will be managed (trimming of shrubs and trees) to reduce attractiveness for large mammals by reducing browsing quality.
- As practical, snowbank height during the winter will be minimized to increase driver visibility.
- Winter management of snow berms along roadways will include periodic breaks or cleared areas in snow berms to allow wildlife to get off the road during the approach of oncoming vehicles.
- Any wildlife injuries or mortalities will be immediately reported as appropriate. The carcasses of any road-killed animals will be removed and disposed of in a timely manner so that they do not serve as an attractant to bears or other wildlife.
- PLP will coordinate with ADF&G on the salvage of fresh, useable game carcasses for community food.
- Feeding and attracting of wildlife by project personnel will be prohibited.
- PLP will require specific wildlife awareness training for drivers operating in the area.

- PLP will develop a detailed Bear Interaction Plan designed to minimize conflicts between bears and humans that will be incorporated into the Wildlife Interaction Plan. The plan will be coordinated with ADF&G. At a minimum the plan will include measures to:
  - minimize attraction of bears to facility sites;
  - organize layout of buildings and work areas to minimize interactions between humans and bears;
  - warn personnel of bears near or on facilities and the proper actions to take;
  - if authorized, deter bears from facility sites;
  - provide contingencies in the event bears do not leave the site;
  - provide for the proper storage and disposal of food, garbage or other industrial materials that may be attractants to bears;
  - provide for the proper storage and disposal of materials that may be toxic to bears;
  - provide a systematic record of bears on the site and in the immediate area: and

Case 3:24-cv-00059-SLG    Document 113-1    Filed 10/18/24    Page 56 of 79

USACE0000056

- o  additional measures as developed in consultation with ADF&G.
- Encounters with an occupied brown bear den not previously identified by ADF&G will be reported to the Division of Wildlife Conservation, ADF&G, within 24 hours. Mobile activities will avoid such discovered occupied dens by one-half mile unless alternative mitigation measures are approved with concurrence from ADF&G. Non-mobile facilities will not be required to relocate.
- Before commencement of any activities, PLP will consult with ADF&G to identify locations of brown bear den sites.
- PLP will consult with ADFG on additional wildlife surveys, including brown bear denning surveys, that may be required prior to construction.
- PLP will require mandatory training for mine workers on ethical behavior around brown bear populations (e.g., strict use of bear safe trash cans; strict prohibition of bear feeding and harassing).
- PLP will instruct employees and contractors on relevant rules and regulations that protect wildlife. See the Fish and Wildlife Service webpage on regulations and policies (https://www.fws.gov/birds/policies-and-regulations.php).
- PLP will evaluate the use of wildlife detection systems at identified high traffic animal crossings. Animal detection systems use sensors to detect large animals that approach the road. Once a large animal is detected, warning signals are activated to inform the drivers that a large animal may be on or near the road at that time.
- The project will employ protocols to ensure that helicopters and fixed-wing planes do not harass wildlife. These protocols will remain in place throughout construction and the life of the mine.
  - o  Do not harass or pursue wildlife.
  - o  Fly 500 feet above ground level or higher when possible and safe to do so.
  - o  Avoid flying directly overhead observed wildlife and maximize lateral distance.
  - o  Establish flight restrictions (e.g., elevation restrictions) to reduce caribou hunting impacts.
- PLP will incorporate BMPs and design guidelines for avian protection for the location and design of powerlines. This could include the use of flight diverters and other deterrent devices.
- PLP will incorporate best practice to address lighting impacts to wildlife and minimize overall lighting requirements, while meeting operational and safety needs.
- PLP will follow USFWS Land Clearing Timing Guidance for Alaska to avoid destruction of active bird nests.
- Where appropriate and feasible, PLP will use plastic-free erosion and sediment control products.
- To detect changes to water quality and its effects to wildlife, water quality will continue to be monitored on a regular basis until the mine reclamation is complete. Results will be reported to the State of Alaska in compliance with permit requirements and management plans.

Case 3:24-cv-00059-SLG    Document 113-1    Filed 10/18/24    Page 57 of 79

USACE0000057

- PLP will follow USFWS Land Clearing Timing Guidance for Alaska to avoid destruction of active bird nests (https://www.fws.gov/alaska/pages/nesting-birds-timing-recommendations-avoid-land-disturbance-vegetation-clearing).
- PLP will implement the following measures as detailed in the NMFS Biological Assessment.
  - The project will employ Protected Species Observers (PSOs) to monitor shutdown exclusion zones during Project construction activities that produce underwater noise levels above harassment or injury take thresholds
  - To mitigate for construction noise impacts to cetaceans and pinnipeds during construction, the Applicant would develop and implement a Marine Mammal Monitoring and Mitigation Plan (4MP). Details of the 4MP include the use of PSOs, ramp-up procedures, monitoring of zones, and others.
  - Blasting in Iliamna Bay above the HTL for construction of the Diamond Point port access road will be timed to coincide when tides are at or near minimum elevation to avoid in-water transfer of sound.
  - Vessel speeds will be limited to 10 knots within lower Cook Inlet north of Augustine Island to mitigate potential vessel strike with marine mammals.
  - The mooring systems and components of the anchor cable will be annually inspected each fall after the close of the Cook Inlet salmon setnet fishery to ensure they are in good working order. Any debris caught on the cables will be removed and properly disposed of at that time.
- PLP will implement the following measures as detailed in the USFWS Biological Assessment.
  - The project will employ Protected Species Observer(s) (PSOs) to monitor shutdown exclusion zones during Project construction activities that produce underwater noise levels above harassment or injury take thresholds for northern sea otter.
  - To mitigate for construction noise impacts to sea otters, the Applicant would develop and implement a Marine Mammal Monitoring and Mitigation Plan (4MP). Details of the plan include the use of PSOs, ramp-up procedures, monitoring of 984-foot exclusion zones around fill placement activities, and others.
  - Vessel speeds will be limited to 10 knots for all Project construction vessels operating inside the northern sea otter critical habitat.
  - During operations, supply barges, fuel barges, and concentrate bulk vessels would travel at their normal cruising speeds when entering lower Cook Inlet but would reduce speeds to less than 10 knots when entering sea otter foraging habitat (delimited by the 66-foot depth contour). All lightering barges would operate at speeds less than 10 knots.
  - Guide cables will not be used to secure the communications tower to minimize avian collision risk.
  - Develop a lighting plan to reduce construction and operation lights that might attract eiders or implement lighting that might assist eiders in early detection of structures, including:
  - PLP would follow USFWS best practices for communication tower lighting by avoiding or minimizing the use of lights or utilizing flashing light options that comply with FAA requirements.

Case 3:24-cv-00059-SLG    Document 113-1    Filed 10/18/24    Page 58 of 79

USACE0000058

- o  Any light stanchions or equipment located on the causeway/wharf during the first summer of construction will be lowered or removed before winter if not in use, thereby reducing or eliminating eider collision risk.
- o  Utilize lighting options for the causeway and jetty that minimize bird attraction (such as orienting the lighting downward) while still providing enough light for safe operational activities.
- o  Mitigation lighting for anchored bulk carriers would also be examined.
- o  Measures to reduce accidental spills include use of marine radar to avoid other vessels and accurately approach the wharf.
- o  The concentrate conveyor will be fully enclosed to contain dust and shed snow.
- o  The barge loader will be fitted with a mechanical dust collection system and each barge would have a cover system to minimize fugitive dust and protect the concentrate from precipitation. During lightering operations, the barge's internal system would retrieve and convey concentrate to the bulk carrier via a self-discharging boom conveyor. The boom will be fully enclosed and equipped with a telescoping spout and would have mechanical dust collection to prevent spillage of fugitive dust.

**Protection of Aquatic Resources**

- Culverts and bridges will be designed to optimize fish passage, and the project will use BMPs for design, construction, and maintenance.
  - o  To avoid constricting the natural channel and to allow connectivity of the floodplain transportation corridor stream crossings will meet the USFWS guidelines: (Culvert Design Guidelines for Ecological Function, U.S. Fish and Wildlife Service Alaska Fish Passage Program, Revision 5, February 5th, 2020)
- Culverts along project roads will be monitored for fish passage and any problems identified will be corrected promptly.
- Blasting during construction will be done following the guidelines established in the 2013 ADF&G Technical Report (No. 13-03) Alaska Blasting Standard for the Proper Protection of Fish (Timothy 2013).
- Blasting adjacent to tidal waters will be timed to coincide when tides are at or near minimum elevation.
- Excess site water will be treated and released into the Upper Talarik, North Fork Koktuli, and South Fork Koktuli watersheds. Discharge water will be distributed between the three watersheds in a way that optimizes water levels and available downstream fish habitat based on PHABSIM modeling of the three watersheds in consultation with Alaska Department of Fish and Game.
- Treated water will be discharged through buried chambers designed to provide energy dissipation, erosion control, and freeze protection.
- PLP will consult with ADFG during permitting to evaluate the potential for further optimizing discharge locations.

Case 3:24-cv-00059-SLG    Document 113-1    Filed 10/18/24    Page 59 of 79

USACE0000059

- The project will use pit blasting techniques that minimize the amount of explosives per delay, thereby reducing the overall vibration associated with the blast.

- To detect changes to water quality and its effects to aquatic life, water quality will continue to be monitored on a regular basis until the mine reclamation is complete. Results will be reported to the State of Alaska in compliance with permit requirements and management plans.

**Human Health and Safety Measures**

- Operational measures will be employed to protect personnel in the event of a tsunami, such as early warning systems, vertical evacuation structures, and operational procedures and training on when to move to higher ground and secure critical equipment.

- Operational procedures will be in place for vessels to cease lightering operations and move to safer locations in deeper water if a tsunami warning is issued or volcanic debris flow activity is predicted.

- PLP will conduct further evaluation of the closest private well to the HDD route at Anchor Point (Figure 3.17-16), designated well 53874 by ADNR (2016). Measures include:
  - Contact owner to confirm status, use, and pumping rate at the well;
  - Survey location of well compared to HDD final design route;
  - Modify the HDD design to address any concerns identified during engineering
  - Monitor well flow and quality during all construction activities in the area; and
  - Provide and implement (if necessary) contingency plans to provide a comparable source of water in the event groundwater flow or quality at the well is altered as a result of HDD installation.

The Project design is being evaluated in detail through the CWA 404 permitting and National Environmental Policy Act (NEPA) processes and the associated Environmental Impact Statement (EIS), which further analyzes potential measures and alternatives to avoid and minimize project impacts. PLP will continue to work with USACE to identify further opportunities to avoid and minimize potential impacts identified during the permitting and associated public review process.

**Compensatory Mitigation**

The *2008 Compensatory Mitigation for Losses of Aquatic Resources: Final Rule* established mechanisms to provide compensatory mitigation for unavoidable impacts to WOUS. PLP conducted a watershed assessment for the Project and has submitted a Draft Compensatory Mitigation Plan to USACE to address mitigation for these unavoidable impacts. PLP's plan includes three proposals for Permittee Responsible Mitigation (PRM).

- Water quality improvements achieved through improvements and repairs to the public sewage management systems in the communities of Nondalton, Newhalen, and Kokhanok.

- Pacific salmon habitat restoration achieved through the removal of barriers to passage resulting from damaged or underperforming road culverts.

- Habitat restoration, wildlife protection, and water quality improvement achieved through the removal of marine debris from beaches in Kamishak Bay.

PLP will continue to work with USACE to identify and implement a compensatory mitigation plan that is appropriate for the final Project.

# Tab 25. Adjoining Property Owners

*Table 25-1. Adjoining Federal, State of Alaska, Local, and Native Corporation Landowners*

| Owner | Attention | Mailing Address | City, State, Zip Code | Additional Information |
|---|---|---|---|---|
| **Federal Landowners** | | | | |
| Bureau of Land Management | Chad Padgett State Director | 223 W 7th Ave #13 | Anchorage, AK 99514 | Telephone: 907-271-5080<br>Fax: 907-271-4596<br>blm_ak_state_director@blm.gov |
| **State Landowners** | | | | |
| Alaska Department of Natural Resources | Corri Feige, Commissioner Brent Goodrum, Deputy Commissioner | 550 W. 7th Ave, Suite 1400 | Anchorage, AK 99501-3561 | Telephone: 907 269 8431<br>Fax: 907-269-8918<br>corri.feige@alaska.gov<br>brent.goodrum@alaska.gov |
| ADF&G | Commissioner Doug Vincent-Lang | PO Box 115526 | Juneau, AK 99811-5526 | Telephone: 907-465-4100<br>Fax: 907-465-2332<br>douglas.vincent-lang@alaska.gov |
| ADOT&PF | Commissioner John MacKinnon | PO Box 112500 | Juneau, AK 99811 | Telephone: 907-465-3900<br>john.mackinnon@alaska.gov |
| University of Alaska Anchorage | Cathy Sandeen, Chancellor | Statewide Office of Land Management 1815 Bragaw St, Ste 101 | Anchorage, AK 99508 | Telephone: 907-786-7766<br>Fax: 907-786-7733<br>ua-land@alaska.edu |
| **Local and Native Corporation Landowners** | | | | |
| Lake and Peninsula Borough | Nathan Hill, Manager | PO Box 495 | King Salmon, AK 99613 | Telephone: 907-246-3421<br>http://www.lakeandpen.com<br>manager@lakeandpen.com |
| Kenai Peninsula Borough | Charlie Pierce, Mayor | 144 North Binkley Street | Soldotna, AK 99669 | Telephone: 907-714-2150<br>Fax: 907-714-2377<br>http://kpb.us.com<br>cpierce@kpb.us |
| Alaska Peninsula Corporation | Trefon Angasan, Jr., Chairman of the Board | 301 Calista Court, Suite 101 | Anchorage, AK 99518 | Dave McAlister, CEO<br>Telephone: 907-274-2433<br>Fax: 907-274-8694<br>http://www.alaskapeninsulacorp.com |

| Owner | Attention | Mailing Address | City, State, Zip Code | Additional Information |
|---|---|---|---|---|
| Pedro Bay Corporation | Matt McDaniel, President and CEO | 721 Depot Drive | Anchorage, AK 99501 | 907.277.1500 http://www.pedrobaycorp.com |
| Iliamna Natives Limited | Lorene Anelon, President | P.O. Box 241588 | Anchorage, AK 99503 | Telephone: 907-677-9565 |
| Tyonek Native Association | Connie Downing, Chief Administrative Officer | 1689 C Street, Suite 219 | Anchorage, AK 99501-5131 | Telephone: 907-272-0707 |
| Seldovia Native Association | Don Kashevaroff, President and CEO | 800 E. Dimond Blvd, Suite 3-640 | Anchorage, AK 99515 | Telephone: 907-868-8006 |
| Salamatof Native Association | Christopher Monfor, President and CEO | 230 Main Street | Kenai, AK 99611 | Telephone: 907-283-7864 |
| Bristol Bay Native Corporation | Jason Metrokin, President and CEO | 111 West 16th Avenue, Ste 400 | Anchorage, AK 99501 | Telephone: 907-278-3602 Fax: 907-276-3924 http://www.bbnc.net |
| Newhalen Tribal Council | Henry Olympic, President | P.O. Box 207 | Iliamna, AK 99606 | Telephone: 907-571-1410 Fax: 907-571-1537 newhalentribal@yahoo.com |
| Iliamna Natives Limited | Lorene Anelon, President | P.O. Box 241588 | Anchorage, AK 99503 | Telephone: 907-677-9565 |
| Nondalton Tribal Council | George Alexi, President | P.O. Box 49 | Nondalton, AK 99640 | Telephone: 907-294-2257 Fax: 907-294-2271 |
| City of Newhalen | Cathleen D. Gust, City Clerk | P.O. Box 165 | Newhalen, AK 99606 | Telephone: 907-571-1226 Fax: 907-571-1540 cityofnewhalen@yahoo.com |
| Iliamna Village Council | Thomas Hedlund, Village Council President | P.O. Box 286 | Iliamna, AK 99606 | Telephone: 907-571-1246 Fax: 907-571-3539 ivc@iliamnavc.org |
| Pedro Bay Village Council | Keith Jensen, Village Council President | P.O. Box 47020 | Pedro Bay, AK 99647-0020 | Telephone: 907-850-2225 Fax: 907-850-2221 villagecouncil@pedrobay.com |
| City of Nondalton | Carrie Harried, Administrator | PO Box 89 | Nondalton, AK 99640 | Telephone: 907-294-2235 |

USACE0000063

| Owner | Attention | Mailing Address | City, State, Zip Code | Additional Information |
|---|---|---|---|---|
| Kokhanok Village Council | Peducia Andrew, President | P.O. Box 1007 | Kokhanok, AK 99606 | Telephone: 907-282-2202<br>Fax: 907-282-2264<br>kokhanok_vc_a@yahoo.com |

USACE0000064

*Table 25-2. Adjoining Private Landowners*

| Owner | Mailing Address | City, State, Zip Code | Legal Description |
|---|---|---|---|
| Darlene D Hanblen | PO Box 1681 | Newport, WA 99156 | T 4S R 15W SEC 23 SEWARD MERIDIAN HM 0790108 HOLLYWOOD PARK SUB LOT 1 |
| Jack Perry | 33716 State Route 706 E | Ashford, WA 98304 | T 4S R 15W SEC 23 SEWARD MERIDIAN HM NE1/4 NW1/4 |
| Patricia S Eddy | PO Box 307 | Anchor Point, AK 99556 | T 4S R 15W SEC 23 SEWARD MERIDIAN HM 0760056 HOLLYWOOD SUB ADDN NO 1 TRACT B |
| Anthony & Mary J Landrus | PO Box 864 | Anchor Point, AK 99556 | T 4S R 15W SEC 14 SEWARD MERIDIAN HM 0760016 HOLLYWOOD SUB LOT 3 |
| Elizabeth A & Lennihan David Lynch | P.O. Box 877743 | Wasilla, AK 99687 | T 4S R 15W SEC 22 & 23 SEWARD MERIDIAN HM 0800029 RUCKER TRACTS SUB TRACT 2 |
| Diamond Point LLC | P.O. Box 240024 | Anchorage, AK 99524 | USS # 8764 T 6S R 26W SEC 23 & 24 SEWARD MERIDIAN |
| Anne Dailey | P.O. Box 30 | Iliamna, AK 99606 | T 4S R 33W SEC 1 SEWARD MERIDIAN INL HOMESITE #31 |

*Table 25-3. Adjoining Leaseholders/Operators*

| Entity | Mailing Address | City, State, Zip Code | Description |
|---|---|---|---|
| GCI – Alaska United Fiber System | 5151A Fairbanks Street | Anchorage, AK 99503 | Owner/operator of subsea fiber optic cables in Cook Inlet |
| Hilcorp Alaska, LLC | 3800 Centerpoint Drive, #1400 | Anchorage, AK 99503 | Offshore oil and gas leaseholder in Cook Inlet OCS waters |

Case 3:24-cv-00059-SLG    Document 113-1    Filed 10/18/24    Page 65 of 79

USACE0000065

## Table 25-4. Adjoining Native Allotment Landowners

The Bureau of Indian Affairs is responsible for designation of Native Allotment case serial numbers. For more information regarding the Native Allotment serial numbers listed here, contact:

Bureau of Indian Affairs, Alaska Regional Office
3601 C Street
Anchorage, AK 99503-5947

*Case serial numbers in **bold** indicate native allotments that intersect project footprint.

| Bureau of Indian Affairs Case Serial No. | Bureau of Indian Affairs Case Serial No. | Bureau of Indian Affairs Case Serial No. | Bureau of Indian Affairs Case Serial No. |
|---|---|---|---|
| AKA 032735 | AKAA 003102 | AKAA 006533A | AKAA 007435D |
| AKA 033441 | AKAA 003103 | AKAA 006537D | AKAA 007455 |
| AKA 052564 | AKAA 003749 | AKAA 006538C | AKAA 007495 |
| AKA 053553 | AKAA 004225B | AKAA 006539D | AKAA 007559A |
| AKA 057267 | AKAA 004592A | AKAA 006540C | AKAA 007559B |
| AKA 057730 | AKAA 005574 | AKAA 006622A | AKAA 007565A |
| AKA 061262A | AKAA 005575A | AKAA 006622B | AKAA 007565B |
| AKA 061262B | AKAA 005577 | AKAA 006722 | AKAA 007661A |
| AKA 062076 | AKAA 005606A | AKAA 006734A | AKAA 007661B |
| AKA 062194A | AKAA 005720 | AKAA 006734B | AKAA 007721 |
| AKA 062194B | AKAA 006025A | AKAA 006753A | AKAA 007724 |
| AKA 062413 | AKAA 006025B | AKAA 006753B | AKAA 007844 |
| AKA 062761 | AKAA 006025C | AKAA 007101A | AKAA 007910 |
| AKA 062887A | AKAA 006048 | AKAA 007101B | AKAA 007911A |
| AKA 062887B | AKAA 006055 | AKAA 007108 | AKAA 007911B |
| AKA 063273 | AKAA 006080 | AKAA 007111A | AKAA 007913 |
| AKA 063274A | AKAA 006081 | AKAA 007111B | AKAA 008060 |
| AKA 063898B | AKAA 006095A | AKAA 007124 | AKAA 008062 |
| AKA 067524 | AKAA 006095B | AKAA 007125A | AKAA 008064A |
| AKAA 000827 | AKAA 006280 | AKAA 007125B | AKAA 008064B |
| AKAA 000962 | AKAA 006342 | AKAA 007148 | AKAA 008064C |
| AKAA 000975A | AKAA 006373A | **AKAA 007150A** | AKAA 008066 |
| AKAA 001032A | AKAA 006373B | AKAA 007150B | AKAA 008271C |
| AKAA 001032B | AKAA 006446 | AKAA 007241 | AKAA 050508 |
| AKAA 002379A | AKAA 006468A | AKAA 007347A | **AKAA 051014** |
| AKAA 002379B | AKAA 006519A | AKAA 007350 | |

Case 3:24-cv-00059-SLG     Document 113-1     Filed 10/18/24     Page 66 of 79

USACE0000066

# Tab 26. List of Other Certificates or Approvals/Denials

Following is an initial list of required permits and approvals, and the agencies responsible for their issuance.

| Agency | Approval Type | Project-related Examples |
|---|---|---|
| **Federal** | | |
| BATF | License to Transport Explosives | Construction explosives acquisition and use |
| | Permit and License for Use of Explosives | Construction explosives acquisition and use |
| BSEE | Right-of-Way Authorization for Natural Gas Pipeline | Subsea natural gas pipeline in OCS waters |
| DHS | Airport Security Operations Plan | Iliamna Airport |
| | Port Facility Security Coordinator Certification | Port site |
| | Port Security Operations Plan | Port site |
| EPA | Facility Response Plan (required to be submitted to EPA, however EPA does not provide plan approvals) | Fuel storage facilities, fuel transport on the mine roadway |
| | RCRA Registration for Identification Number | Storage and disposal of hazardous wastes |
| | Spill Prevention, Control, and Countermeasure (SPCC) Plan (SPCC plans are not required to be submitted or approved by EPA. The plan will be reviewed and certified by a Professional Engineer licensed in Alaska) | Fuel storage facilities |
| FAA | Notice of Controlled Firing Area for Blasting | Construction and mining blasting activity |
| FCC | Radio License | Radios |
| MSHA | Mine Identification Number | Mine site |
| | Notification of Legal Identity | Mine site |

Final_Action_ROD_000101

USACE0000067

| Agency | Approval Type | Project-related Examples |
|---|---|---|
| NMFS | Magnuson-Stevens Fishery Conservation and Management Act Consultation documentation | Necessary in areas where mine, road, or port site activity affect essential fish habitat |
| USACE | Clean Water Act Section 404 permit for Discharge of Dredge or Fill Material into Waters of the U.S. | Fill into wetlands for a variety of facilities at the mine, road, pipelines, port site |
| | Rivers and Harbors Act Section 10 Construction of any structure in or over any Navigable Waters of the U.S. | Road bridges and causeway; port site docking and ship-loading facilities and maintenance dredging. |
| USCG | Facility Response Plan | Fuel storage facilities |
| | Fuel Offloading Plan; Person in Charge Certification | Offloading fuel from barges at the port |
| | Hazardous Cargo Offloading Plan; Port Operations Manual Approval | Offloading hazardous cargo from ships |
| | Navigation Lighting and Marking Aids Permit | Port facilities |
| | Rivers and Harbors Act Section 9 Construction Permit for a Bridge or Causeway across Navigable Waters | Bridges along road |
| USDOT | Registration for Identification Number to Transport Hazardous Wastes | Transport of hazardous wastes to approved disposal site |
| USFWS | Bald and Golden Eagle Protection Act Programmatic Take Permit | May be necessary in areas where mine, road, or port site activity may disturb eagles |
| | Migratory Bird Treaty Act Consultation documentation | May be necessary in areas where mine, road, or port site activity may disturb migratory birds |
| USFWS/NMFS | Endangered Species Act Incidental Take Authorization | May be necessary at the port site and for sub-sea pipeline construction where activities could disturb northern sea otter, Beluga whale, Steller sea lion, Steller's eider |
| | Marine Mammal Protection Act Incidental Take Authorization; Letter of Authorization | May be necessary at port site where activities could disturb marine mammals. |
| State | | |

Case 3:24-cv-00059-SLG    Document 113-1    Filed 10/18/24    Page 68 of 79

USACE0000068

| Agency | Approval Type | Project-related Examples |
|--------|---------------|--------------------------|
| ADEC | Alaska Solid Waste Program Integrated Waste Management Permit/Plan Approval | Tailings disposal, waste rock disposal, landfills |
| | Reclamation Plan Approval and Bonding | Required prior to construction. |
| | Alaska Solid Waste Program Solid Waste Disposal Permit; Open Burn Permit | Construction waste material disposal |
| | Clean Water Act Section 402 Alaska Pollutant Discharge Elimination System Water Discharge Permit | Water discharges from water treatment plants at the mine site |
| | Approval to Construct and Operate a Public Water Supply System | Mine and port, and construction camps |
| | Clean Air Act Air Quality Control Permit to Construct and Operate – Prevention of Significant Deterioration | Power plant and other non-mobile air emissions; fugitive dust; applicable to mine, road, and port |
| | Clean Air Act Title V Operating Permit | Power plant and other non-mobile air emissions; fugitive dust; applicable to mine and road |
| | Clean Air Act Title I Operating Permit | Non-mobile air emissions; stationary sources, fugitive dust; applicable to port and Kenai compressor station |
| | Clean Water Act Section 401 Certification Clean Water Act Section 402 Stormwater Construction and Multi-Sector General Permit; Stormwater Discharge Pollution Prevention Plan | Certification of the Section 404 Permit. Surface water runoff discharges at mine, road, and port site |
| | Food Sanitation Permit | Mine and port, and construction camps |
| | Oil Discharge Prevention and Contingency Plan (ODPCP or "C" Plan) | Fuel storage and transfer facilities, port and mine |
| ADF&G | Fish collection permits for monitoring | Required for construction and monitoring |
| | Fish Habitat Permit | Required for most work in anadromous streams and for most work in resident fish streams that might affect fish passage. |

USACE0000069

| Agency | Approval Type | Project-related Examples |
|---|---|---|
| ADNR | Alaska Dam Safety Program Certificate of Approval to Construct a Dam | Tailings dam, seepage control dams |
| | Alaska Dam Safety Program Certificate of Approval to Operate a Dam | Tailings dam, seepage control dams |
| | Reclamation Plan Approval and Bonding | Required prior to construction. |
| | Lease of other State Lands | Any miscellaneous other state lands to be used by the Pebble Project – none identified at this time |
| | Material Sale on State Land | Materials removed from quarry sites for construction |
| | Mill Site Permit | All facilities on state lands |
| | Mining license | All facilities on state lands |
| | Miscellaneous Land Use Permit | All facilities on state lands |
| | National Historic Preservation Act Section 106 Review | Area of Potential Effect |
| | Pipeline Right-of-Way Lease | Natural gas pipeline on State lands and in State waters |
| | Fiber Optic Cable Right-of-Way Lease | Fiber Optic Cable on State lands and in State waters |
| | Powerline Right-of-Way Lease | Powerlines to support electric power distribution |
| | Road Right-of-Way Lease | Road between mine and port site |
| | Temporary Water Use Permit; Permit to Appropriate Water | Surface and groundwater flow reductions |
| | Tidelands Lease | Port structures below HTL |
| | Upland Mining Lease | All facilities on state lands |
| ADOL | Certificate of Inspection for Fired and Unfired Pressure Vessels | |
| ADOT&PF | Driveway Permit | Road |
| | Utility Permit on Right-of-Way | Natural gas pipeline on the Kenai Peninsula |
| ADPS | Approval to Transport Hazardous Materials | Transport of hazardous materials along the road |
| | Life and Fire Safety Plan Check | Mine and port |
| | State Fire Marshall Plan Review Certificate of Approval | For each individual building |

Case 3:24-cv-00059-SLG     Document 113-1     Filed 10/18/24     Page 70 of 79

USACE0000070

| Agency | Approval Type | Project-related Examples |
|---|---|---|
| **Local** | | |
| KPB | Conditional Use Permit | |
| | Floodplain Development Permit | |
| | Multi-Agency Permit Application | |
| L&PB | Lake and Peninsula Borough Development Permit | Mine and road area within the Lake and Peninsula Borough |

ADEC = Alaska Department of Environmental Conservation
ADF&G = Alaska Department of Fish and Game
ADNR = Alaska Department of Natural Resources
ADOT&PF = Alaska Department of Transportation and Public Facilities
ADPS = Alaska Department of Public Safety
BATF = U.S. Bureau of Alcohol, Tobacco, and Firearms
BSEE = Bureau of Safety and Environmental Enforcement
DHS = U.S. Department of Homeland Security
EPA = U.S. Environmental Protection Agency
FAA = Federal Aviation Administration
FCC = Federal Communications Commission
KPB = Kenai Peninsula Borough
L&PB = Lake and Peninsula Borough
MSHA = U.S. Mine Safety and Health Administration
NMFS = National Marine Fisheries Service
RCRA = Resource Conservation and Recovery Act
USACE = U.S. Army Corps of Engineers
USCG = U.S. Coast Guard
USDOT = U.S. Department of Transportation
USFWS = U.S. Fish and Wildlife Service

USACE0000071

# Attachment A

# Figures

Attachment A figures are compiled in a separate pdf file.

# Attachment B
# Project Description

# Attachment C
# Culvert Schedule

*Culvert Category Schedule*

| Crossing ID | Culvert Type | Culvert Category | Culvert Width (feet) | Culvert Length (feet) |
|---|---|---|---|---|
| D1007 | CULVERT | 2 | 3 | 130 |
| D1020 | CULVERT | 2 | 4 | 200 |
| D1022 | CULVERT | 2 | 4 | 80 |
| D1023 | CULVERT | 2 | 4 | 140 |
| D1024 | CULVERT | 2 | 4 | 120 |
| D1025 | CULVERT | 2 | 4 | 110 |
| D1027 | CULVERT | 2 | 3 | 180 |
| D1028 | CULVERT | 2 | 4 | 130 |
| D1036 | CULVERT | 2 | 4 | 150 |
| D1037 | CULVERT | 2 | 4 | 130 |
| D1039 | CULVERT | 2 | 4 | 140 |
| D1043 | CULVERT | 2 | 3 | 90 |
| D1045 | CULVERT | 2 | 4 | 150 |
| D1046 | CULVERT | 2 | 4 | 150 |
| D1047 | CULVERT | 2 | 4 | 140 |
| D1048 | CULVERT | 2 | 4 | 120 |
| D1049 | CULVERT | 2 | 4 | 90 |
| D1056 | CULVERT | 2 | 4 | 110 |
| D1057 | CULVERT | 2 | 4 | 130 |
| D1059 | CULVERT | 2 | 4 | 120 |
| D1064 | CULVERT | 2 | 4 | 90 |
| D1065 | CULVERT | 2 | 4 | 160 |
| D1071 | CULVERT | 2 | 4 | 100 |
| D1086 | CULVERT | 2 | 4 | 120 |
| D1087 | CULVERT | 2 | 3 | 80 |
| D1093 | CULVERT | 2 | 4 | 80 |
| D1096 | CULVERT | 2 | 4 | 120 |
| D1097 | CULVERT | 2 | 4 | 100 |
| D1098 | CULVERT | 2 | 4 | 120 |
| E008 | CULVERT | 2 | 4 | 60 |
| E009 | CULVERT | 2 | 4 | 90 |
| E010 | CULVERT | 2 | 4 | 90 |
| E011 | CULVERT | 2 | 4 | 90 |
| E012 | CULVERT | 2 | 4 | 80 |
| E016 | CULVERT | 2 | 4 | 80 |
| T003 | CULVERT | 2 | 4 | 170 |
| T005 | CULVERT | 2 | 4 | 90 |
| D1001 | CULVERT | 3 | 5 | 60 |
| D1021 | CULVERT | 3 | 5 | 130 |
| D1026 | CULVERT | 3 | 5 | 120 |
| D1029 | CULVERT | 3 | 8 | 110 |
| D1030 | CULVERT | 3 | 5 | 85 |
| D1031 | CULVERT | 3 | 5 | 90 |
| D1032 | CULVERT | 3 | 6 | 110 |

| Crossing ID | Culvert Type | Culvert Category | Culvert Width (feet) | Culvert Length (feet) |
|---|---|---|---|---|
| D1033 | CULVERT | 3 | 6 | 90 |
| D1040 | CULVERT | 3 | 7 | 110 |
| D1041 | CULVERT | 3 | 7 | 150 |
| D1042 | CULVERT | 3 | 6 | 80 |
| D1053 | CULVERT | 3 | 6 | 100 |
| D1054 | CULVERT | 3 | 8 | 90 |
| D1055 | CULVERT | 3 | 7 | 100 |
| D1058 | CULVERT | 3 | 5 | 100 |
| D1061 | CULVERT | 3 | 7 | 130 |
| D1062 | CULVERT | 3 | 5 | 90 |
| D1063 | CULVERT | 3 | 5 | 200 |
| D1066 | CULVERT | 3 | 5 | 135 |
| D1067 | CULVERT | 3 | 6 | 130 |
| D1069 | CULVERT | 3 | 8 | 130 |
| D1070 | CULVERT | 3 | 6 | 120 |
| D1072 | CULVERT | 3 | 5 | 110 |
| D1073 | CULVERT | 3 | 5 | 100 |
| D1081 | CULVERT | 3 | 5 | 110 |
| D1082 | CULVERT | 3 | 6 | 80 |
| D1094 | CULVERT | 3 | 3 | 610 |
| D1102 | CULVERT | 3 | 6 | 180 |
| D1103 | CULVERT | 3 | 6 | 110 |
| E014 | CULVERT | 3 | 8 | 80 |
| T004 | CULVERT | 3 | 6 | 150 |
| D1011 | CULVERT | 4 | 5 | 110 |
| D1013 | CULVERT | 4 | 5 | 70 |
| D1014 | CULVERT | 4 | 6 | 180 |
| D1015 | CULVERT | 4 | 6 | 110 |
| D1016 | CULVERT | 4 | 7 | 90 |
| D1017 | CULVERT | 4 | 5 | 100 |
| D1018 | CULVERT | 4 | 5 | 100 |
| D1019 | CULVERT | 4 | 6 | 130 |
| D1034 | CULVERT | 4 | 5 | 130 |
| D1038 | CULVERT | 4 | 5 | 100 |
| D1044 | CULVERT | 4 | 7 | 120 |
| D1050 | CULVERT | 4 | 6 | 90 |
| D1051 | CULVERT | 4 | 6 | 90 |
| D1052 | CULVERT | 4 | 5 | 90 |
| D1075 | CULVERT | 4 | 5 | 80 |
| D1080 | CULVERT | 4 | 6 | 200 |
| D1083 | CULVERT | 4 | 4 | 110 |
| D1085 | CULVERT | 4 | 4 | 85 |
| D1088 | CULVERT | 4 | 5 | 80 |
| D1090 | CULVERT | 4 | 6 | 80 |
| D1091 | CULVERT | 4 | 8 | 100 |

| Crossing ID | Culvert Type | Culvert Category | Culvert Width (feet) | Culvert Length (feet) |
|---|---|---|---|---|
| D1099 | CULVERT-EQUALIZATION | 4 | 8 | 120 |
| D1100 | CULVERT-EQUALIZATION | 4 | 8 | 120 |
| D1101 | CULVERT-EQUALIZATION | 4 | 8 | 120 |
| D1105 | CULVERT-EQUALIZATION | 4 | 6 | 130 |
| D1106 | CULVERT-EQUALIZATION | 4 | 6 | 130 |
| E001 | CULVERT | 4 | 5 | 100 |
| E002 | CULVERT | 4 | 5 | 70 |
| E003 | CULVERT | 4 | 6 | 50 |
| E005 | CULVERT | 4 | 5 | 125 |
| E006 | CULVERT | 4 | 5 | 80 |
| T001 | CULVERT-ELLIPTICAL | 4 | 8 | 180 |
| T002 | CULVERT | 4 | 6 | 250 |
| T005A | CULVERT | 4 | 5 | 150 |
| T005B | CULVERT | 4 | 4 | 180 |
| T006 | CULVERT | 4 | 8 | 110 |
| T006A | CULVERT | 4 | 5 | 110 |
| T008 | CULVERT | 4 | 5 | 190 |
| D1104 | CULVERT | 5 | 6 | 90 |
| D1002 | CULVERT-ARCH | 7 | 15 | 90 |
| D1003 | CULVERT-ARCH | 7 | 20 | 80 |
| D1005 | CULVERT-ARCH | 7 | 15 | 125 |
| D1009 | CULVERT-ARCH | 7 | 15 | 100 |
| D1074 | CULVERT-ARCH | 7 | 25 | 115 |
| D1078 | CULVERT-ARCH | 7 | 15 | 160 |
| E004 | CULVERT-ARCH | 7 | 15 | 80 |
| E013 | CULVERT-ARCH | 7 | 15 | 170 |

# Attachment D
# ORM Spreadsheet and Wetlands GIS Data

Files provided electronically.

# Attachment E
# Project GIS Data

Files provided electronically.

USACE0000079