| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0000001 | EPA_AR_0000002 | | 1-Initial Notification Letter & Responses | Letter to Colonel Damon Delarosa United States Army Corps of Engineers (USACE), Corri Feige Alaska Department of Natural Resources (ADNR) Michelle Johnson (Chuchuna Minerals Company), John Shively (Pebble Limited Partnership (PLP), Pebble East Claims Corporation, Pebble West Claims Corporation) from Michelle Pirzadeh (EPA) re: 45-day extension to submit information in response to EPA's Jan. 27, 2022, letter | 2/2/2022 | | 2022_BB CWA Section 404c_Extension_02022022.pdf | | | |
| EPA_AR_0000003 | EPA_AR_0000004 | | 1-Initial Notification Letter & Responses | Letter to Col. Damon Delarosa (USACE), Corri Feige (ADNR), Michelle Johnson (PLP, Pebble East Claims Corporation, Pebble West Claims Corporation), from Michelle Pirzadeh (EPA), re: intent to issue a proposed determination | 1/27/2022 | | 2022_BB CWA Section 404c_Initial Notification FINAL.pdf | | | |
| EPA_AR_0000005 | EPA_AR_0000005 | | 1-Initial Notification Letter & Responses | Letter to Michelle Pirzadeh (EPA) from Cynthia Taub (Steptoe, PLP Counsel) re: request for extension of time to respond to EPA's Jan. 27, 2022, letter and request for meeting | 1/29/2022 | | 2022-01-29_PLP Response to EPA Notice-c2-c2-c2.pdf | | | |
| EPA_AR_0000006 | EPA_AR_0000006 | | 1-Initial Notification Letter & Responses | Certified mail receipts: Reeves Amadio Corporate Services Inc. 7003 0500 0004 1665 9664, Michelle Johnson, Director, Chuchuna Mineral Co. 7003 0500 0004 1665 9671, Robert Retherford, director and Vice President, Chuchuna Minerals Co. 7003 0500 0004 1665 9534 | 1/28/2022 | | 2022-02-01_Certified Mail Receipt_ReevesAmodio and Chuchuna.pdf | | | |
| EPA_AR_0000007 | EPA_AR_0000007 | | 1-Initial Notification Letter & Responses | EPA-Chuchuna Consultation Meeting Record | 2/9/2022 | | 2022-02-09_EPA-Chuchuna Meeting Record.pdf | | | |
| EPA_AR_0000008 | EPA_AR_0000016 | | 1-Initial Notification Letter & Responses | Overview of Clean Water Act (CWA) Section 404(c) Review Process presentation for EPA-Chuchuna Minerals Meeting | 2/9/2022 | | 2022-02-09_Project Overview for Chuchuna.pdf | | | |
| EPA_AR_0000017 | EPA_AR_0000018 | | 1-Initial Notification Letter & Responses | EPA-Pebble Partnership Meeting Record | 2/18/2022 | | 2022-02-18_EPA-Pebble Meeting Record.pdf | | | |
| EPA_AR_0000019 | EPA_AR_0000019 | | 1-Initial Notification Letter & Responses | Letter to Michelle Pirzadeh (EPA) from Michelle Johnson (Chuchuna Minerals Company) in response to EPA's Jan. 27, 2022, letter | 3/28/2022 | | 2022-03-28_Chuchuna Response_EPA Proposed Determination.pdf | | | |
| EPA_AR_0000020 | EPA_AR_0000027 | | 1-Initial Notification Letter & Responses | Letter to Michelle Pirzadeh (EPA) from Cynthia Taub (Steptoe, PLP Counsel) in response to EPA's Jan. 27, 2022, letter | 3/28/2022 | | 2022-03-28_PLP Response to EPA 404c Notice-c2-c2-c2.pdf | | | |
| EPA_AR_0000028 | EPA_AR_0000039 | | 1-Initial Notification Letter & Responses | Letter to Michelle Pirzadeh (EPA) from Doug Vincent-Lang (ADNR) in response to EPA's Jan. 27, 2022, letter | 3/28/2022 | | 2022-03-28_State of Alaska Response-EPA 404c.pdf | | | |
| EPA_AR_0000040 | EPA_AR_0000040 | | 1-Initial Notification Letter & Responses | Letter to Cynthia Taub (Steptoe, PLP Counsel) from Michelle Pirzadeh (EPA) re: 45-day extension to submit information in response to EPA's Jan. 27, 2022, letter | 2/2/2022 | | AX-22-000-2136_Steptoe_Request for Extension and Meeting_EPA Response_02022022.pdf | | | |
| EPA_AR_0000041 | EPA_AR_0000044 | | 2-Proposed Determination-Federal Register Notices | Proposed Determination To Prohibit and Restrict the Use of Certain Waters Within Defined Areas as Disposal Sites; Pebble Deposit Area, Southwest Alaska, Notice of Availability and Public Hearing, 87 Fed. Reg. 32,021 (May 26, 2022) | 5/26/2022 | | 87 Fed. Reg. 32021.pdf | | | |
| EPA_AR_0000045 | EPA_AR_0000046 | | 2-Proposed Determination-Federal Register Notices | Proposed Determination To Prohibit and Restrict the Use of Certain Waters Within Defined Areas as Disposal Sites; Pebble Deposit Area, Southwest Alaska; Extension of Comment Period, 87 Fed. Reg. 39,091 (June 30, 2022) | 6/30/2022 | | 87 Fed. Reg. 39091.pdf | | | |
| EPA_AR_0000047 | EPA_AR_0000048 | | 2-Proposed Determination-Federal Register Notices | Proposed Determination To Prohibit and Restrict the Use of Certain Waters Within Defined Areas as Disposal Sites; Pebble Deposit Area, Southwest Alaska; Announcement To Extend the Period To Evaluate Public Comments, 87 Fed. Reg. 54,498 (Sept. 6, 2022) | 9/6/2022 | | 87 Fed. Reg. 54498.pdf | | | |
| EPA_AR_0000049 | EPA_AR_0000051 | | 2-Proposed Determination-Newspaper Ads | Anchorage Daily News Classified Announcement of Proposed Determination required under 40 CFR 231.3(d)(1) | 6/7/2022 | | 2022-06-07_Copy of Notice in ADN.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0000052 | EPA_AR_0000052 | | 2-Proposed Determination-Newspaper Ads | Bristol Bay Times Announcement of Proposed Determination required under 40 CFR 231.3(d)(1) | 6/9/2022 | | Bristol Bay Times public notice Ad Proof_20220609.pdf | | | |
| EPA_AR_0000053 | EPA_AR_0000053 | | 2-Proposed Determination-Newspaper Ads | Bristol Bay Times Affidavit of Publication | 6/20/2022 | | Bristol Bay Times public notice affidavit 6-2022.pdf | | | |
| EPA_AR_0000054 | EPA_AR_0000054 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Pebble Limited Partnership (PLP) | 5/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0095.pdf | | | |
| EPA_AR_0000055 | EPA_AR_0000056 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0095-A1.pdf | | | |
| EPA_AR_0000057 | EPA_AR_0000058 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Standish | 5/27/2022 | Number of Attachments: 5 | EPA-R10-OW-2022-0418-0097.pdf | | | |
| EPA_AR_0000059 | EPA_AR_0000059 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0097-A1.pdf | | | |
| EPA_AR_0000060 | EPA_AR_0000060 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0097-A2.pdf | | | |
| EPA_AR_0000061 | EPA_AR_0000061 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0097-A3.pdf | | | |
| EPA_AR_0000062 | EPA_AR_0000062 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0097-A4.pdf | | | |
| EPA_AR_0000063 | EPA_AR_0000063 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0097-A5.pdf | | | |
| EPA_AR_0000064 | EPA_AR_0000064 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Terry D Welander | 5/28/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0098.pdf | | | |
| EPA_AR_0000065 | EPA_AR_0000065 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jennifer Jarstad | 5/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0099.pdf | | | |
| EPA_AR_0000066 | EPA_AR_0000066 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kevin Conley | 5/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0100.pdf | | | |
| EPA_AR_0000067 | EPA_AR_0000067 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stuart Smith | 5/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0101.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0000068 | EPA_AR_0000068 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Henry Westmoreland | 5/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0102.pdf | | | |
| EPA_AR_0000069 | EPA_AR_0000069 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jan Wachholz | 5/28/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0103.pdf | | | |
| EPA_AR_0000070 | EPA_AR_0000070 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Clean the Pacific and Recycle Hawaii | 5/29/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0104.pdf | | | |
| EPA_AR_0000071 | EPA_AR_0000071 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Norris | 5/30/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0105.pdf | | | |
| EPA_AR_0000072 | EPA_AR_0000072 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Iliamna Natives Ltd | 6/1/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0107.pdf | | | |
| EPA_AR_0000073 | EPA_AR_0000073 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-2022-0418 | | | | EPA-R10-OW-2022-0418-0107-A1.pdf | | | |
| EPA_AR_0000074 | EPA_AR_0000074 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0107-A2.pdf | | | |
| EPA_AR_0000075 | EPA_AR_0000075 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alaska Department of Environmental Conservation, et al. | 6/1/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0108.pdf | | | |
| EPA_AR_0000076 | EPA_AR_0000076 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0108-A1.pdf | | | |
| EPA_AR_0000077 | EPA_AR_0000079 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0108-A2.pdf | | | |
| EPA_AR_0000080 | EPA_AR_0000080 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by United Tribes of Bristol Bay | 6/3/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0109.pdf | | | |
| EPA_AR_0000081 | EPA_AR_0000081 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0109-A1.pdf | | | |
| EPA_AR_0000082 | EPA_AR_0000083 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0109-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0000084 | EPA_AR_0000084 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by National Mining Association (NMA) | 6/9/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0110.pdf | | | |
| EPA_AR_0000085 | EPA_AR_0000086 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0110-A1.pdf | | | |
| EPA_AR_0000087 | EPA_AR_0000087 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Richard Lorence Sr. | 6/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0111.pdf | | | |
| EPA_AR_0000088 | EPA_AR_0000089 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Perry Broderick | 6/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0112.pdf | | | |
| EPA_AR_0000090 | EPA_AR_0000090 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0112-A1.pdf | | | |
| EPA_AR_0000091 | EPA_AR_0000091 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Paul Fredell | 6/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0113.pdf | | | |
| EPA_AR_0000092 | EPA_AR_0000092 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joyce Chase | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0114.pdf | | | |
| EPA_AR_0000093 | EPA_AR_0000093 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0114-A1.pdf | | | |
| EPA_AR_0000094 | EPA_AR_0000094 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Krista Schloss | 6/11/2022 | Number of Attachments: 4 | EPA-R10-OW-2022-0418-0115.pdf | | | |
| EPA_AR_0000095 | EPA_AR_0000095 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0115-A1.pdf | | | |
| EPA_AR_0000096 | EPA_AR_0000096 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0115-A2.pdf | | | |
| EPA_AR_0000097 | EPA_AR_0000097 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0115-A3.pdf | | | |
| EPA_AR_0000098 | EPA_AR_0000098 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0115-A4.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0000099 | EPA_AR_0000099 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patti Garner | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0116.pdf | | | |
| EPA_AR_0000100 | EPA_AR_0000100 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0116-A1.pdf | | | |
| EPA_AR_0000101 | EPA_AR_0000101 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carol Clawson | 6/11/2022 | Number of Attachments: 4 | EPA-R10-OW-2022-0418-0117.pdf | | | |
| EPA_AR_0000102 | EPA_AR_0000102 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0117-A1.pdf | | | |
| EPA_AR_0000103 | EPA_AR_0000103 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0117-A2.pdf | | | |
| EPA_AR_0000104 | EPA_AR_0000104 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0117-A3.pdf | | | |
| EPA_AR_0000105 | EPA_AR_0000105 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0117-A4.pdf | | | |
| EPA_AR_0000106 | EPA_AR_0000106 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Sosnowski | 6/11/2022 | Number of Attachments: 5 | EPA-R10-OW-2022-0418-0118.pdf | | | |
| EPA_AR_0000107 | EPA_AR_0000107 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0118-A1.pdf | | | |
| EPA_AR_0000108 | EPA_AR_0000108 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0118-A2.pdf | | | |
| EPA_AR_0000109 | EPA_AR_0000109 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0118-A3.pdf | | | |
| EPA_AR_0000110 | EPA_AR_0000110 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0118-A4.pdf | | | |
| EPA_AR_0000111 | EPA_AR_0000111 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0118-A5.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0000112 | EPA_AR_0000112 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Debby Burwen | 6/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0119.pdf | | | |
| EPA_AR_0000113 | EPA_AR_0000114 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0119-A1.pdf | | | |
| EPA_AR_0000115 | EPA_AR_0000115 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Linda Klipp | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0120.pdf | | | |
| EPA_AR_0000116 | EPA_AR_0000116 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0120-A1.pdf | | | |
| EPA_AR_0000117 | EPA_AR_0000117 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rachel Badger | 6/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0121.pdf | | | |
| EPA_AR_0000118 | EPA_AR_0000118 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0121-A1.pdf | | | |
| EPA_AR_0000119 | EPA_AR_0000119 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0122.pdf | | | |
| EPA_AR_0000120 | EPA_AR_0000120 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0122-A1.pdf | | | |
| EPA_AR_0000121 | EPA_AR_0000121 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Manokotak Village Council | 6/14/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0123.pdf | | | |
| EPA_AR_0000122 | EPA_AR_0000122 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0123-A1.pdf | | | |
| EPA_AR_0000123 | EPA_AR_0000123 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0123-A2.pdf | | | |
| EPA_AR_0000124 | EPA_AR_0000124 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Violet Apalayak | 6/16/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0124.pdf | | | |
| EPA_AR_0000125 | EPA_AR_0000125 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0124-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0000126 | EPA_AR_0000126 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patricia Dunn | 6/7/2022 | Number of Attachments: 3 | EPA-R10-OW-2022-0418-0125.pdf | | | |
| EPA_AR_0000127 | EPA_AR_0000127 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0125-A1.pdf | | | |
| EPA_AR_0000128 | EPA_AR_0000128 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0125-A2.pdf | | | |
| EPA_AR_0000129 | EPA_AR_0000129 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0125-A3.pdf | | | |
| EPA_AR_0000130 | EPA_AR_0000130 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sarah Schumann | 6/21/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0126.pdf | | | |
| EPA_AR_0000131 | EPA_AR_0000131 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0126-A1.pdf | | | |
| EPA_AR_0000132 | EPA_AR_0000132 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Pueblo of San Felipe | 6/21/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0127.pdf | | | |
| EPA_AR_0000133 | EPA_AR_0000133 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0127-A1.pdf | | | |
| EPA_AR_0000134 | EPA_AR_0000134 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Becky Brenner | 6/21/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0128.pdf | | | |
| EPA_AR_0000135 | EPA_AR_0000135 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0128-A1.pdf | | | |
| EPA_AR_0000136 | EPA_AR_0000136 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0128-A2.pdf | | | |
| EPA_AR_0000137 | EPA_AR_0000137 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by National Wildlife Federation | 6/16/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0129.pdf | | | |
| EPA_AR_0000138 | EPA_AR_0000138 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0129-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0000139 | EPA_AR_0000140 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0129-A2.pdf | | | |
| EPA_AR_0000141 | EPA_AR_0000141 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Resource Development Council for Alaska, Inc. (RDC) | 6/16/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0130.pdf | | | |
| EPA_AR_0000142 | EPA_AR_0000142 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0130-A1.pdf | | | |
| EPA_AR_0000143 | EPA_AR_0000144 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0130-A2.pdf | | | |
| EPA_AR_0000145 | EPA_AR_0000146 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Izaak Walton League of America Public Lands Committee and League Alaskan | 6/24/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0131.pdf | | | |
| EPA_AR_0000147 | EPA_AR_0000148 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0131-A1.pdf | | | |
| EPA_AR_0000149 | EPA_AR_0000149 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Les Gara | 6/23/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0132.pdf | | | |
| EPA_AR_0000150 | EPA_AR_0000150 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0132-A1.pdf | | | |
| EPA_AR_0000151 | EPA_AR_0000154 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0132-A2.pdf | | | |
| EPA_AR_0000155 | EPA_AR_0000155 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Native Village of Unalakleet | 6/23/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0133.pdf | | | |
| EPA_AR_0000156 | EPA_AR_0000156 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0133-A1.pdf | | | |
| EPA_AR_0000157 | EPA_AR_0000158 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0133-A2.pdf | | | |
| EPA_AR_0000159 | EPA_AR_0000159 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Seattle Aquarium | 6/24/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0134.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0000160 | EPA_AR_0000161 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0134-A1.pdf | | | |
| EPA_AR_0000162 | EPA_AR_0000162 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Geoffrey Y. Parker | 6/23/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0136.pdf | | | |
| EPA_AR_0000163 | EPA_AR_0000163 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0136-A1.pdf | | | |
| EPA_AR_0000164 | EPA_AR_0000167 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0136-A2.pdf | | | |
| EPA_AR_0000168 | EPA_AR_0000168 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Pacific Seafood Processors Association (PSPA) | 6/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0137.pdf | | | |
| EPA_AR_0000169 | EPA_AR_0000170 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0137-A1.pdf | | | |
| EPA_AR_0000171 | EPA_AR_0000171 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by World Wildlife Fund (WWF) | 6/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0138.pdf | | | |
| EPA_AR_0000172 | EPA_AR_0000173 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0138-A1.pdf | | | |
| EPA_AR_0000174 | EPA_AR_0000174 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ken B | 6/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0139.pdf | | | |
| EPA_AR_0000175 | EPA_AR_0000175 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 6/21/2022 | Number of Attachments: 5 | EPA-R10-OW-2022-0418-0140.pdf | | | |
| EPA_AR_0000176 | EPA_AR_0000260 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0140-A1.pdf | | | |
| EPA_AR_0000261 | EPA_AR_0000282 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0140-A2.pdf | | | |
| EPA_AR_0000283 | EPA_AR_0000317 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0140-A3.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0000318 | EPA_AR_0000394 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0140-A4.pdf | | | |
| EPA_AR_0000395 | EPA_AR_0000451 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0140-A5.pdf | | | |
| EPA_AR_0000452 | EPA_AR_0000452 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 6/21/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0141.pdf | | | |
| EPA_AR_0000453 | EPA_AR_0000487 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0141-A1.pdf | | | |
| EPA_AR_0000488 | EPA_AR_0000488 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 6/21/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0142.pdf | | | |
| EPA_AR_0000489 | EPA_AR_0000491 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0142-A1.pdf | | | |
| EPA_AR_0000492 | EPA_AR_0000492 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 6/21/2022 | Number of Attachments: 7 | EPA-R10-OW-2022-0418-0143.pdf | | | |
| EPA_AR_0000493 | EPA_AR_0000541 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0143-A1.pdf | | | |
| EPA_AR_0000542 | EPA_AR_0000599 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0143-A2.pdf | | | |
| EPA_AR_0000600 | EPA_AR_0000637 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0143-A3.pdf | | | |
| EPA_AR_0000638 | EPA_AR_0000677 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0143-A4.pdf | | | |
| EPA_AR_0000678 | EPA_AR_0000748 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0143-A5.pdf | | | |
| EPA_AR_0000749 | EPA_AR_0000831 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0143-A6.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0000832 | EPA_AR_0000897 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0143-A7.pdf | | | |
| EPA_AR_0000898 | EPA_AR_0000898 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 6/22/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0144.pdf | | | |
| EPA_AR_0000899 | EPA_AR_0000972 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0144-A1.pdf | | | |
| EPA_AR_0000973 | EPA_AR_0001077 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0144-A2.pdf | | | |
| EPA_AR_0001078 | EPA_AR_0001079 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 6/22/2022 | Number of Attachments: 19 | EPA-R10-OW-2022-0418-0145.pdf | | | |
| EPA_AR_0001080 | EPA_AR_0001080 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0145-A1.pdf | | | |
| EPA_AR_0001081 | EPA_AR_0001081 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0145-A2.pdf | | | |
| EPA_AR_0001082 | EPA_AR_0001082 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0145-A3.pdf | | | |
| EPA_AR_0001083 | EPA_AR_0001083 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0145-A4.pdf | | | |
| EPA_AR_0001084 | EPA_AR_0001084 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0145-A5.pdf | | | |
| EPA_AR_0001085 | EPA_AR_0001085 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0145-A6.pdf | | | |
| EPA_AR_0001086 | EPA_AR_0001086 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0145-A7.pdf | | | |
| EPA_AR_0001087 | EPA_AR_0001087 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0145-A8.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0001088 | EPA_AR_0001088 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0145-A9.pdf | | | |
| EPA_AR_0001089 | EPA_AR_0001089 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0145-A10.pdf | | | |
| EPA_AR_0001090 | EPA_AR_0001090 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0145-A11.pdf | | | |
| EPA_AR_0001091 | EPA_AR_0001091 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0145-A12.pdf | | | |
| EPA_AR_0001092 | EPA_AR_0001092 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0145-A13.pdf | | | |
| EPA_AR_0001093 | EPA_AR_0001093 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0145-A14.pdf | | | |
| EPA_AR_0001094 | EPA_AR_0001094 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0145-A15.pdf | | | |
| EPA_AR_0001095 | EPA_AR_0001095 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0145-A16.pdf | | | |
| EPA_AR_0001096 | EPA_AR_0001096 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0145-A17.pdf | | | |
| EPA_AR_0001097 | EPA_AR_0001097 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0145-A18.pdf | | | |
| EPA_AR_0001098 | EPA_AR_0001098 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0145-A19.pdf | | | |
| EPA_AR_0001099 | EPA_AR_0001100 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 6/22/2022 | Number of Attachments: 20 | EPA-R10-OW-2022-0418-0146.pdf | | | |
| EPA_AR_0001101 | EPA_AR_0001101 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0146-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0001102 | EPA_AR_0001102 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0146-A2.pdf | | | |
| EPA_AR_0001103 | EPA_AR_0001103 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0146-A3.pdf | | | |
| EPA_AR_0001104 | EPA_AR_0001104 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0146-A4.pdf | | | |
| EPA_AR_0001105 | EPA_AR_0001105 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0146-A5.pdf | | | |
| EPA_AR_0001106 | EPA_AR_0001106 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0146-A6.pdf | | | |
| EPA_AR_0001107 | EPA_AR_0001107 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0146-A7.pdf | | | |
| EPA_AR_0001108 | EPA_AR_0001108 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0146-A8.pdf | | | |
| EPA_AR_0001109 | EPA_AR_0001109 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0146-A9.pdf | | | |
| EPA_AR_0001110 | EPA_AR_0001110 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0146-A10.pdf | | | |
| EPA_AR_0001111 | EPA_AR_0001111 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0146-A11.pdf | | | |
| EPA_AR_0001112 | EPA_AR_0001112 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0146-A12.pdf | | | |
| EPA_AR_0001113 | EPA_AR_0001113 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0146-A13.pdf | | | |
| EPA_AR_0001114 | EPA_AR_0001114 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0146-A14.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0001115 | EPA_AR_0001115 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0146-A15.pdf | | | |
| EPA_AR_0001116 | EPA_AR_0001116 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0146-A16.pdf | | | |
| EPA_AR_0001117 | EPA_AR_0001117 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0146-A17.pdf | | | |
| EPA_AR_0001118 | EPA_AR_0001118 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0146-A18.pdf | | | |
| EPA_AR_0001119 | EPA_AR_0001119 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0146-A19.pdf | | | |
| EPA_AR_0001120 | EPA_AR_0001120 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0146-A20.pdf | | | |
| EPA_AR_0001121 | EPA_AR_0001121 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 6/22/2022 | Number of Attachments: 4 | EPA-R10-OW-2022-0418-0147.pdf | | | |
| EPA_AR_0001122 | EPA_AR_0001122 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0147-A1.pdf | | | |
| EPA_AR_0001123 | EPA_AR_0001123 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0147-A2.pdf | | | |
| EPA_AR_0001124 | EPA_AR_0001124 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0147-A3.pdf | | | |
| EPA_AR_0001125 | EPA_AR_0001125 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0147-A4.pdf | | | |
| EPA_AR_0001126 | EPA_AR_0001127 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 6/22/2022 | Number of Attachments: 20 | EPA-R10-OW-2022-0418-0148.pdf | | | |
| EPA_AR_0001128 | EPA_AR_0001128 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0148-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0001129 | EPA_AR_0001129 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0148-A2.pdf | | | |
| EPA_AR_0001130 | EPA_AR_0001130 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0148-A3.pdf | | | |
| EPA_AR_0001131 | EPA_AR_0001131 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0148-A4.pdf | | | |
| EPA_AR_0001132 | EPA_AR_0001132 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0148-A5.pdf | | | |
| EPA_AR_0001133 | EPA_AR_0001133 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0148-A6.pdf | | | |
| EPA_AR_0001134 | EPA_AR_0001134 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0148-A7.pdf | | | |
| EPA_AR_0001135 | EPA_AR_0001135 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0148-A8.pdf | | | |
| EPA_AR_0001136 | EPA_AR_0001136 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0148-A9.pdf | | | |
| EPA_AR_0001137 | EPA_AR_0001137 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0148-A10.pdf | | | |
| EPA_AR_0001138 | EPA_AR_0001138 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0148-A11.pdf | | | |
| EPA_AR_0001139 | EPA_AR_0001139 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0148-A12.pdf | | | |
| EPA_AR_0001140 | EPA_AR_0001140 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0148-A13.pdf | | | |
| EPA_AR_0001141 | EPA_AR_0001141 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0148-A14.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0001142 | EPA_AR_0001142 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0148-A15.pdf | | | |
| EPA_AR_0001143 | EPA_AR_0001143 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0148-A16.pdf | | | |
| EPA_AR_0001144 | EPA_AR_0001144 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0148-A17.pdf | | | |
| EPA_AR_0001145 | EPA_AR_0001145 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0148-A18.pdf | | | |
| EPA_AR_0001146 | EPA_AR_0001146 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0148-A19.pdf | | | |
| EPA_AR_0001147 | EPA_AR_0001147 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0148-A20.pdf | | | |
| EPA_AR_0001148 | EPA_AR_0001149 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 6/22/2022 | Number of Attachments: 19 | EPA-R10-OW-2022-0418-0149.pdf | | | |
| EPA_AR_0001150 | EPA_AR_0001150 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0149-A1.pdf | | | |
| EPA_AR_0001151 | EPA_AR_0001151 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0149-A2.pdf | | | |
| EPA_AR_0001152 | EPA_AR_0001152 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0149-A3.pdf | | | |
| EPA_AR_0001153 | EPA_AR_0001153 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0149-A4.pdf | | | |
| EPA_AR_0001154 | EPA_AR_0001154 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0149-A5.pdf | | | |
| EPA_AR_0001155 | EPA_AR_0001155 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0149-A6.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0001156 | EPA_AR_0001156 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0149-A7.pdf | | | |
| EPA_AR_0001157 | EPA_AR_0001157 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0149-A8.pdf | | | |
| EPA_AR_0001158 | EPA_AR_0001158 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0149-A9.pdf | | | |
| EPA_AR_0001159 | EPA_AR_0001159 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0149-A10.pdf | | | |
| EPA_AR_0001160 | EPA_AR_0001160 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0149-A11.pdf | | | |
| EPA_AR_0001161 | EPA_AR_0001161 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0149-A12.pdf | | | |
| EPA_AR_0001162 | EPA_AR_0001162 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0149-A13.pdf | | | |
| EPA_AR_0001163 | EPA_AR_0001163 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0149-A14.pdf | | | |
| EPA_AR_0001164 | EPA_AR_0001164 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0149-A15.pdf | | | |
| EPA_AR_0001165 | EPA_AR_0001165 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0149-A16.pdf | | | |
| EPA_AR_0001166 | EPA_AR_0001166 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0149-A17.pdf | | | |
| EPA_AR_0001167 | EPA_AR_0001167 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0149-A18.pdf | | | |
| EPA_AR_0001168 | EPA_AR_0001168 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0149-A19.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0001169 | EPA_AR_0001170 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 6/22/2022 | Number of Attachments: 20 | EPA-R10-OW-2022-0418-0150.pdf | | | |
| EPA_AR_0001171 | EPA_AR_0001171 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0150-A1.pdf | | | |
| EPA_AR_0001172 | EPA_AR_0001172 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0150-A2.pdf | | | |
| EPA_AR_0001173 | EPA_AR_0001173 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0150-A3.pdf | | | |
| EPA_AR_0001174 | EPA_AR_0001174 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0150-A4.pdf | | | |
| EPA_AR_0001175 | EPA_AR_0001175 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0150-A5.pdf | | | |
| EPA_AR_0001176 | EPA_AR_0001176 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0150-A6.pdf | | | |
| EPA_AR_0001177 | EPA_AR_0001177 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0150-A7.pdf | | | |
| EPA_AR_0001178 | EPA_AR_0001178 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0150-A8.pdf | | | |
| EPA_AR_0001179 | EPA_AR_0001179 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0150-A9.pdf | | | |
| EPA_AR_0001180 | EPA_AR_0001180 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0150-A10.pdf | | | |
| EPA_AR_0001181 | EPA_AR_0001181 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0150-A11.pdf | | | |
| EPA_AR_0001182 | EPA_AR_0001182 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0150-A12.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0001183 | EPA_AR_0001183 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0150-A13.pdf | | | |
| EPA_AR_0001184 | EPA_AR_0001184 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0150-A14.pdf | | | |
| EPA_AR_0001185 | EPA_AR_0001185 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0150-A15.pdf | | | |
| EPA_AR_0001186 | EPA_AR_0001186 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0150-A16.pdf | | | |
| EPA_AR_0001187 | EPA_AR_0001187 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0150-A17.pdf | | | |
| EPA_AR_0001188 | EPA_AR_0001188 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0150-A18.pdf | | | |
| EPA_AR_0001189 | EPA_AR_0001189 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0150-A19.pdf | | | |
| EPA_AR_0001190 | EPA_AR_0001190 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0150-A20.pdf | | | |
| EPA_AR_0001191 | EPA_AR_0001192 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 6/22/2022 | Number of Attachments: 20 | EPA-R10-OW-2022-0418-0151.pdf | | | |
| EPA_AR_0001193 | EPA_AR_0001193 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0151-A1.pdf | | | |
| EPA_AR_0001194 | EPA_AR_0001194 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0151-A2.pdf | | | |
| EPA_AR_0001195 | EPA_AR_0001195 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0151-A3.pdf | | | |
| EPA_AR_0001196 | EPA_AR_0001196 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0151-A4.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0001197 | EPA_AR_0001197 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0151-A5.pdf | | | |
| EPA_AR_0001198 | EPA_AR_0001198 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0151-A6.pdf | | | |
| EPA_AR_0001199 | EPA_AR_0001199 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0151-A7.pdf | | | |
| EPA_AR_0001200 | EPA_AR_0001200 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0151-A8.pdf | | | |
| EPA_AR_0001201 | EPA_AR_0001201 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0151-A9.pdf | | | |
| EPA_AR_0001202 | EPA_AR_0001202 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0151-A10.pdf | | | |
| EPA_AR_0001203 | EPA_AR_0001203 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0151-A11.pdf | | | |
| EPA_AR_0001204 | EPA_AR_0001204 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0151-A12.pdf | | | |
| EPA_AR_0001205 | EPA_AR_0001205 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0151-A13.pdf | | | |
| EPA_AR_0001206 | EPA_AR_0001206 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0151-A14.pdf | | | |
| EPA_AR_0001207 | EPA_AR_0001207 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0151-A15.pdf | | | |
| EPA_AR_0001208 | EPA_AR_0001208 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0151-A16.pdf | | | |
| EPA_AR_0001209 | EPA_AR_0001209 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0151-A17.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0001210 | EPA_AR_0001210 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0151-A18.pdf | | | |
| EPA_AR_0001211 | EPA_AR_0001211 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0151-A19.pdf | | | |
| EPA_AR_0001212 | EPA_AR_0001212 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0151-A20.pdf | | | |
| EPA_AR_0001213 | EPA_AR_0001213 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 6/22/2022 | Number of Attachments: 5 | EPA-R10-OW-2022-0418-0152.pdf | | | |
| EPA_AR_0001214 | EPA_AR_0001214 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0152-A1.pdf | | | |
| EPA_AR_0001215 | EPA_AR_0001215 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0152-A2.pdf | | | |
| EPA_AR_0001216 | EPA_AR_0001216 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0152-A3.pdf | | | |
| EPA_AR_0001217 | EPA_AR_0001217 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0152-A4.pdf | | | |
| EPA_AR_0001218 | EPA_AR_0001218 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0152-A5.pdf | | | |
| EPA_AR_0001219 | EPA_AR_0001219 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 6/22/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0153.pdf | | | |
| EPA_AR_0001220 | EPA_AR_0001521 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0153-A1.pdf | | | |
| EPA_AR_0001522 | EPA_AR_0001522 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 6/23/2022 | Number of Attachments: 5 | EPA-R10-OW-2022-0418-0154.pdf | | | |
| EPA_AR_0001523 | EPA_AR_0001541 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0154-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0001542 | EPA_AR_0001561 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-A2.pdf | | | |
| EPA_AR_0001562 | EPA_AR_0001569 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-A3.pdf | | | |
| EPA_AR_0001570 | EPA_AR_0001631 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-A4.pdf | | | |
| EPA_AR_0001632 | EPA_AR_0001666 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-A5.pdf | | | |
| EPA_AR_0001667 | EPA_AR_0001668 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 6/23/2022 | Number of Attachments: 13 | EPA-R10-OW-2022-0418-0155.pdf | | | |
| EPA_AR_0001669 | EPA_AR_0001676 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0155-A1.pdf | | | |
| EPA_AR_0001677 | EPA_AR_0001686 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0155-A2.pdf | | | |
| EPA_AR_0001687 | EPA_AR_0001696 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0155-A3.pdf | | | |
| EPA_AR_0001697 | EPA_AR_0001706 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0155-A4.pdf | | | |
| EPA_AR_0001707 | EPA_AR_0001716 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0155-A5.pdf | | | |
| EPA_AR_0001717 | EPA_AR_0001726 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0155-A6.pdf | | | |
| EPA_AR_0001727 | EPA_AR_0001736 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0155-A7.pdf | | | |
| EPA_AR_0001737 | EPA_AR_0001746 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0155-A8.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0001747 | EPA_AR_0001756 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0155-A9.pdf | | | |
| EPA_AR_0001757 | EPA_AR_0001766 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0155-A10.pdf | | | |
| EPA_AR_0001767 | EPA_AR_0001776 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0155-A11.pdf | | | |
| EPA_AR_0001777 | EPA_AR_0001786 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0155-A12.pdf | | | |
| EPA_AR_0001787 | EPA_AR_0001796 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0155-A13.pdf | | | |
| EPA_AR_0001797 | EPA_AR_0001798 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 6/23/2022 | Number of Attachments: 16 | EPA-R10-OW-2022-0418-0156.pdf | | | |
| EPA_AR_0001799 | EPA_AR_0001808 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0156-A1.pdf | | | |
| EPA_AR_0001809 | EPA_AR_0001818 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0156-A2.pdf | | | |
| EPA_AR_0001819 | EPA_AR_0001828 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0156-A3.pdf | | | |
| EPA_AR_0001829 | EPA_AR_0001838 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0156-A4.pdf | | | |
| EPA_AR_0001839 | EPA_AR_0001848 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0156-A5.pdf | | | |
| EPA_AR_0001849 | EPA_AR_0001868 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0156-A6.pdf | | | |
| EPA_AR_0001869 | EPA_AR_0001878 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0156-A7.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0001879 | EPA_AR_0001888 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0156-A8.pdf | | | |
| EPA_AR_0001889 | EPA_AR_0001898 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0156-A9.pdf | | | |
| EPA_AR_0001899 | EPA_AR_0001908 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0156-A10.pdf | | | |
| EPA_AR_0001909 | EPA_AR_0001918 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0156-A11.pdf | | | |
| EPA_AR_0001919 | EPA_AR_0001930 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0156-A12.pdf | | | |
| EPA_AR_0001931 | EPA_AR_0001943 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0156-A13.pdf | | | |
| EPA_AR_0001944 | EPA_AR_0001960 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0156-A14.pdf | | | |
| EPA_AR_0001961 | EPA_AR_0001980 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0156-A15.pdf | | | |
| EPA_AR_0001981 | EPA_AR_0002000 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0156-A16.pdf | | | |
| EPA_AR_0002001 | EPA_AR_0002002 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barry Santana | 6/29/2022 | Number of Attachments: 3 | EPA-R10-OW-2022-0418-0157.pdf | | | |
| EPA_AR_0002003 | EPA_AR_0002005 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0157-A1.pdf | | | |
| EPA_AR_0002006 | EPA_AR_0002022 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0157-A2.pdf | | | |
| EPA_AR_0002023 | EPA_AR_0002045 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0157-A3.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0002046 | EPA_AR_0002046 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Wrangell Cooperative Association (WCA), Alaska | 6/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0158.pdf | | | |
| EPA_AR_0002047 | EPA_AR_0002048 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0158-A1.pdf | | | |
| EPA_AR_0002049 | EPA_AR_0002049 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Port of Seattle | 7/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0159.pdf | | | |
| EPA_AR_0002050 | EPA_AR_0002050 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0159-A1.pdf | | | |
| EPA_AR_0002051 | EPA_AR_0002052 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Linda Roberts | 7/4/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0160.pdf | | | |
| EPA_AR_0002053 | EPA_AR_0002053 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0160-A1.pdf | | | |
| EPA_AR_0002054 | EPA_AR_0002054 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0160-A2.pdf | | | |
| EPA_AR_0002055 | EPA_AR_0002055 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by U.S. Fish and Wildlife Service | 6/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0161.pdf | | | |
| EPA_AR_0002056 | EPA_AR_0002058 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0161-A1.pdf | | | |
| EPA_AR_0002059 | EPA_AR_0002059 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Trillium Asset Management LLC | 7/5/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0162.pdf | | | |
| EPA_AR_0002060 | EPA_AR_0002060 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0162-A1.pdf | | | |
| EPA_AR_0002061 | EPA_AR_0002064 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0162-A2.pdf | | | |
| EPA_AR_0002065 | EPA_AR_0002065 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Borell Consulting Services LLC | 7/2/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0163.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0002066 | EPA_AR_0002066 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0163-A1.pdf | | | |
| EPA_AR_0002067 | EPA_AR_0002067 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0163-A2.pdf | | | |
| EPA_AR_0002068 | EPA_AR_0002068 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 6/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0164.pdf | | | |
| EPA_AR_0002069 | EPA_AR_0002089 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0164-A1.pdf | | | |
| EPA_AR_0002090 | EPA_AR_0002090 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Becky Long | 7/10/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0165.pdf | | | |
| EPA_AR_0002091 | EPA_AR_0002092 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0165-A1.pdf | | | |
| EPA_AR_0002093 | EPA_AR_0002093 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kimberly Sims | 7/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0166.pdf | | | |
| EPA_AR_0002094 | EPA_AR_0002094 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0166-A1.pdf | | | |
| EPA_AR_0002095 | EPA_AR_0002095 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by name Illegible | 7/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0167.pdf | | | |
| EPA_AR_0002096 | EPA_AR_0002097 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0167-A1.pdf | | | |
| EPA_AR_0002098 | EPA_AR_0002098 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jonathan Deex | 6/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0168.pdf | | | |
| EPA_AR_0002099 | EPA_AR_0002099 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 7/8/2022 | Number of Attachments: 5 | EPA-R10-OW-2022-0418-0169.pdf | | | |
| EPA_AR_0002100 | EPA_AR_0002215 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0169-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0002216 | EPA_AR_0002240 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0169-A2.pdf | | | |
| EPA_AR_0002241 | EPA_AR_0002242 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0169-A3.pdf | | | |
| EPA_AR_0002243 | EPA_AR_0002318 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0169-A4.pdf | | | |
| EPA_AR_0002319 | EPA_AR_0002366 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0169-A5.pdf | | | |
| EPA_AR_0002367 | EPA_AR_0002367 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sara Hutchinson | 7/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0170.pdf | | | |
| EPA_AR_0002368 | EPA_AR_0002368 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0170-A1.pdf | | | |
| EPA_AR_0002369 | EPA_AR_0002369 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Becky Long | 7/10/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0171.pdf | | | |
| EPA_AR_0002370 | EPA_AR_0002371 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0171-A1.pdf | | | |
| EPA_AR_0002372 | EPA_AR_0002372 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dietrich Hoecht | 7/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0172.pdf | | | |
| EPA_AR_0002373 | EPA_AR_0002377 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0172-A1.pdf | | | |
| EPA_AR_0002378 | EPA_AR_0002378 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Colin Arisman | 7/18/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0173.pdf | | | |
| EPA_AR_0002379 | EPA_AR_0002379 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0173-A1.pdf | | | |
| EPA_AR_0002380 | EPA_AR_0002380 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Ann Johnson | 7/18/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0174.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0002381 | EPA_AR_0002381 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-0418-0174-A1.pdf | | | |
| EPA_AR_0002382 | EPA_AR_0002382 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mathew Gierf | 7/18/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0175.pdf | | | |
| EPA_AR_0002383 | EPA_AR_0002383 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0175-A1.pdf | | | |
| EPA_AR_0002384 | EPA_AR_0002384 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Russell S. Nelson | 7/18/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0176.pdf | | | |
| EPA_AR_0002385 | EPA_AR_0002385 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0176-A1.pdf | | | |
| EPA_AR_0002386 | EPA_AR_0002386 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lindsay Layland | 7/18/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0177.pdf | | | |
| EPA_AR_0002387 | EPA_AR_0002387 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0177-A1.pdf | | | |
| EPA_AR_0002388 | EPA_AR_0002388 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Charlie J. Johnson | 7/18/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0178.pdf | | | |
| EPA_AR_0002389 | EPA_AR_0002389 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0178-A1.pdf | | | |
| EPA_AR_0002390 | EPA_AR_0002390 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jerick Lee | 7/18/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0179.pdf | | | |
| EPA_AR_0002391 | EPA_AR_0002391 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0179-A1.pdf | | | |
| EPA_AR_0002392 | EPA_AR_0002392 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John J. Tretikoff | 7/18/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0180.pdf | | | |
| EPA_AR_0002393 | EPA_AR_0002393 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0180-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0002394 | EPA_AR_0002394 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Tribes of Bristol Bay. (web) | 7/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0181.pdf | | | |
| EPA_AR_0002395 | EPA_AR_0002426 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0181-A1.pdf | | | |
| EPA_AR_0002427 | EPA_AR_0002427 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Thomas G. Yocom | 8/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0182.pdf | | | |
| EPA_AR_0002428 | EPA_AR_0002431 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0182-A1.pdf | | | |
| EPA_AR_0002432 | EPA_AR_0002432 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Washington State Attorney General Office | 8/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0183.pdf | | | |
| EPA_AR_0002433 | EPA_AR_0002436 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0183-A1.pdf | | | |
| EPA_AR_0002437 | EPA_AR_0002437 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Georgia Mathers | 8/3/2022 | Number of Attachments: 3 | EPA-R10-OW-2022-0418-0184.pdf | | | |
| EPA_AR_0002438 | EPA_AR_0002438 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0184-A1.pdf | | | |
| EPA_AR_0002439 | EPA_AR_0002439 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0184-A2.pdf | | | |
| EPA_AR_0002440 | EPA_AR_0002440 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0184-A3.pdf | | | |
| EPA_AR_0002441 | EPA_AR_0002441 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Angela Wilson | 8/7/2022 | Number of Attachments: 3 | EPA-R10-OW-2022-0418-0185.pdf | | | |
| EPA_AR_0002442 | EPA_AR_0002442 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0185-A1.pdf | | | |
| EPA_AR_0002443 | EPA_AR_0002443 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0185-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0002444 | EPA_AR_0002444 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0185-A3.pdf | | | |
| EPA_AR_0002445 | EPA_AR_0002445 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bob Ferguson, Attorney General of Washington | 8/2/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0186.pdf | | | |
| EPA_AR_0002446 | EPA_AR_0002446 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0186-A1.pdf | | | |
| EPA_AR_0002447 | EPA_AR_0002450 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0186-A2.pdf | | | |
| EPA_AR_0002451 | EPA_AR_0002451 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tonkawa Tribe of Oklahoma | 7/26/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0187.pdf | | | |
| EPA_AR_0002452 | EPA_AR_0002452 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0187-A1.pdf | | | |
| EPA_AR_0002453 | EPA_AR_0002453 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0187-A2.pdf | | | |
| EPA_AR_0002454 | EPA_AR_0002454 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Conservation Committee; and National and Legislative Affairs Committee, Garden Club of America | 8/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0188.pdf | | | |
| EPA_AR_0002455 | EPA_AR_0002456 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0188-A1.pdf | | | |
| EPA_AR_0002457 | EPA_AR_0002457 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Thomas Pebler | 8/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0189.pdf | | | |
| EPA_AR_0002458 | EPA_AR_0002458 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0189-A1.pdf | | | |
| EPA_AR_0002459 | EPA_AR_0002459 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Trout Unlimited. (email) | 7/25/2022 | Number of Attachments: 8 | EPA-R10-OW-2022-0418-0190.pdf | | | |
| EPA_AR_0002460 | EPA_AR_0002460 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0190-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0002461 | EPA_AR_0003331 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0190-A2.pdf | | | |
| EPA_AR_0003332 | EPA_AR_0003332 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0190-A3.pdf | | | |
| EPA_AR_0003333 | EPA_AR_0004695 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0190-A4.pdf | | | |
| EPA_AR_0004696 | EPA_AR_0004696 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0190-A5.pdf | | | |
| EPA_AR_0004697 | EPA_AR_0005944 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0190-A6.pdf | | | |
| EPA_AR_0005945 | EPA_AR_0005945 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0190-A7.pdf | | | |
| EPA_AR_0005946 | EPA_AR_0006242 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0190-A8.pdf | | | |
| EPA_AR_0006243 | EPA_AR_0006244 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Bristol Bay Native Corporation (BBNC). (web) | 8/15/2022 | Number of Attachments: 20 | EPA-R10-OW-2022-0418-0191.pdf | | | |
| EPA_AR_0006245 | EPA_AR_0006245 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0191-A1.pdf | | | |
| EPA_AR_0006246 | EPA_AR_0006246 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0191-A2.pdf | | | |
| EPA_AR_0006247 | EPA_AR_0006247 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0191-A3.pdf | | | |
| EPA_AR_0006248 | EPA_AR_0006248 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0191-A4.pdf | | | |
| EPA_AR_0006249 | EPA_AR_0006249 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0191-A5.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006250 | EPA_AR_0006250 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0191-A6.pdf | | | |
| EPA_AR_0006251 | EPA_AR_0006251 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0191-A7.pdf | | | |
| EPA_AR_0006252 | EPA_AR_0006252 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0191-A8.pdf | | | |
| EPA_AR_0006253 | EPA_AR_0006253 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0191-A9.pdf | | | |
| EPA_AR_0006254 | EPA_AR_0006254 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0191-A10.pdf | | | |
| EPA_AR_0006255 | EPA_AR_0006255 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0191-A11.pdf | | | |
| EPA_AR_0006256 | EPA_AR_0006256 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0191-A12.pdf | | | |
| EPA_AR_0006257 | EPA_AR_0006257 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0191-A13.pdf | | | |
| EPA_AR_0006258 | EPA_AR_0006258 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0191-A14.pdf | | | |
| EPA_AR_0006259 | EPA_AR_0006259 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0191-A15.pdf | | | |
| EPA_AR_0006260 | EPA_AR_0006260 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0191-A16.pdf | | | |
| EPA_AR_0006261 | EPA_AR_0006261 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0191-A17.pdf | | | |
| EPA_AR_0006262 | EPA_AR_0006262 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0191-A18.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006263 | EPA_AR_0006263 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0191-A19.pdf | | | |
| EPA_AR_0006264 | EPA_AR_0006264 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0191-A20.pdf | | | |
| EPA_AR_0006265 | EPA_AR_0006266 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Bristol Bay Native Corporation (BBNC). (web) | 8/15/2022 | Number of Attachments: 16 | EPA-R10-OW-2022-0418-0192.pdf | | | |
| EPA_AR_0006267 | EPA_AR_0006267 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0192-A1.pdf | | | |
| EPA_AR_0006268 | EPA_AR_0006268 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0192-A2.pdf | | | |
| EPA_AR_0006269 | EPA_AR_0006269 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0192-A3.pdf | | | |
| EPA_AR_0006270 | EPA_AR_0006270 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0192-A4.pdf | | | |
| EPA_AR_0006271 | EPA_AR_0006271 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0192-A5.pdf | | | |
| EPA_AR_0006272 | EPA_AR_0006272 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0192-A6.pdf | | | |
| EPA_AR_0006273 | EPA_AR_0006273 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0192-A7.pdf | | | |
| EPA_AR_0006274 | EPA_AR_0006274 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0192-A8.pdf | | | |
| EPA_AR_0006275 | EPA_AR_0006275 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0192-A9.pdf | | | |
| EPA_AR_0006276 | EPA_AR_0006276 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0192-A10.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006277 | EPA_AR_0006277 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-A11.pdf | | | |
| EPA_AR_0006278 | EPA_AR_0006278 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-A12.pdf | | | |
| EPA_AR_0006279 | EPA_AR_0006279 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-A13.pdf | | | |
| EPA_AR_0006280 | EPA_AR_0006280 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-A14.pdf | | | |
| EPA_AR_0006281 | EPA_AR_0006281 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-A15.pdf | | | |
| EPA_AR_0006282 | EPA_AR_0006282 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-A16.pdf | | | |
| EPA_AR_0006283 | EPA_AR_0006283 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Paula Harris | 8/15/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0193.pdf | | | |
| EPA_AR_0006284 | EPA_AR_0006284 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0193-A1.pdf | | | |
| EPA_AR_0006285 | EPA_AR_0006285 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0193-A2.pdf | | | |
| EPA_AR_0006286 | EPA_AR_0006286 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ekwok Village Council (EVC) and Bristol Bay Fishermen's Association | 8/5/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0194.pdf | | | |
| EPA_AR_0006287 | EPA_AR_0006287 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0194-A1.pdf | | | |
| EPA_AR_0006288 | EPA_AR_0006328 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0194-A2.pdf | | | |
| EPA_AR_0006329 | EPA_AR_0006329 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Julia Pearsall | 8/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0195.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006330 | EPA_AR_0006330 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0195-A1.pdf | | | |
| EPA_AR_0006331 | EPA_AR_0006331 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barbara Taylor | 8/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0196.pdf | | | |
| EPA_AR_0006332 | EPA_AR_0006332 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0196-A1.pdf | | | |
| EPA_AR_0006333 | EPA_AR_0006333 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Janine Spencer-Glasson | 8/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0197.pdf | | | |
| EPA_AR_0006334 | EPA_AR_0006334 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0197-A1.pdf | | | |
| EPA_AR_0006335 | EPA_AR_0006335 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dwight Johnson | 8/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0198.pdf | | | |
| EPA_AR_0006336 | EPA_AR_0006336 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0198-A1.pdf | | | |
| EPA_AR_0006337 | EPA_AR_0006337 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tana Silva | 8/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0199.pdf | | | |
| EPA_AR_0006338 | EPA_AR_0006338 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0199-A1.pdf | | | |
| EPA_AR_0006339 | EPA_AR_0006339 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Karen Stahlecker | 8/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0200.pdf | | | |
| EPA_AR_0006340 | EPA_AR_0006340 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0200-A1.pdf | | | |
| EPA_AR_0006341 | EPA_AR_0006341 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Leslie Shad | 8/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0201.pdf | | | |
| EPA_AR_0006342 | EPA_AR_0006342 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0201-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006343 | EPA_AR_0006343 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Matthew Gregory | 8/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0202.pdf | | | |
| EPA_AR_0006344 | EPA_AR_0006344 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0202-A1.pdf | | | |
| EPA_AR_0006345 | EPA_AR_0006345 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Quinn Abrams | 8/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0203.pdf | | | |
| EPA_AR_0006346 | EPA_AR_0006346 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0203-A1.pdf | | | |
| EPA_AR_0006347 | EPA_AR_0006347 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nancy Telese | 8/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0204.pdf | | | |
| EPA_AR_0006348 | EPA_AR_0006348 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0204-A1.pdf | | | |
| EPA_AR_0006349 | EPA_AR_0006349 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Bryan | 8/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0205.pdf | | | |
| EPA_AR_0006350 | EPA_AR_0006350 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0205-A1.pdf | | | |
| EPA_AR_0006351 | EPA_AR_0006351 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rio de la Vista | 8/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0206.pdf | | | |
| EPA_AR_0006352 | EPA_AR_0006352 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0206-A1.pdf | | | |
| EPA_AR_0006353 | EPA_AR_0006353 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Roy Hitchings | 8/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0207.pdf | | | |
| EPA_AR_0006354 | EPA_AR_0006354 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0207-A1.pdf | | | |
| EPA_AR_0006355 | EPA_AR_0006355 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Scott Robinson | 8/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0208.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006356 | EPA_AR_0006356 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0208-A1.pdf | | | |
| EPA_AR_0006357 | EPA_AR_0006357 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Elana Kupor | 7/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0209.pdf | | | |
| EPA_AR_0006358 | EPA_AR_0006358 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0209-A1.pdf | | | |
| EPA_AR_0006359 | EPA_AR_0006359 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted Richard Brantley | 6/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0210.pdf | | | |
| EPA_AR_0006360 | EPA_AR_0006360 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0210-A1.pdf | | | |
| EPA_AR_0006361 | EPA_AR_0006361 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jim Osness | 6/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0211.pdf | | | |
| EPA_AR_0006362 | EPA_AR_0006362 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0211-A1.pdf | | | |
| EPA_AR_0006363 | EPA_AR_0006363 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cole Graham | 6/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0212.pdf | | | |
| EPA_AR_0006364 | EPA_AR_0006364 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0212-A1.pdf | | | |
| EPA_AR_0006365 | EPA_AR_0006365 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Terri Yeager | 5/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0213.pdf | | | |
| EPA_AR_0006366 | EPA_AR_0006366 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0213-A1.pdf | | | |
| EPA_AR_0006367 | EPA_AR_0006367 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marshall Stephens | 6/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0214.pdf | | | |
| EPA_AR_0006368 | EPA_AR_0006368 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0214-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006369 | EPA_AR_0006369 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Prichard | 5/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0215.pdf | | | |
| EPA_AR_0006370 | EPA_AR_0006370 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0215-A1.pdf | | | |
| EPA_AR_0006371 | EPA_AR_0006371 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cindy Miller-Speight | 7/24/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0216.pdf | | | |
| EPA_AR_0006372 | EPA_AR_0006372 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0216-A1.pdf | | | |
| EPA_AR_0006373 | EPA_AR_0006373 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Helena Schmitz | 7/23/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0217.pdf | | | |
| EPA_AR_0006374 | EPA_AR_0006374 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0217-A1.pdf | | | |
| EPA_AR_0006375 | EPA_AR_0006375 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patrick Ammann | 7/22/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0218.pdf | | | |
| EPA_AR_0006376 | EPA_AR_0006376 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0218-A1.pdf | | | |
| EPA_AR_0006377 | EPA_AR_0006377 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marianne Polkowski-Burns | 7/24/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0219.pdf | | | |
| EPA_AR_0006378 | EPA_AR_0006378 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0219-A1.pdf | | | |
| EPA_AR_0006379 | EPA_AR_0006379 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alyssa Benson | 7/22/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0220.pdf | | | |
| EPA_AR_0006380 | EPA_AR_0006380 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0220-A1.pdf | | | |
| EPA_AR_0006381 | EPA_AR_0006381 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ariel Harris | 7/23/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0221.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006382 | EPA_AR_0006382 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0221-A1.pdf | | | |
| EPA_AR_0006383 | EPA_AR_0006383 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Madeleine Starkey | 7/20/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0222.pdf | | | |
| EPA_AR_0006384 | EPA_AR_0006384 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0222-A1.pdf | | | |
| EPA_AR_0006385 | EPA_AR_0006385 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Wendy Baker | 7/23/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0223.pdf | | | |
| EPA_AR_0006386 | EPA_AR_0006386 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0223-A1.pdf | | | |
| EPA_AR_0006387 | EPA_AR_0006387 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Maryjane Hadaway | 7/22/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0224.pdf | | | |
| EPA_AR_0006388 | EPA_AR_0006388 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0224-A1.pdf | | | |
| EPA_AR_0006389 | EPA_AR_0006389 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ann Fay | 7/18/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0225.pdf | | | |
| EPA_AR_0006390 | EPA_AR_0006390 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0225-A1.pdf | | | |
| EPA_AR_0006391 | EPA_AR_0006391 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nance Larsen | 7/20/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0226.pdf | | | |
| EPA_AR_0006392 | EPA_AR_0006392 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0226-A1.pdf | | | |
| EPA_AR_0006393 | EPA_AR_0006393 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Heather Clark | 7/19/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0227.pdf | | | |
| EPA_AR_0006394 | EPA_AR_0006394 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0227-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006395 | EPA_AR_0006395 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Daniel Moose | 7/19/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0228.pdf | | | |
| EPA_AR_0006396 | EPA_AR_0006397 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0228-A1.pdf | | | |
| EPA_AR_0006398 | EPA_AR_0006398 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rustom Jamadar | 7/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0229.pdf | | | |
| EPA_AR_0006399 | EPA_AR_0006399 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0229-A1.pdf | | | |
| EPA_AR_0006400 | EPA_AR_0006400 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lynette Petrie | 7/17/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0230.pdf | | | |
| EPA_AR_0006401 | EPA_AR_0006401 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0230-A1.pdf | | | |
| EPA_AR_0006402 | EPA_AR_0006402 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Thomas Whelan | 7/16/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0231.pdf | | | |
| EPA_AR_0006403 | EPA_AR_0006403 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0231-A1.pdf | | | |
| EPA_AR_0006404 | EPA_AR_0006404 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Allard | 7/19/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0232.pdf | | | |
| EPA_AR_0006405 | EPA_AR_0006405 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0232-A1.pdf | | | |
| EPA_AR_0006406 | EPA_AR_0006406 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gregory Beischer | 7/19/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0233.pdf | | | |
| EPA_AR_0006407 | EPA_AR_0006407 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0233-A1.pdf | | | |
| EPA_AR_0006408 | EPA_AR_0006408 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Terry Aune Callahan | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0234.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006409 | EPA_AR_0006409 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0234-A1.pdf | | | |
| EPA_AR_0006410 | EPA_AR_0006410 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Delbert Simineo | 6/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0235.pdf | | | |
| EPA_AR_0006411 | EPA_AR_0006411 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0235-A1.pdf | | | |
| EPA_AR_0006412 | EPA_AR_0006413 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Muir | 7/3/2022 | Number of Attachments: 9 | EPA-R10-OW-2022-0418-0236.pdf | | | |
| EPA_AR_0006414 | EPA_AR_0006414 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0236-A1.pdf | | | |
| EPA_AR_0006415 | EPA_AR_0006415 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0236-A2.pdf | | | |
| EPA_AR_0006416 | EPA_AR_0006416 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0236-A3.pdf | | | |
| EPA_AR_0006417 | EPA_AR_0006417 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0236-A4.pdf | | | |
| EPA_AR_0006418 | EPA_AR_0006418 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0236-A5.pdf | | | |
| EPA_AR_0006419 | EPA_AR_0006419 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0236-A6.pdf | | | |
| EPA_AR_0006420 | EPA_AR_0006420 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0236-A7.pdf | | | |
| EPA_AR_0006421 | EPA_AR_0006421 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0236-A8.pdf | | | |
| EPA_AR_0006422 | EPA_AR_0006422 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0236-A9.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006423 | EPA_AR_0006423 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mark Niver | 5/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0237.pdf | | | |
| EPA_AR_0006424 | EPA_AR_0006424 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0237-A1.pdf | | | |
| EPA_AR_0006425 | EPA_AR_0006425 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mike Bronson | 5/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0238.pdf | | | |
| EPA_AR_0006426 | EPA_AR_0006426 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0238-A1.pdf | | | |
| EPA_AR_0006427 | EPA_AR_0006427 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brian Perry | 6/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0239.pdf | | | |
| EPA_AR_0006428 | EPA_AR_0006428 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0239-A1.pdf | | | |
| EPA_AR_0006429 | EPA_AR_0006429 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Shandra Nelsen | 5/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0240.pdf | | | |
| EPA_AR_0006430 | EPA_AR_0006430 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0240-A1.pdf | | | |
| EPA_AR_0006431 | EPA_AR_0006431 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by William Petrik | 5/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0241.pdf | | | |
| EPA_AR_0006432 | EPA_AR_0006432 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0241-A1.pdf | | | |
| EPA_AR_0006433 | EPA_AR_0006433 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Laya Shriaberg | 5/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0242.pdf | | | |
| EPA_AR_0006434 | EPA_AR_0006434 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0242-A1.pdf | | | |
| EPA_AR_0006435 | EPA_AR_0006435 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kristen Caraher | 5/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0243.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006436 | EPA_AR_0006436 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0243-A1.pdf | | | |
| EPA_AR_0006437 | EPA_AR_0006437 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kel Moody | 5/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0244.pdf | | | |
| EPA_AR_0006438 | EPA_AR_0006438 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0244-A1.pdf | | | |
| EPA_AR_0006439 | EPA_AR_0006439 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Eric Fotter | 5/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0245.pdf | | | |
| EPA_AR_0006440 | EPA_AR_0006440 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0245-A1.pdf | | | |
| EPA_AR_0006441 | EPA_AR_0006441 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Daniel Wright | 5/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0246.pdf | | | |
| EPA_AR_0006442 | EPA_AR_0006442 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0246-A1.pdf | | | |
| EPA_AR_0006443 | EPA_AR_0006443 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Katie Hill | 5/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0247.pdf | | | |
| EPA_AR_0006444 | EPA_AR_0006444 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0247-A1.pdf | | | |
| EPA_AR_0006445 | EPA_AR_0006445 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Roy Young | 6/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0248.pdf | | | |
| EPA_AR_0006446 | EPA_AR_0006446 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0248-A1.pdf | | | |
| EPA_AR_0006447 | EPA_AR_0006447 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bruce White | 5/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0249.pdf | | | |
| EPA_AR_0006448 | EPA_AR_0006448 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0249-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006449 | EPA_AR_0006449 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Enoch | 5/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0250.pdf | | | |
| EPA_AR_0006450 | EPA_AR_0006450 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0250-A1.pdf | | | |
| EPA_AR_0006451 | EPA_AR_0006451 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by IMARK Group | 5/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0251.pdf | | | |
| EPA_AR_0006452 | EPA_AR_0006452 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0251-A1.pdf | | | |
| EPA_AR_0006453 | EPA_AR_0006453 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michael Doughton | 5/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0252.pdf | | | |
| EPA_AR_0006454 | EPA_AR_0006454 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0252-A1.pdf | | | |
| EPA_AR_0006455 | EPA_AR_0006455 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Randy Brand | 5/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0253.pdf | | | |
| EPA_AR_0006456 | EPA_AR_0006456 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0253-A1.pdf | | | |
| EPA_AR_0006457 | EPA_AR_0006457 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Reid Ten Kley | 5/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0254.pdf | | | |
| EPA_AR_0006458 | EPA_AR_0006458 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0254-A1.pdf | | | |
| EPA_AR_0006459 | EPA_AR_0006459 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kimi Wei | 5/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0255.pdf | | | |
| EPA_AR_0006460 | EPA_AR_0006460 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0255-A1.pdf | | | |
| EPA_AR_0006461 | EPA_AR_0006461 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Terry L. Karro | 5/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0256.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006462 | EPA_AR_0006462 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0256-A1.pdf | | | |
| EPA_AR_0006463 | EPA_AR_0006463 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brian Cunningham | 5/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0257.pdf | | | |
| EPA_AR_0006464 | EPA_AR_0006464 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0257-A1.pdf | | | |
| EPA_AR_0006465 | EPA_AR_0006465 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Arthur Botting | 5/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0258.pdf | | | |
| EPA_AR_0006466 | EPA_AR_0006466 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0258-A1.pdf | | | |
| EPA_AR_0006467 | EPA_AR_0006467 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sharon Stockard | 5/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0259.pdf | | | |
| EPA_AR_0006468 | EPA_AR_0006468 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0259-A1.pdf | | | |
| EPA_AR_0006469 | EPA_AR_0006469 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Megan Wilder | 5/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0260.pdf | | | |
| EPA_AR_0006470 | EPA_AR_0006470 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0260-A1.pdf | | | |
| EPA_AR_0006471 | EPA_AR_0006471 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Demarus Tevuk | 8/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0261.pdf | | | |
| EPA_AR_0006472 | EPA_AR_0006472 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0261-A1.pdf | | | |
| EPA_AR_0006473 | EPA_AR_0006473 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by All World Travel, Inc. | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0262.pdf | | | |
| EPA_AR_0006474 | EPA_AR_0006474 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0262-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006475 | EPA_AR_0006475 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Lahr | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0263.pdf | | | |
| EPA_AR_0006476 | EPA_AR_0006476 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0263-A1.pdf | | | |
| EPA_AR_0006477 | EPA_AR_0006477 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by William C. Pevec | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0264.pdf | | | |
| EPA_AR_0006478 | EPA_AR_0006478 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0264-A1.pdf | | | |
| EPA_AR_0006479 | EPA_AR_0006479 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Circuit Electric Services | 7/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0265.pdf | | | |
| EPA_AR_0006480 | EPA_AR_0006480 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0265-A1.pdf | | | |
| EPA_AR_0006481 | EPA_AR_0006481 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Foundex Pacific Inc. | 7/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0266.pdf | | | |
| EPA_AR_0006482 | EPA_AR_0006483 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0266-A1.pdf | | | |
| EPA_AR_0006484 | EPA_AR_0006484 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stephen Sullivan Designs | 6/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0267.pdf | | | |
| EPA_AR_0006485 | EPA_AR_0006486 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0267-A1.pdf | | | |
| EPA_AR_0006487 | EPA_AR_0006487 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Chapin | 6/17/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0268.pdf | | | |
| EPA_AR_0006488 | EPA_AR_0006491 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0268-A1.pdf | | | |
| EPA_AR_0006492 | EPA_AR_0006492 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by PLP | 6/16/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0269.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006493 | EPA_AR_0006494 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0269-A1.pdf | | | |
| EPA_AR_0006495 | EPA_AR_0006495 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by H2T Mine Engineering Services, LLP | 6/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0270.pdf | | | |
| EPA_AR_0006496 | EPA_AR_0006498 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0270-A1.pdf | | | |
| EPA_AR_0006499 | EPA_AR_0006499 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by RHR International LLP | 6/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0271.pdf | | | |
| EPA_AR_0006500 | EPA_AR_0006500 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0271-A1.pdf | | | |
| EPA_AR_0006501 | EPA_AR_0006501 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kim Jones | 5/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0272.pdf | | | |
| EPA_AR_0006502 | EPA_AR_0006502 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0272-A1.pdf | | | |
| EPA_AR_0006503 | EPA_AR_0006503 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Swaggy Swan | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0273.pdf | | | |
| EPA_AR_0006504 | EPA_AR_0006504 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0273-A1.pdf | | | |
| EPA_AR_0006505 | EPA_AR_0006505 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by World Travellers | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0274.pdf | | | |
| EPA_AR_0006506 | EPA_AR_0006507 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0274-A1.pdf | | | |
| EPA_AR_0006508 | EPA_AR_0006508 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Linda Cruz | 7/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0275.pdf | | | |
| EPA_AR_0006509 | EPA_AR_0006509 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0275-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006510 | EPA_AR_0006510 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Doug Truax | 8/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0276.pdf | | | |
| EPA_AR_0006511 | EPA_AR_0006511 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0276-A1.pdf | | | |
| EPA_AR_0006512 | EPA_AR_0006512 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Valerie DiGiulio | 7/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0277.pdf | | | |
| EPA_AR_0006513 | EPA_AR_0006514 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0277-A1.pdf | | | |
| EPA_AR_0006515 | EPA_AR_0006515 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jean Naples | 7/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0278.pdf | | | |
| EPA_AR_0006516 | EPA_AR_0006516 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0278-A1.pdf | | | |
| EPA_AR_0006517 | EPA_AR_0006517 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Andjali Prahasto | 7/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0279.pdf | | | |
| EPA_AR_0006518 | EPA_AR_0006518 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0279-A1.pdf | | | |
| EPA_AR_0006519 | EPA_AR_0006519 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jennifer Blais | 7/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0280.pdf | | | |
| EPA_AR_0006520 | EPA_AR_0006520 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0280-A1.pdf | | | |
| EPA_AR_0006521 | EPA_AR_0006521 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sally Peterson | 7/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0281.pdf | | | |
| EPA_AR_0006522 | EPA_AR_0006522 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0281-A1.pdf | | | |
| EPA_AR_0006523 | EPA_AR_0006523 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jean Naples | 7/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0282.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006524 | EPA_AR_0006524 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0282-A1.pdf | | | |
| EPA_AR_0006525 | EPA_AR_0006525 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Waller | 7/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0283.pdf | | | |
| EPA_AR_0006526 | EPA_AR_0006526 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0283-A1.pdf | | | |
| EPA_AR_0006527 | EPA_AR_0006527 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ashley MocorroPowell | 8/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0284.pdf | | | |
| EPA_AR_0006528 | EPA_AR_0006528 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0284-A1.pdf | | | |
| EPA_AR_0006529 | EPA_AR_0006529 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Elisabeth Hodges-Johnson | 7/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0285.pdf | | | |
| EPA_AR_0006530 | EPA_AR_0006530 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0285-A1.pdf | | | |
| EPA_AR_0006531 | EPA_AR_0006531 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Janet Sherman | 7/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0286.pdf | | | |
| EPA_AR_0006532 | EPA_AR_0006532 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0286-A1.pdf | | | |
| EPA_AR_0006533 | EPA_AR_0006533 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tim W. Harvey | 7/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0287.pdf | | | |
| EPA_AR_0006534 | EPA_AR_0006534 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0287-A1.pdf | | | |
| EPA_AR_0006535 | EPA_AR_0006535 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Richard Lemieux | 7/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0288.pdf | | | |
| EPA_AR_0006536 | EPA_AR_0006536 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0288-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006537 | EPA_AR_0006537 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by MaryBeth Printz | 7/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0289.pdf | | | |
| EPA_AR_0006538 | EPA_AR_0006538 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0289-A1.pdf | | | |
| EPA_AR_0006539 | EPA_AR_0006539 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lauren Hall | 7/24/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0290.pdf | | | |
| EPA_AR_0006540 | EPA_AR_0006540 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0290-A1.pdf | | | |
| EPA_AR_0006541 | EPA_AR_0006541 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Julia Dyer | 7/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0291.pdf | | | |
| EPA_AR_0006542 | EPA_AR_0006542 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0291-A1.pdf | | | |
| EPA_AR_0006543 | EPA_AR_0006543 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jan Hughes | 7/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0292.pdf | | | |
| EPA_AR_0006544 | EPA_AR_0006544 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0292-A1.pdf | | | |
| EPA_AR_0006545 | EPA_AR_0006545 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lori Chiolino | 7/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0293.pdf | | | |
| EPA_AR_0006546 | EPA_AR_0006546 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0293-A1.pdf | | | |
| EPA_AR_0006547 | EPA_AR_0006547 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Suzan Maynard | 7/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0294.pdf | | | |
| EPA_AR_0006548 | EPA_AR_0006548 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0294-A1.pdf | | | |
| EPA_AR_0006549 | EPA_AR_0006549 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Gross | 7/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0295.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006550 | EPA_AR_0006550 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0295-A1.pdf | | | |
| EPA_AR_0006551 | EPA_AR_0006551 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marissa Boudreaux | 7/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0296.pdf | | | |
| EPA_AR_0006552 | EPA_AR_0006553 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0296-A1.pdf | | | |
| EPA_AR_0006554 | EPA_AR_0006554 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Paula Klice | 7/17/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0297.pdf | | | |
| EPA_AR_0006555 | EPA_AR_0006555 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0297-A1.pdf | | | |
| EPA_AR_0006556 | EPA_AR_0006556 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dan Blair | 7/17/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0298.pdf | | | |
| EPA_AR_0006557 | EPA_AR_0006557 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0298-A1.pdf | | | |
| EPA_AR_0006558 | EPA_AR_0006558 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by William Osmer | 7/18/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0299.pdf | | | |
| EPA_AR_0006559 | EPA_AR_0006559 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0299-A1.pdf | | | |
| EPA_AR_0006560 | EPA_AR_0006560 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by R. Robert Lord | 7/17/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0300.pdf | | | |
| EPA_AR_0006561 | EPA_AR_0006561 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0300-A1.pdf | | | |
| EPA_AR_0006562 | EPA_AR_0006562 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by M. Hawk | 7/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0301.pdf | | | |
| EPA_AR_0006563 | EPA_AR_0006563 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0301-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006564 | EPA_AR_0006564 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Melody Tinder | 7/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0302.pdf | | | |
| EPA_AR_0006565 | EPA_AR_0006565 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0302-A1.pdf | | | |
| EPA_AR_0006566 | EPA_AR_0006566 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Linda Cox | 7/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0303.pdf | | | |
| EPA_AR_0006567 | EPA_AR_0006567 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0303-A1.pdf | | | |
| EPA_AR_0006568 | EPA_AR_0006568 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joanna Vintilla | 7/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0304.pdf | | | |
| EPA_AR_0006569 | EPA_AR_0006569 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0304-A1.pdf | | | |
| EPA_AR_0006570 | EPA_AR_0006570 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Hunter McCardle | 7/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0305.pdf | | | |
| EPA_AR_0006571 | EPA_AR_0006571 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0305-A1.pdf | | | |
| EPA_AR_0006572 | EPA_AR_0006572 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nancy Brothers | 7/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0306.pdf | | | |
| EPA_AR_0006573 | EPA_AR_0006573 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0306-A1.pdf | | | |
| EPA_AR_0006574 | EPA_AR_0006574 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marilyn Darilek | 7/16/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0307.pdf | | | |
| EPA_AR_0006575 | EPA_AR_0006575 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0307-A1.pdf | | | |
| EPA_AR_0006576 | EPA_AR_0006576 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Will Belk | 7/19/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0308.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006577 | EPA_AR_0006577 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0308-A1.pdf | | | |
| EPA_AR_0006578 | EPA_AR_0006578 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kalb Stevenson | 7/19/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0309.pdf | | | |
| EPA_AR_0006579 | EPA_AR_0006579 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0309-A1.pdf | | | |
| EPA_AR_0006580 | EPA_AR_0006580 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Raymond Smith | 7/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0310.pdf | | | |
| EPA_AR_0006581 | EPA_AR_0006581 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0310-A1.pdf | | | |
| EPA_AR_0006582 | EPA_AR_0006582 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patrick Gilmour | 7/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0311.pdf | | | |
| EPA_AR_0006583 | EPA_AR_0006583 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0311-A1.pdf | | | |
| EPA_AR_0006584 | EPA_AR_0006584 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Finsterwalder | 7/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0312.pdf | | | |
| EPA_AR_0006585 | EPA_AR_0006585 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0312-A1.pdf | | | |
| EPA_AR_0006586 | EPA_AR_0006586 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by K.A. Dixon | 7/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0313.pdf | | | |
| EPA_AR_0006587 | EPA_AR_0006587 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0313-A1.pdf | | | |
| EPA_AR_0006588 | EPA_AR_0006588 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joe Murphy | 7/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0314.pdf | | | |
| EPA_AR_0006589 | EPA_AR_0006589 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0314-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006590 | EPA_AR_0006590 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joan Siegwald | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0315.pdf | | | |
| EPA_AR_0006591 | EPA_AR_0006591 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0315-A1.pdf | | | |
| EPA_AR_0006592 | EPA_AR_0006592 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jim Boone | 7/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0316.pdf | | | |
| EPA_AR_0006593 | EPA_AR_0006593 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0316-A1.pdf | | | |
| EPA_AR_0006594 | EPA_AR_0006594 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by J. Klein | 7/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0317.pdf | | | |
| EPA_AR_0006595 | EPA_AR_0006595 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0317-A1.pdf | | | |
| EPA_AR_0006596 | EPA_AR_0006596 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lee Wilson | 5/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0318.pdf | | | |
| EPA_AR_0006597 | EPA_AR_0006597 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0318-A1.pdf | | | |
| EPA_AR_0006598 | EPA_AR_0006598 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patrick Nolan | 5/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0319.pdf | | | |
| EPA_AR_0006599 | EPA_AR_0006599 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0319-A1.pdf | | | |
| EPA_AR_0006600 | EPA_AR_0006600 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Enervise | 6/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0320.pdf | | | |
| EPA_AR_0006601 | EPA_AR_0006601 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0320-A1.pdf | | | |
| EPA_AR_0006602 | EPA_AR_0006602 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Flint Hills EcoVentures, LLC | 5/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0321.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006603 | EPA_AR_0006604 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0321-A1.pdf | | | |
| EPA_AR_0006605 | EPA_AR_0006605 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by William Heath | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0322.pdf | | | |
| EPA_AR_0006606 | EPA_AR_0006606 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0322-A1.pdf | | | |
| EPA_AR_0006607 | EPA_AR_0006607 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Judith Clark | 7/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0323.pdf | | | |
| EPA_AR_0006608 | EPA_AR_0006608 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0323-A1.pdf | | | |
| EPA_AR_0006609 | EPA_AR_0006609 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tim Brainerd | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0324.pdf | | | |
| EPA_AR_0006610 | EPA_AR_0006610 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0324-A1.pdf | | | |
| EPA_AR_0006611 | EPA_AR_0006611 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jim Rauch | 7/18/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0325.pdf | | | |
| EPA_AR_0006612 | EPA_AR_0006612 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0325-A1.pdf | | | |
| EPA_AR_0006613 | EPA_AR_0006613 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barbara Francisco | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0326.pdf | | | |
| EPA_AR_0006614 | EPA_AR_0006614 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0326-A1.pdf | | | |
| EPA_AR_0006615 | EPA_AR_0006615 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bruce Duncan | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0327.pdf | | | |
| EPA_AR_0006616 | EPA_AR_0006616 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0327-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006617 | EPA_AR_0006617 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nicholas Gonzales | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0328.pdf | | | |
| EPA_AR_0006618 | EPA_AR_0006618 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0328-A1.pdf | | | |
| EPA_AR_0006619 | EPA_AR_0006619 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Roy Godwin | 7/16/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0329.pdf | | | |
| EPA_AR_0006620 | EPA_AR_0006620 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0329-A1.pdf | | | |
| EPA_AR_0006621 | EPA_AR_0006621 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barbara Birenbaum | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0330.pdf | | | |
| EPA_AR_0006622 | EPA_AR_0006622 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0330-A1.pdf | | | |
| EPA_AR_0006623 | EPA_AR_0006623 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Deborah L Waggoner | 6/16/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0331.pdf | | | |
| EPA_AR_0006624 | EPA_AR_0006624 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0331-A1.pdf | | | |
| EPA_AR_0006625 | EPA_AR_0006625 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ashley Dale | 6/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0332.pdf | | | |
| EPA_AR_0006626 | EPA_AR_0006626 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0332-A1.pdf | | | |
| EPA_AR_0006627 | EPA_AR_0006627 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Thompson | 6/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0333.pdf | | | |
| EPA_AR_0006628 | EPA_AR_0006628 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0333-A1.pdf | | | |
| EPA_AR_0006629 | EPA_AR_0006629 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Enders Barbara | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0334.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006630 | EPA_AR_0006630 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0334-A1.pdf | | | |
| EPA_AR_0006631 | EPA_AR_0006631 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by William Keller | 6/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0335.pdf | | | |
| EPA_AR_0006632 | EPA_AR_0006632 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0335-A1.pdf | | | |
| EPA_AR_0006633 | EPA_AR_0006633 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Megan Baker | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0336.pdf | | | |
| EPA_AR_0006634 | EPA_AR_0006634 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0336-A1.pdf | | | |
| EPA_AR_0006635 | EPA_AR_0006635 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kevin Brown | 6/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0337.pdf | | | |
| EPA_AR_0006636 | EPA_AR_0006636 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0337-A1.pdf | | | |
| EPA_AR_0006637 | EPA_AR_0006637 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Penny Nixon | 6/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0338.pdf | | | |
| EPA_AR_0006638 | EPA_AR_0006638 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0338-A1.pdf | | | |
| EPA_AR_0006639 | EPA_AR_0006639 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Christine McCann | 6/16/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0339.pdf | | | |
| EPA_AR_0006640 | EPA_AR_0006640 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0339-A1.pdf | | | |
| EPA_AR_0006641 | EPA_AR_0006641 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Charles A. Underwood | 6/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0340.pdf | | | |
| EPA_AR_0006642 | EPA_AR_0006643 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0340-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006644 | EPA_AR_0006644 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by David M. Gay | 6/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0341.pdf | | | |
| EPA_AR_0006645 | EPA_AR_0006645 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0341-A1.pdf | | | |
| EPA_AR_0006646 | EPA_AR_0006646 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Christine McCardle | 6/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0342.pdf | | | |
| EPA_AR_0006647 | EPA_AR_0006647 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0342-A1.pdf | | | |
| EPA_AR_0006648 | EPA_AR_0006648 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Margie Atkins | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0343.pdf | | | |
| EPA_AR_0006649 | EPA_AR_0006649 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0343-A1.pdf | | | |
| EPA_AR_0006650 | EPA_AR_0006650 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Nina Minsky | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0344.pdf | | | |
| EPA_AR_0006651 | EPA_AR_0006651 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0344-A1.pdf | | | |
| EPA_AR_0006652 | EPA_AR_0006652 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Joanne C. Mortimer | 6/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0345.pdf | | | |
| EPA_AR_0006653 | EPA_AR_0006653 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0345-A1.pdf | | | |
| EPA_AR_0006654 | EPA_AR_0006654 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Mary Ann Pease | 6/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0346.pdf | | | |
| EPA_AR_0006655 | EPA_AR_0006655 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0346-A1.pdf | | | |
| EPA_AR_0006656 | EPA_AR_0006656 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Anonymous public comment | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0347.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006657 | EPA_AR_0006657 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0347-A1.pdf | | | |
| EPA_AR_0006658 | EPA_AR_0006658 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Shanna Stein | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0348.pdf | | | |
| EPA_AR_0006659 | EPA_AR_0006659 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0348-A1.pdf | | | |
| EPA_AR_0006660 | EPA_AR_0006660 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0349.pdf | | | |
| EPA_AR_0006661 | EPA_AR_0006661 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0349-A1.pdf | | | |
| EPA_AR_0006662 | EPA_AR_0006662 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jim Patton | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0350.pdf | | | |
| EPA_AR_0006663 | EPA_AR_0006663 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0350-A1.pdf | | | |
| EPA_AR_0006664 | EPA_AR_0006664 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michele Van Ryn | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0351.pdf | | | |
| EPA_AR_0006665 | EPA_AR_0006665 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0351-A1.pdf | | | |
| EPA_AR_0006666 | EPA_AR_0006666 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Diana Foraci | 6/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0352.pdf | | | |
| EPA_AR_0006667 | EPA_AR_0006667 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0352-A1.pdf | | | |
| EPA_AR_0006668 | EPA_AR_0006668 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Richard Carrillo | 6/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0353.pdf | | | |
| EPA_AR_0006669 | EPA_AR_0006669 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0353-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006670 | EPA_AR_0006670 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Janis Horn | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0354.pdf | | | |
| EPA_AR_0006671 | EPA_AR_0006671 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0354-A1.pdf | | | |
| EPA_AR_0006672 | EPA_AR_0006672 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Laura Heckert | 6/16/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0355.pdf | | | |
| EPA_AR_0006673 | EPA_AR_0006673 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0355-A1.pdf | | | |
| EPA_AR_0006674 | EPA_AR_0006674 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jeanine Schmidt | 6/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0356.pdf | | | |
| EPA_AR_0006675 | EPA_AR_0006675 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0356-A1.pdf | | | |
| EPA_AR_0006676 | EPA_AR_0006676 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Evelyn Alvarez | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0357.pdf | | | |
| EPA_AR_0006677 | EPA_AR_0006677 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0357-A1.pdf | | | |
| EPA_AR_0006678 | EPA_AR_0006678 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Colleen Wysser - Martin | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0358.pdf | | | |
| EPA_AR_0006679 | EPA_AR_0006679 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0358-A1.pdf | | | |
| EPA_AR_0006680 | EPA_AR_0006680 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tracy Rothstein | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0359.pdf | | | |
| EPA_AR_0006681 | EPA_AR_0006681 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0359-A1.pdf | | | |
| EPA_AR_0006682 | EPA_AR_0006682 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Elaine Diller | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0360.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006683 | EPA_AR_0006683 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0360-A1.pdf | | | |
| EPA_AR_0006684 | EPA_AR_0006684 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Anne Stilwill | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0361.pdf | | | |
| EPA_AR_0006685 | EPA_AR_0006685 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0361-A1.pdf | | | |
| EPA_AR_0006686 | EPA_AR_0006686 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sonya Curry | 6/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0362.pdf | | | |
| EPA_AR_0006687 | EPA_AR_0006687 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0362-A1.pdf | | | |
| EPA_AR_0006688 | EPA_AR_0006688 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Mark Albaugh | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0363.pdf | | | |
| EPA_AR_0006689 | EPA_AR_0006689 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0363-A1.pdf | | | |
| EPA_AR_0006690 | EPA_AR_0006690 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Donald Zienty | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0364.pdf | | | |
| EPA_AR_0006691 | EPA_AR_0006691 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0364-A1.pdf | | | |
| EPA_AR_0006692 | EPA_AR_0006692 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Glen Anderson | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0365.pdf | | | |
| EPA_AR_0006693 | EPA_AR_0006693 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0365-A1.pdf | | | |
| EPA_AR_0006694 | EPA_AR_0006694 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barrie Stebbings | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0366.pdf | | | |
| EPA_AR_0006695 | EPA_AR_0006695 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0366-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006696 | EPA_AR_0006696 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Arwyn Henry | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0367.pdf | | | |
| EPA_AR_0006697 | EPA_AR_0006697 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0367-A1.pdf | | | |
| EPA_AR_0006698 | EPA_AR_0006698 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jean Jackman | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0368.pdf | | | |
| EPA_AR_0006699 | EPA_AR_0006699 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0368-A1.pdf | | | |
| EPA_AR_0006700 | EPA_AR_0006700 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment subitted by Ken Hemphill | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0369.pdf | | | |
| EPA_AR_0006701 | EPA_AR_0006701 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0369-A1.pdf | | | |
| EPA_AR_0006702 | EPA_AR_0006702 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kendra Dinsmore | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0370.pdf | | | |
| EPA_AR_0006703 | EPA_AR_0006703 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0370-A1.pdf | | | |
| EPA_AR_0006704 | EPA_AR_0006704 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Eugene Ashley | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0371.pdf | | | |
| EPA_AR_0006705 | EPA_AR_0006705 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0371-A1.pdf | | | |
| EPA_AR_0006706 | EPA_AR_0006706 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Wasilewski | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0372.pdf | | | |
| EPA_AR_0006707 | EPA_AR_0006707 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0372-A1.pdf | | | |
| EPA_AR_0006708 | EPA_AR_0006708 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jennifer Perreault | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0373.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006709 | EPA_AR_0006709 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0373-A1.pdf | | | |
| EPA_AR_0006710 | EPA_AR_0006710 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Catherine Kappel | 7/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0374.pdf | | | |
| EPA_AR_0006711 | EPA_AR_0006711 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0374-A1.pdf | | | |
| EPA_AR_0006712 | EPA_AR_0006712 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bob Kvaas | 7/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0375.pdf | | | |
| EPA_AR_0006713 | EPA_AR_0006713 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0375-A1.pdf | | | |
| EPA_AR_0006714 | EPA_AR_0006714 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alisa Weigandt | 7/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0376.pdf | | | |
| EPA_AR_0006715 | EPA_AR_0006715 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0376-A1.pdf | | | |
| EPA_AR_0006716 | EPA_AR_0006716 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Christen Junker-Andersen | 7/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0377.pdf | | | |
| EPA_AR_0006717 | EPA_AR_0006717 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0377-A1.pdf | | | |
| EPA_AR_0006718 | EPA_AR_0006718 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carol Ray | 7/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0378.pdf | | | |
| EPA_AR_0006719 | EPA_AR_0006719 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0378-A1.pdf | | | |
| EPA_AR_0006720 | EPA_AR_0006720 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Diane LeResche | 8/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0379.pdf | | | |
| EPA_AR_0006721 | EPA_AR_0006721 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0379-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006722 | EPA_AR_0006722 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ron Wilkinson | 7/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0380.pdf | | | |
| EPA_AR_0006723 | EPA_AR_0006723 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0380-A1.pdf | | | |
| EPA_AR_0006724 | EPA_AR_0006724 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cynthia W. Tillson | 7/24/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0381.pdf | | | |
| EPA_AR_0006725 | EPA_AR_0006725 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0381-A1.pdf | | | |
| EPA_AR_0006726 | EPA_AR_0006726 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rachel Whitmore | 7/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0382.pdf | | | |
| EPA_AR_0006727 | EPA_AR_0006727 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0382-A1.pdf | | | |
| EPA_AR_0006728 | EPA_AR_0006728 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Franken Stein | 7/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0383.pdf | | | |
| EPA_AR_0006729 | EPA_AR_0006729 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0383-A1.pdf | | | |
| EPA_AR_0006730 | EPA_AR_0006730 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Suzanne Canfield | 7/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0384.pdf | | | |
| EPA_AR_0006731 | EPA_AR_0006731 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0384-A1.pdf | | | |
| EPA_AR_0006732 | EPA_AR_0006732 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gordon James | 7/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0385.pdf | | | |
| EPA_AR_0006733 | EPA_AR_0006733 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0385-A1.pdf | | | |
| EPA_AR_0006734 | EPA_AR_0006734 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Hope Richardson | 7/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0386.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006735 | EPA_AR_0006735 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0386-A1.pdf | | | |
| EPA_AR_0006736 | EPA_AR_0006736 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Allen Wheeland | 7/17/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0387.pdf | | | |
| EPA_AR_0006737 | EPA_AR_0006737 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0387-A1.pdf | | | |
| EPA_AR_0006738 | EPA_AR_0006738 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kristen Beck | 6/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0388.pdf | | | |
| EPA_AR_0006739 | EPA_AR_0006739 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0388-A1.pdf | | | |
| EPA_AR_0006740 | EPA_AR_0006740 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Henry McGuire | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0389.pdf | | | |
| EPA_AR_0006741 | EPA_AR_0006741 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0389-A1.pdf | | | |
| EPA_AR_0006742 | EPA_AR_0006742 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by R-Laurraine Tutihasi | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0390.pdf | | | |
| EPA_AR_0006743 | EPA_AR_0006743 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0390-A1.pdf | | | |
| EPA_AR_0006744 | EPA_AR_0006744 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Deborah Harkrader | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0391.pdf | | | |
| EPA_AR_0006745 | EPA_AR_0006745 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0391-A1.pdf | | | |
| EPA_AR_0006746 | EPA_AR_0006746 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0392.pdf | | | |
| EPA_AR_0006747 | EPA_AR_0006747 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0392-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006748 | EPA_AR_0006748 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Wukasch | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0393.pdf | | | |
| EPA_AR_0006749 | EPA_AR_0006749 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0393-A1.pdf | | | |
| EPA_AR_0006750 | EPA_AR_0006750 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ginger Phalen | 7/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0394.pdf | | | |
| EPA_AR_0006751 | EPA_AR_0006751 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0394-A1.pdf | | | |
| EPA_AR_0006752 | EPA_AR_0006752 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Linda Grimm | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0395.pdf | | | |
| EPA_AR_0006753 | EPA_AR_0006753 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0395-A1.pdf | | | |
| EPA_AR_0006754 | EPA_AR_0006754 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Margarethe Hoenig and Duncan C. Ferguson | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0396.pdf | | | |
| EPA_AR_0006755 | EPA_AR_0006755 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0396-A1.pdf | | | |
| EPA_AR_0006756 | EPA_AR_0006756 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gayle Serlin | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0397.pdf | | | |
| EPA_AR_0006757 | EPA_AR_0006757 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0397-A1.pdf | | | |
| EPA_AR_0006758 | EPA_AR_0006758 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Erin N. Jackson | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0398.pdf | | | |
| EPA_AR_0006759 | EPA_AR_0006759 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0398-A1.pdf | | | |
| EPA_AR_0006760 | EPA_AR_0006760 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Louise Preston | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0399.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006761 | EPA_AR_0006761 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0399-A1.pdf | | | |
| EPA_AR_0006762 | EPA_AR_0006762 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ann Tagawa | 6/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0400.pdf | | | |
| EPA_AR_0006763 | EPA_AR_0006763 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0400-A1.pdf | | | |
| EPA_AR_0006764 | EPA_AR_0006764 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Katie Riley | 6/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0401.pdf | | | |
| EPA_AR_0006765 | EPA_AR_0006765 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0401-A1.pdf | | | |
| EPA_AR_0006766 | EPA_AR_0006766 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Judy Alderson | 6/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0402.pdf | | | |
| EPA_AR_0006767 | EPA_AR_0006767 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0402-A1.pdf | | | |
| EPA_AR_0006768 | EPA_AR_0006768 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Edward Schroeder | 6/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0403.pdf | | | |
| EPA_AR_0006769 | EPA_AR_0006769 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0403-A1.pdf | | | |
| EPA_AR_0006770 | EPA_AR_0006770 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Amy Arnold | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0404.pdf | | | |
| EPA_AR_0006771 | EPA_AR_0006771 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0404-A1.pdf | | | |
| EPA_AR_0006772 | EPA_AR_0006772 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kenley Michaud | 7/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0405.pdf | | | |
| EPA_AR_0006773 | EPA_AR_0006773 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0405-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006774 | EPA_AR_0006774 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Judith Leshner | 7/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0406.pdf | | | |
| EPA_AR_0006775 | EPA_AR_0006775 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0406-A1.pdf | | | |
| EPA_AR_0006776 | EPA_AR_0006776 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jim Gilbert | 7/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0407.pdf | | | |
| EPA_AR_0006777 | EPA_AR_0006777 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0407-A1.pdf | | | |
| EPA_AR_0006778 | EPA_AR_0006778 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marty Golubow | 7/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0408.pdf | | | |
| EPA_AR_0006779 | EPA_AR_0006779 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0408-A1.pdf | | | |
| EPA_AR_0006780 | EPA_AR_0006780 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ellen Whitney | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0409.pdf | | | |
| EPA_AR_0006781 | EPA_AR_0006781 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0409-A1.pdf | | | |
| EPA_AR_0006782 | EPA_AR_0006782 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jerry Ince | 7/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0410.pdf | | | |
| EPA_AR_0006783 | EPA_AR_0006783 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0410-A1.pdf | | | |
| EPA_AR_0006784 | EPA_AR_0006784 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Chip Embretson | 7/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0411.pdf | | | |
| EPA_AR_0006785 | EPA_AR_0006785 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0411-A1.pdf | | | |
| EPA_AR_0006786 | EPA_AR_0006786 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by AFFTA Fisheries Fund | 7/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0412.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006787 | EPA_AR_0006787 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0412-A1.pdf | | | |
| EPA_AR_0006788 | EPA_AR_0006788 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bob Painey | 7/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0413.pdf | | | |
| EPA_AR_0006789 | EPA_AR_0006789 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0413-A1.pdf | | | |
| EPA_AR_0006790 | EPA_AR_0006790 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marvin J. Woll | 7/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0414.pdf | | | |
| EPA_AR_0006791 | EPA_AR_0006791 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0414-A1.pdf | | | |
| EPA_AR_0006792 | EPA_AR_0006792 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Shelley Stallings | 7/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0415.pdf | | | |
| EPA_AR_0006793 | EPA_AR_0006793 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0415-A1.pdf | | | |
| EPA_AR_0006794 | EPA_AR_0006794 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lisa A. Wermes | 7/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0416.pdf | | | |
| EPA_AR_0006795 | EPA_AR_0006795 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0416-A1.pdf | | | |
| EPA_AR_0006796 | EPA_AR_0006796 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brandi Lindstrom | 7/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0417.pdf | | | |
| EPA_AR_0006797 | EPA_AR_0006797 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0417-A1.pdf | | | |
| EPA_AR_0006798 | EPA_AR_0006798 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bailey Conaty | 7/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0418.pdf | | | |
| EPA_AR_0006799 | EPA_AR_0006799 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0418-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006800 | EPA_AR_0006800 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kristin Wilson | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0419.pdf | | | |
| EPA_AR_0006801 | EPA_AR_0006801 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0419-A1.pdf | | | |
| EPA_AR_0006802 | EPA_AR_0006802 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marisol Ortiz | 7/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0420.pdf | | | |
| EPA_AR_0006803 | EPA_AR_0006803 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0420-A1.pdf | | | |
| EPA_AR_0006804 | EPA_AR_0006804 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Scott Lundgren | 7/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0421.pdf | | | |
| EPA_AR_0006805 | EPA_AR_0006805 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0421-A1.pdf | | | |
| EPA_AR_0006806 | EPA_AR_0006806 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jerell Lambert | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0422.pdf | | | |
| EPA_AR_0006807 | EPA_AR_0006807 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0422-A1.pdf | | | |
| EPA_AR_0006808 | EPA_AR_0006808 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kelly Smith | 7/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0423.pdf | | | |
| EPA_AR_0006809 | EPA_AR_0006809 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0423-A1.pdf | | | |
| EPA_AR_0006810 | EPA_AR_0006810 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Vernon McCandlish | 7/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0424.pdf | | | |
| EPA_AR_0006811 | EPA_AR_0006811 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0424-A1.pdf | | | |
| EPA_AR_0006812 | EPA_AR_0006812 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marcia Merry | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0425.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006813 | EPA_AR_0006813 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0425-A1.pdf | | | |
| EPA_AR_0006814 | EPA_AR_0006814 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lynn M. Vongroven | 7/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0426.pdf | | | |
| EPA_AR_0006815 | EPA_AR_0006815 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0426-A1.pdf | | | |
| EPA_AR_0006816 | EPA_AR_0006816 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lorraine Hurt | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0427.pdf | | | |
| EPA_AR_0006817 | EPA_AR_0006817 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0427-A1.pdf | | | |
| EPA_AR_0006818 | EPA_AR_0006818 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Charles Sela | 7/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0428.pdf | | | |
| EPA_AR_0006819 | EPA_AR_0006819 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0428-A1.pdf | | | |
| EPA_AR_0006820 | EPA_AR_0006820 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michael Kostin | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0429.pdf | | | |
| EPA_AR_0006821 | EPA_AR_0006821 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0429-A1.pdf | | | |
| EPA_AR_0006822 | EPA_AR_0006822 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Candice Conrad | 7/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0430.pdf | | | |
| EPA_AR_0006823 | EPA_AR_0006823 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0430-A1.pdf | | | |
| EPA_AR_0006824 | EPA_AR_0006824 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Wendy Muth | 7/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0431.pdf | | | |
| EPA_AR_0006825 | EPA_AR_0006825 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0431-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006826 | EPA_AR_0006826 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robin Baer | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0432.pdf | | | |
| EPA_AR_0006827 | EPA_AR_0006827 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0432-A1.pdf | | | |
| EPA_AR_0006828 | EPA_AR_0006828 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by William Beverly | 7/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0433.pdf | | | |
| EPA_AR_0006829 | EPA_AR_0006829 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0433-A1.pdf | | | |
| EPA_AR_0006830 | EPA_AR_0006830 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brian Thompson | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0434.pdf | | | |
| EPA_AR_0006831 | EPA_AR_0006831 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0434-A1.pdf | | | |
| EPA_AR_0006832 | EPA_AR_0006832 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Judy Mack | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0435.pdf | | | |
| EPA_AR_0006833 | EPA_AR_0006833 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0435-A1.pdf | | | |
| EPA_AR_0006834 | EPA_AR_0006834 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ursula Kewer | 6/20/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0436.pdf | | | |
| EPA_AR_0006835 | EPA_AR_0006835 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0436-A1.pdf | | | |
| EPA_AR_0006836 | EPA_AR_0006836 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by William Ryan | 6/19/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0437.pdf | | | |
| EPA_AR_0006837 | EPA_AR_0006837 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0437-A1.pdf | | | |
| EPA_AR_0006838 | EPA_AR_0006838 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lynn Lichtenberg | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0438.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006839 | EPA_AR_0006839 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0438-A1.pdf | | | |
| EPA_AR_0006840 | EPA_AR_0006840 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Deborah Morris | 6/21/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0439.pdf | | | |
| EPA_AR_0006841 | EPA_AR_0006841 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0439-A1.pdf | | | |
| EPA_AR_0006842 | EPA_AR_0006842 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert S. Osborne | 6/19/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0440.pdf | | | |
| EPA_AR_0006843 | EPA_AR_0006843 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0440-A1.pdf | | | |
| EPA_AR_0006844 | EPA_AR_0006844 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Sanford | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0441.pdf | | | |
| EPA_AR_0006845 | EPA_AR_0006845 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0441-A1.pdf | | | |
| EPA_AR_0006846 | EPA_AR_0006846 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Shannon Jacobs | 6/18/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0442.pdf | | | |
| EPA_AR_0006847 | EPA_AR_0006847 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0442-A1.pdf | | | |
| EPA_AR_0006848 | EPA_AR_0006848 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Darlene and Thomas Bell | 6/18/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0443.pdf | | | |
| EPA_AR_0006849 | EPA_AR_0006849 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0443-A1.pdf | | | |
| EPA_AR_0006850 | EPA_AR_0006850 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Leslie K. Schumacher | 6/17/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0444.pdf | | | |
| EPA_AR_0006851 | EPA_AR_0006851 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0444-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006852 | EPA_AR_0006852 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Shareen Crosby | 6/17/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0445.pdf | | | |
| EPA_AR_0006853 | EPA_AR_0006853 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0445-A1.pdf | | | |
| EPA_AR_0006854 | EPA_AR_0006854 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mark and Susan Vossler | 6/17/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0446.pdf | | | |
| EPA_AR_0006855 | EPA_AR_0006855 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0446-A1.pdf | | | |
| EPA_AR_0006856 | EPA_AR_0006856 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Wesley P. Nason | 6/16/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0447.pdf | | | |
| EPA_AR_0006857 | EPA_AR_0006857 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0447-A1.pdf | | | |
| EPA_AR_0006858 | EPA_AR_0006858 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kristina Andrew | 6/16/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0448.pdf | | | |
| EPA_AR_0006859 | EPA_AR_0006859 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0448-A1.pdf | | | |
| EPA_AR_0006860 | EPA_AR_0006860 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marcia Kreeger | 6/16/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0449.pdf | | | |
| EPA_AR_0006861 | EPA_AR_0006861 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0449-A1.pdf | | | |
| EPA_AR_0006862 | EPA_AR_0006862 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stephen Lane | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0450.pdf | | | |
| EPA_AR_0006863 | EPA_AR_0006863 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0450-A1.pdf | | | |
| EPA_AR_0006864 | EPA_AR_0006864 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gloria Drass | 7/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0451.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006865 | EPA_AR_0006865 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0451-A1.pdf | | | |
| EPA_AR_0006866 | EPA_AR_0006866 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Peggy Malone | 7/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0452.pdf | | | |
| EPA_AR_0006867 | EPA_AR_0006867 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0452-A1.pdf | | | |
| EPA_AR_0006868 | EPA_AR_0006868 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Casey Gilles | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0453.pdf | | | |
| EPA_AR_0006869 | EPA_AR_0006869 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0453-A1.pdf | | | |
| EPA_AR_0006870 | EPA_AR_0006870 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Jagger | 6/9/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0454.pdf | | | |
| EPA_AR_0006871 | EPA_AR_0006871 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0454-A1.pdf | | | |
| EPA_AR_0006872 | EPA_AR_0006872 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Hickey | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0455.pdf | | | |
| EPA_AR_0006873 | EPA_AR_0006873 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0455-A1.pdf | | | |
| EPA_AR_0006874 | EPA_AR_0006874 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Betsy Darrah | 6/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0456.pdf | | | |
| EPA_AR_0006875 | EPA_AR_0006875 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0456-A1.pdf | | | |
| EPA_AR_0006876 | EPA_AR_0006876 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rose Marie Wilson | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0457.pdf | | | |
| EPA_AR_0006877 | EPA_AR_0006877 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0457-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006878 | EPA_AR_0006878 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Judy Wittmer | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0458.pdf | | | |
| EPA_AR_0006879 | EPA_AR_0006879 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0458-A1.pdf | | | |
| EPA_AR_0006880 | EPA_AR_0006880 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jane Ball | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0459.pdf | | | |
| EPA_AR_0006881 | EPA_AR_0006881 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0459-A1.pdf | | | |
| EPA_AR_0006882 | EPA_AR_0006882 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ashley Yonker | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0460.pdf | | | |
| EPA_AR_0006883 | EPA_AR_0006883 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0460-A1.pdf | | | |
| EPA_AR_0006884 | EPA_AR_0006884 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Rauch | 6/9/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0461.pdf | | | |
| EPA_AR_0006885 | EPA_AR_0006885 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0461-A1.pdf | | | |
| EPA_AR_0006886 | EPA_AR_0006886 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Keith Hallman | 6/8/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0462.pdf | | | |
| EPA_AR_0006887 | EPA_AR_0006887 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0462-A1.pdf | | | |
| EPA_AR_0006888 | EPA_AR_0006888 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Geoffrey Parker | 6/23/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0463.pdf | | | |
| EPA_AR_0006889 | EPA_AR_0006889 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0463-A1.pdf | | | |
| EPA_AR_0006890 | EPA_AR_0006893 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0463-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006894 | EPA_AR_0006894 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sitka Conservation Society | 8/18/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0464.pdf | | | |
| EPA_AR_0006895 | EPA_AR_0006895 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0464-A1.pdf | | | |
| EPA_AR_0006896 | EPA_AR_0006898 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0464-A2.pdf | | | |
| EPA_AR_0006899 | EPA_AR_0006899 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alaska Department of Environmental Conservation et al. | 6/1/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0465.pdf | | | |
| EPA_AR_0006900 | EPA_AR_0006900 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0465-A1.pdf | | | |
| EPA_AR_0006901 | EPA_AR_0006903 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0465-A2.pdf | | | |
| EPA_AR_0006904 | EPA_AR_0006904 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Linda Thompsen | 8/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0466.pdf | | | |
| EPA_AR_0006905 | EPA_AR_0006905 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kay Lockridge | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0467.pdf | | | |
| EPA_AR_0006906 | EPA_AR_0006906 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0467-A1.pdf | | | |
| EPA_AR_0006907 | EPA_AR_0006907 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Caleb Merendino | 6/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0468.pdf | | | |
| EPA_AR_0006908 | EPA_AR_0006908 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0468-A1.pdf | | | |
| EPA_AR_0006909 | EPA_AR_0006909 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kayan Eplett | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0469.pdf | | | |
| EPA_AR_0006910 | EPA_AR_0006910 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0469-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006911 | EPA_AR_0006911 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Becky Juidd | 6/23/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0470.pdf | | | |
| EPA_AR_0006912 | EPA_AR_0006912 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0470-A1.pdf | | | |
| EPA_AR_0006913 | EPA_AR_0006913 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rev. Alvarado | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0471.pdf | | | |
| EPA_AR_0006914 | EPA_AR_0006914 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0471-A1.pdf | | | |
| EPA_AR_0006915 | EPA_AR_0006915 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sandy Wojtowicz | 6/21/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0472.pdf | | | |
| EPA_AR_0006916 | EPA_AR_0006916 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0472-A1.pdf | | | |
| EPA_AR_0006917 | EPA_AR_0006917 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Martha E. Cossaboon | 6/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0473.pdf | | | |
| EPA_AR_0006918 | EPA_AR_0006918 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0473-A1.pdf | | | |
| EPA_AR_0006919 | EPA_AR_0006919 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mark Beaudin | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0474.pdf | | | |
| EPA_AR_0006920 | EPA_AR_0006920 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0474-A1.pdf | | | |
| EPA_AR_0006921 | EPA_AR_0006921 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Evan Wilson | 6/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0475.pdf | | | |
| EPA_AR_0006922 | EPA_AR_0006922 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0475-A1.pdf | | | |
| EPA_AR_0006923 | EPA_AR_0006923 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Moimoi Gilmore | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0476.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006924 | EPA_AR_0006924 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0476-A1.pdf | | | |
| EPA_AR_0006925 | EPA_AR_0006925 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gary Symons | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0477.pdf | | | |
| EPA_AR_0006926 | EPA_AR_0006926 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0477-A1.pdf | | | |
| EPA_AR_0006927 | EPA_AR_0006927 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Heather Saunders Estes | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0478.pdf | | | |
| EPA_AR_0006928 | EPA_AR_0006928 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0478-A1.pdf | | | |
| EPA_AR_0006929 | EPA_AR_0006929 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tessla A. Reilly | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0479.pdf | | | |
| EPA_AR_0006930 | EPA_AR_0006930 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0479-A1.pdf | | | |
| EPA_AR_0006931 | EPA_AR_0006931 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dale Johnson | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0480.pdf | | | |
| EPA_AR_0006932 | EPA_AR_0006932 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0480-A1.pdf | | | |
| EPA_AR_0006933 | EPA_AR_0006933 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0481.pdf | | | |
| EPA_AR_0006934 | EPA_AR_0006934 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0481-A1.pdf | | | |
| EPA_AR_0006935 | EPA_AR_0006935 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sensiba San Filippo LLP (SSF) | 8/22/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0482.pdf | | | |
| EPA_AR_0006936 | EPA_AR_0006936 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0482-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0006937 | EPA_AR_0006937 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Trout Unlimited. (email) | 8/19/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0483.pdf | | | |
| EPA_AR_0006938 | EPA_AR_0006938 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0483-A1.pdf | | | |
| EPA_AR_0006939 | EPA_AR_0008054 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0483-A2.pdf | | | |
| EPA_AR_0008055 | EPA_AR_0008055 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Trout Unlimited. (email) | 8/19/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0484.pdf | | | |
| EPA_AR_0008056 | EPA_AR_0008056 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0484-A1.pdf | | | |
| EPA_AR_0008057 | EPA_AR_0008337 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0484-A2.pdf | | | |
| EPA_AR_0008338 | EPA_AR_0008338 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 8/19/2022 | Number of Attachments: 3 | EPA-R10-OW-2022-0418-0485.pdf | | | |
| EPA_AR_0008339 | EPA_AR_0008347 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0485-A1.pdf | | | |
| EPA_AR_0008348 | EPA_AR_0008382 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0485-A2.pdf | | | |
| EPA_AR_0008383 | EPA_AR_0008417 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0485-A3.pdf | | | |
| EPA_AR_0008418 | EPA_AR_0008418 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 8/19/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0486.pdf | | | |
| EPA_AR_0008419 | EPA_AR_0008431 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0486-A1.pdf | | | |
| EPA_AR_0008432 | EPA_AR_0008433 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 8/22/2022 | Number of Attachments: 14 | EPA-R10-OW-2022-0418-0487.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0008434 | EPA_AR_0008470 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0487-A1.pdf | | | |
| EPA_AR_0008471 | EPA_AR_0008513 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0487-A2.pdf | | | |
| EPA_AR_0008514 | EPA_AR_0008525 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0487-A3.pdf | | | |
| EPA_AR_0008526 | EPA_AR_0008565 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0487-A4.pdf | | | |
| EPA_AR_0008566 | EPA_AR_0008589 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0487-A5.pdf | | | |
| EPA_AR_0008590 | EPA_AR_0008606 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0487-A6.pdf | | | |
| EPA_AR_0008607 | EPA_AR_0008644 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0487-A7.pdf | | | |
| EPA_AR_0008645 | EPA_AR_0008654 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0487-A8.pdf | | | |
| EPA_AR_0008655 | EPA_AR_0008692 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0487-A9.pdf | | | |
| EPA_AR_0008693 | EPA_AR_0008702 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0487-A10.pdf | | | |
| EPA_AR_0008703 | EPA_AR_0008745 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0487-A11.pdf | | | |
| EPA_AR_0008746 | EPA_AR_0008775 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0487-A12.pdf | | | |
| EPA_AR_0008776 | EPA_AR_0008817 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0487-A13.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0008818 | EPA_AR_0008838 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-0418-0487-A14.pdf | | | |
| EPA_AR_0008839 | EPA_AR_0008839 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 8/22/2022 | Number of Attachments: 8 | EPA-R10-OW-2022-0418-0488.pdf | | | |
| EPA_AR_0008840 | EPA_AR_0008840 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0488-A1.pdf | | | |
| EPA_AR_0008841 | EPA_AR_0008841 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0488-A2.pdf | | | |
| EPA_AR_0008842 | EPA_AR_0008842 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0488-A3.pdf | | | |
| EPA_AR_0008843 | EPA_AR_0008843 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0488-A4.pdf | | | |
| EPA_AR_0008844 | EPA_AR_0008870 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0488-A5.pdf | | | |
| EPA_AR_0008871 | EPA_AR_0008895 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0488-A6.pdf | | | |
| EPA_AR_0008896 | EPA_AR_0008924 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0488-A7.pdf | | | |
| EPA_AR_0008925 | EPA_AR_0008955 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0488-A8.pdf | | | |
| EPA_AR_0008956 | EPA_AR_0008956 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 8/23/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0489.pdf | | | |
| EPA_AR_0008957 | EPA_AR_0008965 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0489-A1.pdf | | | |
| EPA_AR_0008966 | EPA_AR_0008966 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 8/23/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0490.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0008967 | EPA_AR_0008998 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0490-A1.pdf | | | |
| EPA_AR_0008999 | EPA_AR_0008999 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 8/23/2022 | Number of Attachments: 3 | EPA-R10-OW-2022-0418-0491.pdf | | | |
| EPA_AR_0009000 | EPA_AR_0009012 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0491-A1.pdf | | | |
| EPA_AR_0009013 | EPA_AR_0009041 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0491-A2.pdf | | | |
| EPA_AR_0009042 | EPA_AR_0009069 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0491-A3.pdf | | | |
| EPA_AR_0009070 | EPA_AR_0009070 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 8/23/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0492.pdf | | | |
| EPA_AR_0009071 | EPA_AR_0009155 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0492-A1.pdf | | | |
| EPA_AR_0009156 | EPA_AR_0009633 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0492-A2.pdf | | | |
| EPA_AR_0009634 | EPA_AR_0009634 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Winkler | 7/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0495.pdf | | | |
| EPA_AR_0009635 | EPA_AR_0009635 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0495-A1.pdf | | | |
| EPA_AR_0009636 | EPA_AR_0009636 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kevin Mangan | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0496.pdf | | | |
| EPA_AR_0009637 | EPA_AR_0009637 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0496-A1.pdf | | | |
| EPA_AR_0009638 | EPA_AR_0009638 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cynthia Knox | 6/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0497.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0009639 | EPA_AR_0009639 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0497-A1.pdf | | | |
| EPA_AR_0009640 | EPA_AR_0009640 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Don Ratch | 6/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0498.pdf | | | |
| EPA_AR_0009641 | EPA_AR_0009641 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0498-A1.pdf | | | |
| EPA_AR_0009642 | EPA_AR_0009642 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by JoEllen Rudolph | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0499.pdf | | | |
| EPA_AR_0009643 | EPA_AR_0009643 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0499-A1.pdf | | | |
| EPA_AR_0009644 | EPA_AR_0009644 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Suzanne Benton | 6/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0500.pdf | | | |
| EPA_AR_0009645 | EPA_AR_0009645 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0500-A1.pdf | | | |
| EPA_AR_0009646 | EPA_AR_0009646 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bee Maston | 6/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0501.pdf | | | |
| EPA_AR_0009647 | EPA_AR_0009647 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0501-A1.pdf | | | |
| EPA_AR_0009648 | EPA_AR_0009648 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Pete Klosterman | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0502.pdf | | | |
| EPA_AR_0009649 | EPA_AR_0009649 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0502-A1.pdf | | | |
| EPA_AR_0009650 | EPA_AR_0009650 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jacqueline Stevens | 6/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0503.pdf | | | |
| EPA_AR_0009651 | EPA_AR_0009651 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0503-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0009652 | EPA_AR_0009652 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Holly McDonald | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0504.pdf | | | |
| EPA_AR_0009653 | EPA_AR_0009653 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0504-A1.pdf | | | |
| EPA_AR_0009654 | EPA_AR_0009654 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Representative Geran Tarr, House District 19, Alaska State Legislature | 6/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0505.pdf | | | |
| EPA_AR_0009655 | EPA_AR_0009655 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0505-A1.pdf | | | |
| EPA_AR_0009656 | EPA_AR_0009656 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Thomas Stanford | 6/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0506.pdf | | | |
| EPA_AR_0009657 | EPA_AR_0009657 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0506-A1.pdf | | | |
| EPA_AR_0009658 | EPA_AR_0009658 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Chris Morgan | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0507.pdf | | | |
| EPA_AR_0009659 | EPA_AR_0009659 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0507-A1.pdf | | | |
| EPA_AR_0009660 | EPA_AR_0009660 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stuart Christianson | 6/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0508.pdf | | | |
| EPA_AR_0009661 | EPA_AR_0009661 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0508-A1.pdf | | | |
| EPA_AR_0009662 | EPA_AR_0009662 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Eric Boyer | 6/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0509.pdf | | | |
| EPA_AR_0009663 | EPA_AR_0009663 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0509-A1.pdf | | | |
| EPA_AR_0009664 | EPA_AR_0009664 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Leslie Hay | 6/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0510.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0009665 | EPA_AR_0009665 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0510-A1.pdf | | | |
| EPA_AR_0009666 | EPA_AR_0009666 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by William Provenzano | 7/9/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0511.pdf | | | |
| EPA_AR_0009667 | EPA_AR_0009667 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0511-A1.pdf | | | |
| EPA_AR_0009668 | EPA_AR_0009668 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Christopher Perkins | 7/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0512.pdf | | | |
| EPA_AR_0009669 | EPA_AR_0009669 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0512-A1.pdf | | | |
| EPA_AR_0009670 | EPA_AR_0009670 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jennifer Thies | 7/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0513.pdf | | | |
| EPA_AR_0009671 | EPA_AR_0009671 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0513-A1.pdf | | | |
| EPA_AR_0009672 | EPA_AR_0009672 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alex Gimarc | 7/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0514.pdf | | | |
| EPA_AR_0009673 | EPA_AR_0009673 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0514-A1.pdf | | | |
| EPA_AR_0009674 | EPA_AR_0009674 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Diane Sallee | 7/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0515.pdf | | | |
| EPA_AR_0009675 | EPA_AR_0009675 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0515-A1.pdf | | | |
| EPA_AR_0009676 | EPA_AR_0009676 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kevin Brown | 7/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0516.pdf | | | |
| EPA_AR_0009677 | EPA_AR_0009677 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0516-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0009678 | EPA_AR_0009678 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Smither | 7/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0517.pdf | | | |
| EPA_AR_0009679 | EPA_AR_0009679 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0517-A1.pdf | | | |
| EPA_AR_0009680 | EPA_AR_0009680 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carol A. Belenski | 7/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0518.pdf | | | |
| EPA_AR_0009681 | EPA_AR_0009681 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0518-A1.pdf | | | |
| EPA_AR_0009682 | EPA_AR_0009682 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dave Haag | 7/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0519.pdf | | | |
| EPA_AR_0009683 | EPA_AR_0009683 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0519-A1.pdf | | | |
| EPA_AR_0009684 | EPA_AR_0009684 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Catanzarite | 7/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0520.pdf | | | |
| EPA_AR_0009685 | EPA_AR_0009686 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0520-A1.pdf | | | |
| EPA_AR_0009687 | EPA_AR_0009687 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Daniel  J. Cox | 7/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0521.pdf | | | |
| EPA_AR_0009688 | EPA_AR_0009688 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0521-A1.pdf | | | |
| EPA_AR_0009689 | EPA_AR_0009689 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Daniel J. Cox | 7/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0522.pdf | | | |
| EPA_AR_0009690 | EPA_AR_0009690 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0522-A1.pdf | | | |
| EPA_AR_0009691 | EPA_AR_0009691 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by George Mattson | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0523.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0009692 | EPA_AR_0009692 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-0418-0523-A1.pdf | | | |
| EPA_AR_0009693 | EPA_AR_0009693 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ellen Hing | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0524.pdf | | | |
| EPA_AR_0009694 | EPA_AR_0009694 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0524-A1.pdf | | | |
| EPA_AR_0009695 | EPA_AR_0009695 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Diane Streck | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0525.pdf | | | |
| EPA_AR_0009696 | EPA_AR_0009696 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0525-A1.pdf | | | |
| EPA_AR_0009697 | EPA_AR_0009697 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Donna Cubit-Sowyer | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0526.pdf | | | |
| EPA_AR_0009698 | EPA_AR_0009698 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0526-A1.pdf | | | |
| EPA_AR_0009699 | EPA_AR_0009699 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Druscilla Keenan | 7/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0527.pdf | | | |
| EPA_AR_0009700 | EPA_AR_0009700 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0527-A1.pdf | | | |
| EPA_AR_0009701 | EPA_AR_0009701 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Karen Corrick | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0528.pdf | | | |
| EPA_AR_0009702 | EPA_AR_0009702 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0528-A1.pdf | | | |
| EPA_AR_0009703 | EPA_AR_0009703 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Everett John | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0529.pdf | | | |
| EPA_AR_0009704 | EPA_AR_0009704 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0529-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0009705 | EPA_AR_0009705 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kristin Schreiner | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0530.pdf | | | |
| EPA_AR_0009706 | EPA_AR_0009706 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0530-A1.pdf | | | |
| EPA_AR_0009707 | EPA_AR_0009707 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Molly Dunford | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0531.pdf | | | |
| EPA_AR_0009708 | EPA_AR_0009708 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0531-A1.pdf | | | |
| EPA_AR_0009709 | EPA_AR_0009709 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alison Eskelin | 6/9/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0532.pdf | | | |
| EPA_AR_0009710 | EPA_AR_0009710 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0532-A1.pdf | | | |
| EPA_AR_0009711 | EPA_AR_0009711 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Adele F. Fagan | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0533.pdf | | | |
| EPA_AR_0009712 | EPA_AR_0009712 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0533-A1.pdf | | | |
| EPA_AR_0009713 | EPA_AR_0009713 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marianne Kindstrom | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0534.pdf | | | |
| EPA_AR_0009714 | EPA_AR_0009714 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0534-A1.pdf | | | |
| EPA_AR_0009715 | EPA_AR_0009715 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Darrell R. Pickard | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0535.pdf | | | |
| EPA_AR_0009716 | EPA_AR_0009716 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0535-A1.pdf | | | |
| EPA_AR_0009717 | EPA_AR_0009717 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jackie Ehle | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0536.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0009718 | EPA_AR_0009718 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0536-A1.pdf | | | |
| EPA_AR_0009719 | EPA_AR_0009719 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dawn Waters | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0537.pdf | | | |
| EPA_AR_0009720 | EPA_AR_0009720 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0537-A1.pdf | | | |
| EPA_AR_0009721 | EPA_AR_0009721 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sherry McDowell | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0538.pdf | | | |
| EPA_AR_0009722 | EPA_AR_0009722 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0538-A1.pdf | | | |
| EPA_AR_0009723 | EPA_AR_0009723 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sharon Hamrick | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0539.pdf | | | |
| EPA_AR_0009724 | EPA_AR_0009724 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0539-A1.pdf | | | |
| EPA_AR_0009725 | EPA_AR_0009725 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Avram Chetron | 6/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0540.pdf | | | |
| EPA_AR_0009726 | EPA_AR_0009726 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0540-A1.pdf | | | |
| EPA_AR_0009727 | EPA_AR_0009727 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted  by Jan Mamminga | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0541.pdf | | | |
| EPA_AR_0009728 | EPA_AR_0009728 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0541-A1.pdf | | | |
| EPA_AR_0009729 | EPA_AR_0009729 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Maria Segura | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0542.pdf | | | |
| EPA_AR_0009730 | EPA_AR_0009730 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0542-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0009731 | EPA_AR_0009731 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Uly Silkey | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0543.pdf | | | |
| EPA_AR_0009732 | EPA_AR_0009734 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0543-A1.pdf | | | |
| EPA_AR_0009735 | EPA_AR_0009735 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Arthur Moody | 6/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0544.pdf | | | |
| EPA_AR_0009736 | EPA_AR_0009737 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0544-A1.pdf | | | |
| EPA_AR_0009738 | EPA_AR_0009738 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Amanda Moody | 6/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0545.pdf | | | |
| EPA_AR_0009739 | EPA_AR_0009740 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0545-A1.pdf | | | |
| EPA_AR_0009741 | EPA_AR_0009741 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Milis Bradly | 6/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0546.pdf | | | |
| EPA_AR_0009742 | EPA_AR_0009743 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0546-A1.pdf | | | |
| EPA_AR_0009744 | EPA_AR_0009744 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joseph Treimel | 6/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0547.pdf | | | |
| EPA_AR_0009745 | EPA_AR_0009746 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0547-A1.pdf | | | |
| EPA_AR_0009747 | EPA_AR_0009747 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Vivian Ehressman | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0548.pdf | | | |
| EPA_AR_0009748 | EPA_AR_0009748 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0548-A1.pdf | | | |
| EPA_AR_0009749 | EPA_AR_0009749 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kevin Kerwin | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0549.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0009750 | EPA_AR_0009750 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0549-A1.pdf | | | |
| EPA_AR_0009751 | EPA_AR_0009751 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lynette Reed, et al. | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0550.pdf | | | |
| EPA_AR_0009752 | EPA_AR_0009752 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0550-A1.pdf | | | |
| EPA_AR_0009753 | EPA_AR_0009753 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Hans Schmid | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0551.pdf | | | |
| EPA_AR_0009754 | EPA_AR_0009754 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0551-A1.pdf | | | |
| EPA_AR_0009755 | EPA_AR_0009755 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michelle Priester | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0552.pdf | | | |
| EPA_AR_0009756 | EPA_AR_0009756 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0552-A1.pdf | | | |
| EPA_AR_0009757 | EPA_AR_0009757 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John and Gay Hasle | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0553.pdf | | | |
| EPA_AR_0009758 | EPA_AR_0009758 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0553-A1.pdf | | | |
| EPA_AR_0009759 | EPA_AR_0009759 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Yvonne Posa | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0554.pdf | | | |
| EPA_AR_0009760 | EPA_AR_0009760 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0554-A1.pdf | | | |
| EPA_AR_0009761 | EPA_AR_0009761 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John and Gay Hasle | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0555.pdf | | | |
| EPA_AR_0009762 | EPA_AR_0009762 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0555-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0009763 | EPA_AR_0009763 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gale Rullmann | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0556.pdf | | | |
| EPA_AR_0009764 | EPA_AR_0009764 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0556-A1.pdf | | | |
| EPA_AR_0009765 | EPA_AR_0009765 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by June Rivas | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0557.pdf | | | |
| EPA_AR_0009766 | EPA_AR_0009766 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0557-A1.pdf | | | |
| EPA_AR_0009767 | EPA_AR_0009767 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Leslie Clark | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0558.pdf | | | |
| EPA_AR_0009768 | EPA_AR_0009768 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0558-A1.pdf | | | |
| EPA_AR_0009769 | EPA_AR_0009769 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bob Frankle | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0559.pdf | | | |
| EPA_AR_0009770 | EPA_AR_0009770 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0559-A1.pdf | | | |
| EPA_AR_0009771 | EPA_AR_0009771 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ken Weinman | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0560.pdf | | | |
| EPA_AR_0009772 | EPA_AR_0009772 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0560-A1.pdf | | | |
| EPA_AR_0009773 | EPA_AR_0009773 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Holman | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0561.pdf | | | |
| EPA_AR_0009774 | EPA_AR_0009774 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0561-A1.pdf | | | |
| EPA_AR_0009775 | EPA_AR_0009775 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Paul Niesen | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0562.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0009776 | EPA_AR_0009776 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0562-A1.pdf | | | |
| EPA_AR_0009777 | EPA_AR_0009777 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Scott Estey | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0563.pdf | | | |
| EPA_AR_0009778 | EPA_AR_0009778 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0563-A1.pdf | | | |
| EPA_AR_0009779 | EPA_AR_0009779 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brenda Cowan | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0564.pdf | | | |
| EPA_AR_0009780 | EPA_AR_0009780 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0564-A1.pdf | | | |
| EPA_AR_0009781 | EPA_AR_0009781 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Judith Hill | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0565.pdf | | | |
| EPA_AR_0009782 | EPA_AR_0009782 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0565-A1.pdf | | | |
| EPA_AR_0009783 | EPA_AR_0009783 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Karen Nicodemus | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0566.pdf | | | |
| EPA_AR_0009784 | EPA_AR_0009784 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0566-A1.pdf | | | |
| EPA_AR_0009785 | EPA_AR_0009785 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Debbie Morris | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0567.pdf | | | |
| EPA_AR_0009786 | EPA_AR_0009786 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0567-A1.pdf | | | |
| EPA_AR_0009787 | EPA_AR_0009787 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 5/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0568.pdf | | | |
| EPA_AR_0009788 | EPA_AR_0009788 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0568-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0009789 | EPA_AR_0009789 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Debbie Morris | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0569.pdf | | | |
| EPA_AR_0009790 | EPA_AR_0009790 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0569-A1.pdf | | | |
| EPA_AR_0009791 | EPA_AR_0009791 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Dolan | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0570.pdf | | | |
| EPA_AR_0009792 | EPA_AR_0009792 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0570-A1.pdf | | | |
| EPA_AR_0009793 | EPA_AR_0009793 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barbara Eisenberg | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0571.pdf | | | |
| EPA_AR_0009794 | EPA_AR_0009794 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0571-A1.pdf | | | |
| EPA_AR_0009795 | EPA_AR_0009795 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sharon Rothe | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0572.pdf | | | |
| EPA_AR_0009796 | EPA_AR_0009796 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0572-A1.pdf | | | |
| EPA_AR_0009797 | EPA_AR_0009797 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Melanie L. Truan | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0573.pdf | | | |
| EPA_AR_0009798 | EPA_AR_0009798 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0573-A1.pdf | | | |
| EPA_AR_0009799 | EPA_AR_0009799 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Debbie Vanasek | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0574.pdf | | | |
| EPA_AR_0009800 | EPA_AR_0009800 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0574-A1.pdf | | | |
| EPA_AR_0009801 | EPA_AR_0009801 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tom Walerius | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0575.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0009802 | EPA_AR_0009802 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0575-A1.pdf | | | |
| EPA_AR_0009803 | EPA_AR_0009803 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Scott Leavitt | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0576.pdf | | | |
| EPA_AR_0009804 | EPA_AR_0009804 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0576-A1.pdf | | | |
| EPA_AR_0009805 | EPA_AR_0009805 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Merrie Rockwell | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0577.pdf | | | |
| EPA_AR_0009806 | EPA_AR_0009806 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0577-A1.pdf | | | |
| EPA_AR_0009807 | EPA_AR_0009807 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Naomi Rivkis | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0578.pdf | | | |
| EPA_AR_0009808 | EPA_AR_0009808 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0578-A1.pdf | | | |
| EPA_AR_0009809 | EPA_AR_0009809 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Scott Leavitt | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0579.pdf | | | |
| EPA_AR_0009810 | EPA_AR_0009810 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0579-A1.pdf | | | |
| EPA_AR_0009811 | EPA_AR_0009811 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Naomi Rivkis | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0580.pdf | | | |
| EPA_AR_0009812 | EPA_AR_0009812 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0580-A1.pdf | | | |
| EPA_AR_0009813 | EPA_AR_0009813 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brenda Dolan | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0581.pdf | | | |
| EPA_AR_0009814 | EPA_AR_0009814 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0581-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0009815 | EPA_AR_0009815 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Richard Zahren | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0582.pdf | | | |
| EPA_AR_0009816 | EPA_AR_0009816 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0582-A1.pdf | | | |
| EPA_AR_0009817 | EPA_AR_0009817 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Betty Paige | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0583.pdf | | | |
| EPA_AR_0009818 | EPA_AR_0009818 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0583-A1.pdf | | | |
| EPA_AR_0009819 | EPA_AR_0009819 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Peter Hennell | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0584.pdf | | | |
| EPA_AR_0009820 | EPA_AR_0009820 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0584-A1.pdf | | | |
| EPA_AR_0009821 | EPA_AR_0009821 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stephanie and Martin Charles | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0585.pdf | | | |
| EPA_AR_0009822 | EPA_AR_0009822 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0585-A1.pdf | | | |
| EPA_AR_0009823 | EPA_AR_0009823 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bob Lee | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0586.pdf | | | |
| EPA_AR_0009824 | EPA_AR_0009824 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0586-A1.pdf | | | |
| EPA_AR_0009825 | EPA_AR_0009825 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barbara Stevens | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0587.pdf | | | |
| EPA_AR_0009826 | EPA_AR_0009826 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0587-A1.pdf | | | |
| EPA_AR_0009827 | EPA_AR_0009827 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barbara Stevens | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0588.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0009828 | EPA_AR_0009828 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0588-A1.pdf | | | |
| EPA_AR_0009829 | EPA_AR_0009829 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Julie Turner | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0589.pdf | | | |
| EPA_AR_0009830 | EPA_AR_0009830 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0589-A1.pdf | | | |
| EPA_AR_0009831 | EPA_AR_0009831 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marie Welsh | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0590.pdf | | | |
| EPA_AR_0009832 | EPA_AR_0009832 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0590-A1.pdf | | | |
| EPA_AR_0009833 | EPA_AR_0009833 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Shawna Chriss | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0591.pdf | | | |
| EPA_AR_0009834 | EPA_AR_0009834 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0591-A1.pdf | | | |
| EPA_AR_0009835 | EPA_AR_0009835 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Liz Keefe | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0592.pdf | | | |
| EPA_AR_0009836 | EPA_AR_0009836 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0592-A1.pdf | | | |
| EPA_AR_0009837 | EPA_AR_0009837 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Linda Crescione | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0593.pdf | | | |
| EPA_AR_0009838 | EPA_AR_0009838 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0593-A1.pdf | | | |
| EPA_AR_0009839 | EPA_AR_0009839 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Sincavage | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0594.pdf | | | |
| EPA_AR_0009840 | EPA_AR_0009840 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0594-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0009841 | EPA_AR_0009841 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by The Brodsky Charitable Foundation Trust | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0595.pdf | | | |
| EPA_AR_0009842 | EPA_AR_0009842 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0595-A1.pdf | | | |
| EPA_AR_0009843 | EPA_AR_0009843 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jan Hurst | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0596.pdf | | | |
| EPA_AR_0009844 | EPA_AR_0009844 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0596-A1.pdf | | | |
| EPA_AR_0009845 | EPA_AR_0009845 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jay Rose | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0597.pdf | | | |
| EPA_AR_0009846 | EPA_AR_0009846 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0597-A1.pdf | | | |
| EPA_AR_0009847 | EPA_AR_0009847 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Scott R. Lucas | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0598.pdf | | | |
| EPA_AR_0009848 | EPA_AR_0009848 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0598-A1.pdf | | | |
| EPA_AR_0009849 | EPA_AR_0009849 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alec Connah | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0599.pdf | | | |
| EPA_AR_0009850 | EPA_AR_0009850 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0599-A1.pdf | | | |
| EPA_AR_0009851 | EPA_AR_0009851 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Linda Griego | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0600.pdf | | | |
| EPA_AR_0009852 | EPA_AR_0009852 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0600-A1.pdf | | | |
| EPA_AR_0009853 | EPA_AR_0009853 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Eileen Rothschild Nelson | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0601.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0009854 | EPA_AR_0009854 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0601-A1.pdf | | | |
| EPA_AR_0009855 | EPA_AR_0009855 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Deliadee A Quebec | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0602.pdf | | | |
| EPA_AR_0009856 | EPA_AR_0009856 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0602-A1.pdf | | | |
| EPA_AR_0009857 | EPA_AR_0009857 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Shawn Randolph | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0603.pdf | | | |
| EPA_AR_0009858 | EPA_AR_0009858 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0603-A1.pdf | | | |
| EPA_AR_0009859 | EPA_AR_0009859 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Clarks Point Village Council | 6/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0604.pdf | | | |
| EPA_AR_0009860 | EPA_AR_0009861 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0604-A1.pdf | | | |
| EPA_AR_0009862 | EPA_AR_0009862 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Karen Nicodemus | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0605.pdf | | | |
| EPA_AR_0009863 | EPA_AR_0009863 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0605-A1.pdf | | | |
| EPA_AR_0009864 | EPA_AR_0009864 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by National Association of Wetland Managers (NAWM) | 8/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0606.pdf | | | |
| EPA_AR_0009865 | EPA_AR_0009869 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0606-A1.pdf | | | |
| EPA_AR_0009870 | EPA_AR_0009870 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Center for Science in Public Participation (CSP2) | 8/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0607.pdf | | | |
| EPA_AR_0009871 | EPA_AR_0009873 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0607-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0009874 | EPA_AR_0009874 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Trout Unlimited et al. | 8/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0608.pdf | | | |
| EPA_AR_0009875 | EPA_AR_0009882 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0608-A1.pdf | | | |
| EPA_AR_0009883 | EPA_AR_0009883 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Trout Unlimited. (email) | 8/29/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0609.pdf | | | |
| EPA_AR_0009884 | EPA_AR_0009884 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0609-A1.pdf | | | |
| EPA_AR_0009885 | EPA_AR_0011951 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0609-A2.pdf | | | |
| EPA_AR_0011952 | EPA_AR_0011952 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 8/25/2022 | Number of Attachments: 4 | EPA-R10-OW-2022-0418-0610.pdf | | | |
| EPA_AR_0011953 | EPA_AR_0011984 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0610-A1.pdf | | | |
| EPA_AR_0011985 | EPA_AR_0012033 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0610-A2.pdf | | | |
| EPA_AR_0012034 | EPA_AR_0012092 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0610-A3.pdf | | | |
| EPA_AR_0012093 | EPA_AR_0012108 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0610-A4.pdf | | | |
| EPA_AR_0012109 | EPA_AR_0012109 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 8/26/2022 | Number of Attachments: 6 | EPA-R10-OW-2022-0418-0611.pdf | | | |
| EPA_AR_0012110 | EPA_AR_0012111 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0611-A1.pdf | | | |
| EPA_AR_0012112 | EPA_AR_0012112 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0611-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012113 | EPA_AR_0012113 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0611-A3.pdf | | | |
| EPA_AR_0012114 | EPA_AR_0012114 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0611-A4.pdf | | | |
| EPA_AR_0012115 | EPA_AR_0012115 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0611-A5.pdf | | | |
| EPA_AR_0012116 | EPA_AR_0012116 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0611-A6.pdf | | | |
| EPA_AR_0012117 | EPA_AR_0012117 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 8/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0612.pdf | | | |
| EPA_AR_0012118 | EPA_AR_0012119 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0612-A1.pdf | | | |
| EPA_AR_0012120 | EPA_AR_0012120 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Bristol Bay Native Corporation. (web) | 8/29/2022 | Number of Attachments: 5 | EPA-R10-OW-2022-0418-0613.pdf | | | |
| EPA_AR_0012121 | EPA_AR_0012121 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0613-A1.pdf | | | |
| EPA_AR_0012122 | EPA_AR_0012122 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0613-A2.pdf | | | |
| EPA_AR_0012123 | EPA_AR_0012123 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0613-A3.pdf | | | |
| EPA_AR_0012124 | EPA_AR_0012124 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0613-A4.pdf | | | |
| EPA_AR_0012125 | EPA_AR_0012125 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0613-A5.pdf | | | |
| EPA_AR_0012126 | EPA_AR_0012126 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Trout Unlimited Alaska. (web) | 8/31/2022 | Number of Attachments: 3 | EPA-R10-OW-2022-0418-0614.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012127 | EPA_AR_0012176 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0614-A1.pdf | | | |
| EPA_AR_0012177 | EPA_AR_0012201 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0614-A2.pdf | | | |
| EPA_AR_0012202 | EPA_AR_0012220 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0614-A3.pdf | | | |
| EPA_AR_0012221 | EPA_AR_0012222 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by United Tribes of Bristol Bay | 8/25/2022 | Number of Attachments: 10 | EPA-R10-OW-2022-0418-0615.pdf | | | |
| EPA_AR_0012223 | EPA_AR_0012224 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0615-A1.pdf | | | |
| EPA_AR_0012225 | EPA_AR_0012225 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0615-A2.pdf | | | |
| EPA_AR_0012226 | EPA_AR_0012226 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0615-A3.pdf | | | |
| EPA_AR_0012227 | EPA_AR_0012227 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0615-A4.pdf | | | |
| EPA_AR_0012228 | EPA_AR_0012228 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0615-A5.pdf | | | |
| EPA_AR_0012229 | EPA_AR_0012229 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0615-A6.pdf | | | |
| EPA_AR_0012230 | EPA_AR_0012230 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0615-A7.pdf | | | |
| EPA_AR_0012231 | EPA_AR_0012232 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0615-A8.pdf | | | |
| EPA_AR_0012233 | EPA_AR_0012234 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0615-A9.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012235 | EPA_AR_0012235 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0615-A10.pdf | | | |
| EPA_AR_0012236 | EPA_AR_0012236 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Midgard Environmental Services LLC | 8/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0616.pdf | | | |
| EPA_AR_0012237 | EPA_AR_0012251 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0616-A1.pdf | | | |
| EPA_AR_0012252 | EPA_AR_0012252 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Natural Resources Defense Council et al. | 8/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0617.pdf | | | |
| EPA_AR_0012253 | EPA_AR_0012263 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0617-A1.pdf | | | |
| EPA_AR_0012264 | EPA_AR_0012264 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Loren Ebeer | 8/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0618.pdf | | | |
| EPA_AR_0012265 | EPA_AR_0012265 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0618-A1.pdf | | | |
| EPA_AR_0012266 | EPA_AR_0012266 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Miami Tribe of Oklahoma | 8/29/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0619.pdf | | | |
| EPA_AR_0012267 | EPA_AR_0012267 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0619-A1.pdf | | | |
| EPA_AR_0012268 | EPA_AR_0012269 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0619-A2.pdf | | | |
| EPA_AR_0012270 | EPA_AR_0012270 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by New Stuyahok Traditional Council | 8/26/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0620.pdf | | | |
| EPA_AR_0012271 | EPA_AR_0012271 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0620-A1.pdf | | | |
| EPA_AR_0012272 | EPA_AR_0012272 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0620-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012273 | EPA_AR_0012273 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Northwest Indian Fisheries Commission | 8/23/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0621.pdf | | | |
| EPA_AR_0012274 | EPA_AR_0012274 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0621-A1.pdf | | | |
| EPA_AR_0012275 | EPA_AR_0012276 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0621-A2.pdf | | | |
| EPA_AR_0012277 | EPA_AR_0012277 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Prairie Band Potawatomi Nation | 8/29/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0622.pdf | | | |
| EPA_AR_0012278 | EPA_AR_0012280 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0622-A1.pdf | | | |
| EPA_AR_0012281 | EPA_AR_0012282 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0622-A2.pdf | | | |
| EPA_AR_0012283 | EPA_AR_0012283 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Webb | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0623.pdf | | | |
| EPA_AR_0012284 | EPA_AR_0012284 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0623-A1.pdf | | | |
| EPA_AR_0012285 | EPA_AR_0012285 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Amber Nowlin | 8/16/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0624.pdf | | | |
| EPA_AR_0012286 | EPA_AR_0012286 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0624-A1.pdf | | | |
| EPA_AR_0012287 | EPA_AR_0012287 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nuri Benet-Pierce | 8/16/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0625.pdf | | | |
| EPA_AR_0012288 | EPA_AR_0012288 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0625-A1.pdf | | | |
| EPA_AR_0012289 | EPA_AR_0012289 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Paul Doscher | 8/9/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0626.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012290 | EPA_AR_0012290 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-0418-0626-A1.pdf | | | |
| EPA_AR_0012291 | EPA_AR_0012291 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Klein | 8/8/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0627.pdf | | | |
| EPA_AR_0012292 | EPA_AR_0012292 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0627-A1.pdf | | | |
| EPA_AR_0012293 | EPA_AR_0012293 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jeanette Payne | 8/16/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0628.pdf | | | |
| EPA_AR_0012294 | EPA_AR_0012295 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0628-A1.pdf | | | |
| EPA_AR_0012296 | EPA_AR_0012296 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Chuck Harris | 8/8/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0629.pdf | | | |
| EPA_AR_0012297 | EPA_AR_0012297 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0629-A1.pdf | | | |
| EPA_AR_0012298 | EPA_AR_0012298 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Amber Evans | 8/8/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0630.pdf | | | |
| EPA_AR_0012299 | EPA_AR_0012299 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0630-A1.pdf | | | |
| EPA_AR_0012300 | EPA_AR_0012300 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by April Woods | 8/8/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0631.pdf | | | |
| EPA_AR_0012301 | EPA_AR_0012301 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0631-A1.pdf | | | |
| EPA_AR_0012302 | EPA_AR_0012302 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kathy Brandt | 8/9/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0632.pdf | | | |
| EPA_AR_0012303 | EPA_AR_0012303 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0632-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012304 | EPA_AR_0012304 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Eagle | 8/10/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0633.pdf | | | |
| EPA_AR_0012305 | EPA_AR_0012305 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0633-A1.pdf | | | |
| EPA_AR_0012306 | EPA_AR_0012306 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Raymond J. Ellis | 8/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0634.pdf | | | |
| EPA_AR_0012307 | EPA_AR_0012307 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0634-A1.pdf | | | |
| EPA_AR_0012308 | EPA_AR_0012308 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cornelia Daley | 8/9/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0635.pdf | | | |
| EPA_AR_0012309 | EPA_AR_0012309 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0635-A1.pdf | | | |
| EPA_AR_0012310 | EPA_AR_0012310 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Leslye Langla | 8/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0636.pdf | | | |
| EPA_AR_0012311 | EPA_AR_0012311 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0636-A1.pdf | | | |
| EPA_AR_0012312 | EPA_AR_0012312 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jeff Keener | 8/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0637.pdf | | | |
| EPA_AR_0012313 | EPA_AR_0012313 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0637-A1.pdf | | | |
| EPA_AR_0012314 | EPA_AR_0012314 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Philip Cowan | 8/9/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0638.pdf | | | |
| EPA_AR_0012315 | EPA_AR_0012315 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0638-A1.pdf | | | |
| EPA_AR_0012316 | EPA_AR_0012316 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Anna Eafanti | 8/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0639.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012317 | EPA_AR_0012317 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0639-A1.pdf | | | |
| EPA_AR_0012318 | EPA_AR_0012318 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Caitlin Delligatti | 8/9/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0640.pdf | | | |
| EPA_AR_0012319 | EPA_AR_0012319 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0640-A1.pdf | | | |
| EPA_AR_0012320 | EPA_AR_0012320 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Robert | 8/10/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0641.pdf | | | |
| EPA_AR_0012321 | EPA_AR_0012321 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0641-A1.pdf | | | |
| EPA_AR_0012322 | EPA_AR_0012322 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Morgan Bailey | 8/10/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0642.pdf | | | |
| EPA_AR_0012323 | EPA_AR_0012323 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0642-A1.pdf | | | |
| EPA_AR_0012324 | EPA_AR_0012324 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Amanda Hancock | 8/9/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0643.pdf | | | |
| EPA_AR_0012325 | EPA_AR_0012325 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0643-A1.pdf | | | |
| EPA_AR_0012326 | EPA_AR_0012326 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Peter Bottone | 8/9/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0644.pdf | | | |
| EPA_AR_0012327 | EPA_AR_0012327 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0644-A1.pdf | | | |
| EPA_AR_0012328 | EPA_AR_0012328 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Benedict Patrick | 8/10/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0645.pdf | | | |
| EPA_AR_0012329 | EPA_AR_0012329 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0645-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012330 | EPA_AR_0012330 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by William Meinel | 8/10/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0646.pdf | | | |
| EPA_AR_0012331 | EPA_AR_0012331 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0646-A1.pdf | | | |
| EPA_AR_0012332 | EPA_AR_0012332 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Elizabeth Pruett | 8/10/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0647.pdf | | | |
| EPA_AR_0012333 | EPA_AR_0012333 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0647-A1.pdf | | | |
| EPA_AR_0012334 | EPA_AR_0012334 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Maxwell Klare | 8/10/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0648.pdf | | | |
| EPA_AR_0012335 | EPA_AR_0012335 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0648-A1.pdf | | | |
| EPA_AR_0012336 | EPA_AR_0012336 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Gfeller | 8/9/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0649.pdf | | | |
| EPA_AR_0012337 | EPA_AR_0012337 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0649-A1.pdf | | | |
| EPA_AR_0012338 | EPA_AR_0012338 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sarah Woodbury | 8/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0650.pdf | | | |
| EPA_AR_0012339 | EPA_AR_0012339 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0650-A1.pdf | | | |
| EPA_AR_0012340 | EPA_AR_0012340 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alexandra Malloy | 8/10/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0651.pdf | | | |
| EPA_AR_0012341 | EPA_AR_0012341 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0651-A1.pdf | | | |
| EPA_AR_0012342 | EPA_AR_0012342 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Chris Dietrich | 8/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0652.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012343 | EPA_AR_0012343 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0652-A1.pdf | | | |
| EPA_AR_0012344 | EPA_AR_0012344 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sunny Roller | 8/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0653.pdf | | | |
| EPA_AR_0012345 | EPA_AR_0012345 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0653-A1.pdf | | | |
| EPA_AR_0012346 | EPA_AR_0012346 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mark Kansteiner | 8/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0654.pdf | | | |
| EPA_AR_0012347 | EPA_AR_0012347 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0654-A1.pdf | | | |
| EPA_AR_0012348 | EPA_AR_0012348 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Pat Hanbury | 8/8/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0655.pdf | | | |
| EPA_AR_0012349 | EPA_AR_0012349 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0655-A1.pdf | | | |
| EPA_AR_0012350 | EPA_AR_0012350 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Hunter Hickok | 8/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0656.pdf | | | |
| EPA_AR_0012351 | EPA_AR_0012351 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0656-A1.pdf | | | |
| EPA_AR_0012352 | EPA_AR_0012352 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Estelle Solomon | 8/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0657.pdf | | | |
| EPA_AR_0012353 | EPA_AR_0012353 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0657-A1.pdf | | | |
| EPA_AR_0012354 | EPA_AR_0012354 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Myrriah Crowley | 8/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0658.pdf | | | |
| EPA_AR_0012355 | EPA_AR_0012355 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0658-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012356 | EPA_AR_0012356 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dan Tucker | 8/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0659.pdf | | | |
| EPA_AR_0012357 | EPA_AR_0012358 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0659-A1.pdf | | | |
| EPA_AR_0012359 | EPA_AR_0012359 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Frederick Stahly | 8/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0660.pdf | | | |
| EPA_AR_0012360 | EPA_AR_0012360 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0660-A1.pdf | | | |
| EPA_AR_0012361 | EPA_AR_0012361 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Erika Schutte | 8/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0661.pdf | | | |
| EPA_AR_0012362 | EPA_AR_0012362 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0661-A1.pdf | | | |
| EPA_AR_0012363 | EPA_AR_0012363 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dougald G. Scott | 8/8/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0662.pdf | | | |
| EPA_AR_0012364 | EPA_AR_0012364 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0662-A1.pdf | | | |
| EPA_AR_0012365 | EPA_AR_0012365 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Christin Swearingen | 8/8/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0663.pdf | | | |
| EPA_AR_0012366 | EPA_AR_0012366 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0663-A1.pdf | | | |
| EPA_AR_0012367 | EPA_AR_0012367 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Noel Gollehon | 8/8/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0664.pdf | | | |
| EPA_AR_0012368 | EPA_AR_0012368 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0664-A1.pdf | | | |
| EPA_AR_0012369 | EPA_AR_0012369 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Miriam Johnson | 8/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0665.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012370 | EPA_AR_0012370 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-0418-0665-A1.pdf | | | |
| EPA_AR_0012371 | EPA_AR_0012371 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jim Nomura | 8/8/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0666.pdf | | | |
| EPA_AR_0012372 | EPA_AR_0012372 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0666-A1.pdf | | | |
| EPA_AR_0012373 | EPA_AR_0012373 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jean Middleton | 8/8/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0667.pdf | | | |
| EPA_AR_0012374 | EPA_AR_0012374 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0667-A1.pdf | | | |
| EPA_AR_0012375 | EPA_AR_0012375 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Andrew Reynolds | 8/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0668.pdf | | | |
| EPA_AR_0012376 | EPA_AR_0012376 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0668-A1.pdf | | | |
| EPA_AR_0012377 | EPA_AR_0012377 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Hutton Vesta | 8/8/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0669.pdf | | | |
| EPA_AR_0012378 | EPA_AR_0012378 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0669-A1.pdf | | | |
| EPA_AR_0012379 | EPA_AR_0012379 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Melissa Allen Heath | 8/8/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0670.pdf | | | |
| EPA_AR_0012380 | EPA_AR_0012380 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0670-A1.pdf | | | |
| EPA_AR_0012381 | EPA_AR_0012381 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Busang Brett | 8/16/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0671.pdf | | | |
| EPA_AR_0012382 | EPA_AR_0012382 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0671-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012383 | EPA_AR_0012383 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jenny DeGroot | 8/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0672.pdf | | | |
| EPA_AR_0012384 | EPA_AR_0012384 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0672-A1.pdf | | | |
| EPA_AR_0012385 | EPA_AR_0012385 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Damian Cameola | 8/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0673.pdf | | | |
| EPA_AR_0012386 | EPA_AR_0012386 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0673-A1.pdf | | | |
| EPA_AR_0012387 | EPA_AR_0012387 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Christine McCuaig | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0674.pdf | | | |
| EPA_AR_0012388 | EPA_AR_0012388 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0674-A1.pdf | | | |
| EPA_AR_0012389 | EPA_AR_0012389 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Elizabeth Eckhardt | 8/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0675.pdf | | | |
| EPA_AR_0012390 | EPA_AR_0012390 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0675-A1.pdf | | | |
| EPA_AR_0012391 | EPA_AR_0012391 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Crystal Fisher | 8/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0676.pdf | | | |
| EPA_AR_0012392 | EPA_AR_0012392 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0676-A1.pdf | | | |
| EPA_AR_0012393 | EPA_AR_0012393 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mark Olinger | 8/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0677.pdf | | | |
| EPA_AR_0012394 | EPA_AR_0012394 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0677-A1.pdf | | | |
| EPA_AR_0012395 | EPA_AR_0012395 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michele Dugan | 8/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0678.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012396 | EPA_AR_0012396 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0678-A1.pdf | | | |
| EPA_AR_0012397 | EPA_AR_0012397 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Keith Warren | 8/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0679.pdf | | | |
| EPA_AR_0012398 | EPA_AR_0012398 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0679-A1.pdf | | | |
| EPA_AR_0012399 | EPA_AR_0012399 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 7/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0680.pdf | | | |
| EPA_AR_0012400 | EPA_AR_0012400 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0680-A1.pdf | | | |
| EPA_AR_0012401 | EPA_AR_0012401 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Donna Gay | 8/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0681.pdf | | | |
| EPA_AR_0012402 | EPA_AR_0012402 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0681-A1.pdf | | | |
| EPA_AR_0012403 | EPA_AR_0012403 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stacey Plant | 8/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0682.pdf | | | |
| EPA_AR_0012404 | EPA_AR_0012404 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0682-A1.pdf | | | |
| EPA_AR_0012405 | EPA_AR_0012405 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by C. Wayne Middleton | 8/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0683.pdf | | | |
| EPA_AR_0012406 | EPA_AR_0012406 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0683-A1.pdf | | | |
| EPA_AR_0012407 | EPA_AR_0012407 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ashley Yonker | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0684.pdf | | | |
| EPA_AR_0012408 | EPA_AR_0012408 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0684-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012409 | EPA_AR_0012409 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joe Kaul | 8/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0685.pdf | | | |
| EPA_AR_0012410 | EPA_AR_0012410 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0685-A1.pdf | | | |
| EPA_AR_0012411 | EPA_AR_0012411 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kate McGuinness | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0686.pdf | | | |
| EPA_AR_0012412 | EPA_AR_0012412 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0686-A1.pdf | | | |
| EPA_AR_0012413 | EPA_AR_0012413 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tom Mader | 7/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0687.pdf | | | |
| EPA_AR_0012414 | EPA_AR_0012414 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0687-A1.pdf | | | |
| EPA_AR_0012415 | EPA_AR_0012415 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by April Woods | 8/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0688.pdf | | | |
| EPA_AR_0012416 | EPA_AR_0012416 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0688-A1.pdf | | | |
| EPA_AR_0012417 | EPA_AR_0012417 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marcy Levinson | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0689.pdf | | | |
| EPA_AR_0012418 | EPA_AR_0012418 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0689-A1.pdf | | | |
| EPA_AR_0012419 | EPA_AR_0012419 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Caleb Merendino | 6/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0690.pdf | | | |
| EPA_AR_0012420 | EPA_AR_0012420 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0690-A1.pdf | | | |
| EPA_AR_0012421 | EPA_AR_0012421 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Pamela Palmer | 8/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0691.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012422 | EPA_AR_0012422 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-0418-0691-A1.pdf | | | |
| EPA_AR_0012423 | EPA_AR_0012423 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gail Grimaldi | 8/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0692.pdf | | | |
| EPA_AR_0012424 | EPA_AR_0012424 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0692-A1.pdf | | | |
| EPA_AR_0012425 | EPA_AR_0012425 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Margaret Sullivan | 8/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0693.pdf | | | |
| EPA_AR_0012426 | EPA_AR_0012426 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0693-A1.pdf | | | |
| EPA_AR_0012427 | EPA_AR_0012427 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Valerie Hess | 8/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0694.pdf | | | |
| EPA_AR_0012428 | EPA_AR_0012428 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0694-A1.pdf | | | |
| EPA_AR_0012429 | EPA_AR_0012429 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Sonin | 8/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0695.pdf | | | |
| EPA_AR_0012430 | EPA_AR_0012430 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0695-A1.pdf | | | |
| EPA_AR_0012431 | EPA_AR_0012431 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Heather Best | 8/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0696.pdf | | | |
| EPA_AR_0012432 | EPA_AR_0012432 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0696-A1.pdf | | | |
| EPA_AR_0012433 | EPA_AR_0012433 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sara Miller | 8/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0697.pdf | | | |
| EPA_AR_0012434 | EPA_AR_0012434 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0697-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012435 | EPA_AR_0012435 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ellen Whitney | 8/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0698.pdf | | | |
| EPA_AR_0012436 | EPA_AR_0012436 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0698-A1.pdf | | | |
| EPA_AR_0012437 | EPA_AR_0012437 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Curry | 8/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0699.pdf | | | |
| EPA_AR_0012438 | EPA_AR_0012438 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0699-A1.pdf | | | |
| EPA_AR_0012439 | EPA_AR_0012439 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brenda Nowatak | 8/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0700.pdf | | | |
| EPA_AR_0012440 | EPA_AR_0012440 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0700-A1.pdf | | | |
| EPA_AR_0012441 | EPA_AR_0012441 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nicholas Lombardi | 8/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0701.pdf | | | |
| EPA_AR_0012442 | EPA_AR_0012442 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0701-A1.pdf | | | |
| EPA_AR_0012443 | EPA_AR_0012443 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Maggie Louden | 8/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0702.pdf | | | |
| EPA_AR_0012444 | EPA_AR_0012444 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0702-A1.pdf | | | |
| EPA_AR_0012445 | EPA_AR_0012445 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Maggie Frazier | 8/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0703.pdf | | | |
| EPA_AR_0012446 | EPA_AR_0012446 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0703-A1.pdf | | | |
| EPA_AR_0012447 | EPA_AR_0012447 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alessandro Tucci | 8/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0704.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012448 | EPA_AR_0012448 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-0418-0704-A1.pdf | | | |
| EPA_AR_0012449 | EPA_AR_0012449 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Klein | 8/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0705.pdf | | | |
| EPA_AR_0012450 | EPA_AR_0012450 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0705-A1.pdf | | | |
| EPA_AR_0012451 | EPA_AR_0012451 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mee Yang | 8/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0706.pdf | | | |
| EPA_AR_0012452 | EPA_AR_0012452 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0706-A1.pdf | | | |
| EPA_AR_0012453 | EPA_AR_0012453 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Giambruno | 8/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0707.pdf | | | |
| EPA_AR_0012454 | EPA_AR_0012454 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0707-A1.pdf | | | |
| EPA_AR_0012455 | EPA_AR_0012455 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by D. Couper | 8/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0708.pdf | | | |
| EPA_AR_0012456 | EPA_AR_0012456 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0708-A1.pdf | | | |
| EPA_AR_0012457 | EPA_AR_0012457 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Anne Markey Jones | 8/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0709.pdf | | | |
| EPA_AR_0012458 | EPA_AR_0012458 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0709-A1.pdf | | | |
| EPA_AR_0012459 | EPA_AR_0012459 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ed Oberweiser | 8/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0710.pdf | | | |
| EPA_AR_0012460 | EPA_AR_0012460 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0710-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012461 | EPA_AR_0012461 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Floyd Murphy | 8/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0712.pdf | | | |
| EPA_AR_0012462 | EPA_AR_0012462 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0712-A1.pdf | | | |
| EPA_AR_0012463 | EPA_AR_0012463 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barry Fass-Holmes | 8/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0713.pdf | | | |
| EPA_AR_0012464 | EPA_AR_0012464 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0713-A1.pdf | | | |
| EPA_AR_0012465 | EPA_AR_0012465 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 7/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0714.pdf | | | |
| EPA_AR_0012466 | EPA_AR_0012466 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0714-A1.pdf | | | |
| EPA_AR_0012467 | EPA_AR_0012467 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Diane Kastel | 8/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0715.pdf | | | |
| EPA_AR_0012468 | EPA_AR_0012468 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0715-A1.pdf | | | |
| EPA_AR_0012469 | EPA_AR_0012469 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Roger Meinhart | 8/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0716.pdf | | | |
| EPA_AR_0012470 | EPA_AR_0012470 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0716-A1.pdf | | | |
| EPA_AR_0012471 | EPA_AR_0012471 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by BP Casbara | 8/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0717.pdf | | | |
| EPA_AR_0012472 | EPA_AR_0012472 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0717-A1.pdf | | | |
| EPA_AR_0012473 | EPA_AR_0012473 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Heidi Firstencel | 8/16/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0718.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012474 | EPA_AR_0012474 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0718-A1.pdf | | | |
| EPA_AR_0012475 | EPA_AR_0012475 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Elizabeth Voth | 8/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0719.pdf | | | |
| EPA_AR_0012476 | EPA_AR_0012476 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0719-A1.pdf | | | |
| EPA_AR_0012477 | EPA_AR_0012477 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jacob Lawson | 8/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0720.pdf | | | |
| EPA_AR_0012478 | EPA_AR_0012478 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0720-A1.pdf | | | |
| EPA_AR_0012479 | EPA_AR_0012479 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Diane Tilkemeier | 8/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0721.pdf | | | |
| EPA_AR_0012480 | EPA_AR_0012480 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0721-A1.pdf | | | |
| EPA_AR_0012481 | EPA_AR_0012481 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Linda Matson | 8/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0722.pdf | | | |
| EPA_AR_0012482 | EPA_AR_0012482 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0722-A1.pdf | | | |
| EPA_AR_0012483 | EPA_AR_0012483 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Piama R. Oleyer | 8/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0723.pdf | | | |
| EPA_AR_0012484 | EPA_AR_0012484 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0723-A1.pdf | | | |
| EPA_AR_0012485 | EPA_AR_0012485 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Neal Labrie | 8/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0724.pdf | | | |
| EPA_AR_0012486 | EPA_AR_0012486 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0724-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012487 | EPA_AR_0012487 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Frederick Colwell | 8/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0725.pdf | | | |
| EPA_AR_0012488 | EPA_AR_0012488 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0725-A1.pdf | | | |
| EPA_AR_0012489 | EPA_AR_0012489 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Nishio | 8/16/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0726.pdf | | | |
| EPA_AR_0012490 | EPA_AR_0012490 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0726-A1.pdf | | | |
| EPA_AR_0012491 | EPA_AR_0012491 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Smeltzer | 8/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0727.pdf | | | |
| EPA_AR_0012492 | EPA_AR_0012492 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0727-A1.pdf | | | |
| EPA_AR_0012493 | EPA_AR_0012493 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Karen Holland | 8/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0728.pdf | | | |
| EPA_AR_0012494 | EPA_AR_0012494 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0728-A1.pdf | | | |
| EPA_AR_0012495 | EPA_AR_0012495 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lois Tow | 8/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0729.pdf | | | |
| EPA_AR_0012496 | EPA_AR_0012496 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0729-A1.pdf | | | |
| EPA_AR_0012497 | EPA_AR_0012497 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dwight Johnson | 8/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0730.pdf | | | |
| EPA_AR_0012498 | EPA_AR_0012498 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0730-A1.pdf | | | |
| EPA_AR_0012499 | EPA_AR_0012499 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Leslie Spurling | 8/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0731.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012500 | EPA_AR_0012500 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0731-A1.pdf | | | |
| EPA_AR_0012501 | EPA_AR_0012501 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Pritchard | 8/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0732.pdf | | | |
| EPA_AR_0012502 | EPA_AR_0012502 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0732-A1.pdf | | | |
| EPA_AR_0012503 | EPA_AR_0012503 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Margaret Garlan | 8/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0733.pdf | | | |
| EPA_AR_0012504 | EPA_AR_0012504 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0733-A1.pdf | | | |
| EPA_AR_0012505 | EPA_AR_0012505 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Hood | 8/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0734.pdf | | | |
| EPA_AR_0012506 | EPA_AR_0012506 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0734-A1.pdf | | | |
| EPA_AR_0012507 | EPA_AR_0012507 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Shannon H (no surname provided) | 8/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0735.pdf | | | |
| EPA_AR_0012508 | EPA_AR_0012508 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0735-A1.pdf | | | |
| EPA_AR_0012509 | EPA_AR_0012509 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Meghan OReilly | 8/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0736.pdf | | | |
| EPA_AR_0012510 | EPA_AR_0012510 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0736-A1.pdf | | | |
| EPA_AR_0012511 | EPA_AR_0012511 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cecelia Beal | 8/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0737.pdf | | | |
| EPA_AR_0012512 | EPA_AR_0012512 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0737-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012513 | EPA_AR_0012513 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Nishio | 8/16/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0738.pdf | | | |
| EPA_AR_0012514 | EPA_AR_0012514 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0738-A1.pdf | | | |
| EPA_AR_0012515 | EPA_AR_0012515 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Andrew Carothers-Liske | 8/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0739.pdf | | | |
| EPA_AR_0012516 | EPA_AR_0012516 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0739-A1.pdf | | | |
| EPA_AR_0012517 | EPA_AR_0012517 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Geraldine Czarnecki | 8/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0740.pdf | | | |
| EPA_AR_0012518 | EPA_AR_0012518 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0740-A1.pdf | | | |
| EPA_AR_0012519 | EPA_AR_0012519 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kathleen Santiago | 8/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0741.pdf | | | |
| EPA_AR_0012520 | EPA_AR_0012520 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0741-A1.pdf | | | |
| EPA_AR_0012521 | EPA_AR_0012521 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joseph Alvarado | 8/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0742.pdf | | | |
| EPA_AR_0012522 | EPA_AR_0012524 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0742-A1.pdf | | | |
| EPA_AR_0012525 | EPA_AR_0012525 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kathleen Santiago | 8/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0743.pdf | | | |
| EPA_AR_0012526 | EPA_AR_0012526 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0743-A1.pdf | | | |
| EPA_AR_0012527 | EPA_AR_0012527 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rui Liu | 8/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0744.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012528 | EPA_AR_0012528 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0744-A1.pdf | | | |
| EPA_AR_0012529 | EPA_AR_0012529 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Klein | 8/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0745.pdf | | | |
| EPA_AR_0012530 | EPA_AR_0012530 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0745-A1.pdf | | | |
| EPA_AR_0012531 | EPA_AR_0012531 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alison Murdock | 8/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0746.pdf | | | |
| EPA_AR_0012532 | EPA_AR_0012532 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0746-A1.pdf | | | |
| EPA_AR_0012533 | EPA_AR_0012533 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gretchen Borges | 8/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0747.pdf | | | |
| EPA_AR_0012534 | EPA_AR_0012534 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0747-A1.pdf | | | |
| EPA_AR_0012535 | EPA_AR_0012535 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tyler Williamson | 8/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0748.pdf | | | |
| EPA_AR_0012536 | EPA_AR_0012536 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0748-A1.pdf | | | |
| EPA_AR_0012537 | EPA_AR_0012537 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Geo Stratton | 8/23/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0749.pdf | | | |
| EPA_AR_0012538 | EPA_AR_0012538 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0749-A1.pdf | | | |
| EPA_AR_0012539 | EPA_AR_0012539 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Steven Olson | 8/22/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0750.pdf | | | |
| EPA_AR_0012540 | EPA_AR_0012540 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0750-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012541 | EPA_AR_0012541 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jesse Chasteen | 8/22/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0751.pdf | | | |
| EPA_AR_0012542 | EPA_AR_0012542 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0751-A1.pdf | | | |
| EPA_AR_0012543 | EPA_AR_0012543 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sabrina Kessakorn | 8/22/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0752.pdf | | | |
| EPA_AR_0012544 | EPA_AR_0012544 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0752-A1.pdf | | | |
| EPA_AR_0012545 | EPA_AR_0012545 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jeff Lahl | 8/22/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0753.pdf | | | |
| EPA_AR_0012546 | EPA_AR_0012546 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0753-A1.pdf | | | |
| EPA_AR_0012547 | EPA_AR_0012547 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by UnyimeAbasi Ben | 8/21/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0754.pdf | | | |
| EPA_AR_0012548 | EPA_AR_0012548 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0754-A1.pdf | | | |
| EPA_AR_0012549 | EPA_AR_0012549 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Roger Rogotzke | 8/21/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0755.pdf | | | |
| EPA_AR_0012550 | EPA_AR_0012550 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0755-A1.pdf | | | |
| EPA_AR_0012551 | EPA_AR_0012551 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by William Vedders | 8/22/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0756.pdf | | | |
| EPA_AR_0012552 | EPA_AR_0012552 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0756-A1.pdf | | | |
| EPA_AR_0012553 | EPA_AR_0012553 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Peter Brosseau | 8/22/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0757.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012554 | EPA_AR_0012554 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0757-A1.pdf | | | |
| EPA_AR_0012555 | EPA_AR_0012555 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Deborah Munson | 8/21/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0758.pdf | | | |
| EPA_AR_0012556 | EPA_AR_0012556 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0758-A1.pdf | | | |
| EPA_AR_0012557 | EPA_AR_0012557 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Del Younglas | 8/21/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0759.pdf | | | |
| EPA_AR_0012558 | EPA_AR_0012558 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0759-A1.pdf | | | |
| EPA_AR_0012559 | EPA_AR_0012559 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Roger Rogotzke | 8/21/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0760.pdf | | | |
| EPA_AR_0012560 | EPA_AR_0012560 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0760-A1.pdf | | | |
| EPA_AR_0012561 | EPA_AR_0012561 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alejandro Arango | 8/19/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0761.pdf | | | |
| EPA_AR_0012562 | EPA_AR_0012562 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0761-A1.pdf | | | |
| EPA_AR_0012563 | EPA_AR_0012563 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by UnyimeAbasi Ben | 8/21/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0762.pdf | | | |
| EPA_AR_0012564 | EPA_AR_0012564 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0762-A1.pdf | | | |
| EPA_AR_0012565 | EPA_AR_0012565 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Linda Elliott | 8/19/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0763.pdf | | | |
| EPA_AR_0012566 | EPA_AR_0012566 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0763-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012567 | EPA_AR_0012567 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Deborah Munson | 8/21/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0764.pdf | | | |
| EPA_AR_0012568 | EPA_AR_0012568 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0764-A1.pdf | | | |
| EPA_AR_0012569 | EPA_AR_0012569 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Hilary Anand | 8/19/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0765.pdf | | | |
| EPA_AR_0012570 | EPA_AR_0012570 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0765-A1.pdf | | | |
| EPA_AR_0012571 | EPA_AR_0012571 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Claudia Mushel | 8/19/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0766.pdf | | | |
| EPA_AR_0012572 | EPA_AR_0012572 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0766-A1.pdf | | | |
| EPA_AR_0012573 | EPA_AR_0012573 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Kirby | 8/19/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0767.pdf | | | |
| EPA_AR_0012574 | EPA_AR_0012574 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0767-A1.pdf | | | |
| EPA_AR_0012575 | EPA_AR_0012575 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sandra Hubbard | 8/19/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0768.pdf | | | |
| EPA_AR_0012576 | EPA_AR_0012576 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0768-A1.pdf | | | |
| EPA_AR_0012577 | EPA_AR_0012577 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Monika Birdwell | 8/18/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0769.pdf | | | |
| EPA_AR_0012578 | EPA_AR_0012578 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0769-A1.pdf | | | |
| EPA_AR_0012579 | EPA_AR_0012579 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Thia Martin | 8/18/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0770.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012580 | EPA_AR_0012580 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0770-A1.pdf | | | |
| EPA_AR_0012581 | EPA_AR_0012581 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barbara Devers | 8/18/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0771.pdf | | | |
| EPA_AR_0012582 | EPA_AR_0012582 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0771-A1.pdf | | | |
| EPA_AR_0012583 | EPA_AR_0012583 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kathryn Recken | 8/18/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0772.pdf | | | |
| EPA_AR_0012584 | EPA_AR_0012584 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0772-A1.pdf | | | |
| EPA_AR_0012585 | EPA_AR_0012585 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Clark Stanton | 8/17/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0773.pdf | | | |
| EPA_AR_0012586 | EPA_AR_0012586 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0773-A1.pdf | | | |
| EPA_AR_0012587 | EPA_AR_0012587 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Louise Farm | 8/17/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0774.pdf | | | |
| EPA_AR_0012588 | EPA_AR_0012588 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0774-A1.pdf | | | |
| EPA_AR_0012589 | EPA_AR_0012589 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Holly Dahlman | 8/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0775.pdf | | | |
| EPA_AR_0012590 | EPA_AR_0012590 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0775-A1.pdf | | | |
| EPA_AR_0012591 | EPA_AR_0012591 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kiira Christianson | 8/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0776.pdf | | | |
| EPA_AR_0012592 | EPA_AR_0012592 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0776-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012593 | EPA_AR_0012593 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Amanda Thomas | 8/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0777.pdf | | | |
| EPA_AR_0012594 | EPA_AR_0012594 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0777-A1.pdf | | | |
| EPA_AR_0012595 | EPA_AR_0012595 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Fredi White | 8/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0778.pdf | | | |
| EPA_AR_0012596 | EPA_AR_0012596 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0778-A1.pdf | | | |
| EPA_AR_0012597 | EPA_AR_0012597 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cheryl Digiacomo | 8/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0779.pdf | | | |
| EPA_AR_0012598 | EPA_AR_0012598 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0779-A1.pdf | | | |
| EPA_AR_0012599 | EPA_AR_0012599 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jacob Mahnke | 8/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0780.pdf | | | |
| EPA_AR_0012600 | EPA_AR_0012600 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0780-A1.pdf | | | |
| EPA_AR_0012601 | EPA_AR_0012601 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Seathl Ollgaard | 8/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0781.pdf | | | |
| EPA_AR_0012602 | EPA_AR_0012602 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0781-A1.pdf | | | |
| EPA_AR_0012603 | EPA_AR_0012603 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sydnie Lund | 8/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0782.pdf | | | |
| EPA_AR_0012604 | EPA_AR_0012604 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0782-A1.pdf | | | |
| EPA_AR_0012605 | EPA_AR_0012605 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jacquelyn Tuxill | 8/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0783.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012606 | EPA_AR_0012606 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0783-A1.pdf | | | |
| EPA_AR_0012607 | EPA_AR_0012607 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rebecca Richardson | 8/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0784.pdf | | | |
| EPA_AR_0012608 | EPA_AR_0012608 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0784-A1.pdf | | | |
| EPA_AR_0012609 | EPA_AR_0012609 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Donna and Brad Pierce | 8/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0785.pdf | | | |
| EPA_AR_0012610 | EPA_AR_0012610 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0785-A1.pdf | | | |
| EPA_AR_0012611 | EPA_AR_0012611 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marya Bradley | 8/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0786.pdf | | | |
| EPA_AR_0012612 | EPA_AR_0012612 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0786-A1.pdf | | | |
| EPA_AR_0012613 | EPA_AR_0012613 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Delbert Simineo | 8/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0787.pdf | | | |
| EPA_AR_0012614 | EPA_AR_0012614 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0787-A1.pdf | | | |
| EPA_AR_0012615 | EPA_AR_0012615 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dieter Nuyens | 8/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0788.pdf | | | |
| EPA_AR_0012616 | EPA_AR_0012616 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0788-A1.pdf | | | |
| EPA_AR_0012617 | EPA_AR_0012617 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jamie Bailey | 8/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0789.pdf | | | |
| EPA_AR_0012618 | EPA_AR_0012618 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0789-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0012619 | EPA_AR_0012619 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Julia Moquin | 8/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0790.pdf | | | |
| EPA_AR_0012620 | EPA_AR_0012620 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0790-A1.pdf | | | |
| EPA_AR_0012621 | EPA_AR_0012621 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jayne Frye | 8/17/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0791.pdf | | | |
| EPA_AR_0012622 | EPA_AR_0012622 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0791-A1.pdf | | | |
| EPA_AR_0012623 | EPA_AR_0012623 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Karl Oman | 8/22/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0792.pdf | | | |
| EPA_AR_0012624 | EPA_AR_0012624 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0792-A1.pdf | | | |
| EPA_AR_0012625 | EPA_AR_0012625 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patricia Kitto | 8/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0793.pdf | | | |
| EPA_AR_0012626 | EPA_AR_0012626 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0793-A1.pdf | | | |
| EPA_AR_0012627 | EPA_AR_0012628 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Cook Inletkeeper. (web) | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0794.pdf | | | |
| EPA_AR_0012629 | EPA_AR_0012656 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0794-A1.pdf | | | |
| EPA_AR_0012657 | EPA_AR_0012657 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Stop Pebble Mine. (web) | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0795.pdf | | | |
| EPA_AR_0012658 | EPA_AR_0013111 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0795-A1.pdf | | | |
| EPA_AR_0013112 | EPA_AR_0013112 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Trout Unlimited. (web) | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0796.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0013113 | EPA_AR_0015147 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0796-A1.pdf | | | |
| EPA_AR_0015148 | EPA_AR_0015148 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Geraldine Czarnecki | 8/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0797.pdf | | | |
| EPA_AR_0015149 | EPA_AR_0015149 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0797-A1.pdf | | | |
| EPA_AR_0015150 | EPA_AR_0015150 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted Jamie Bailey | 8/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0798.pdf | | | |
| EPA_AR_0015151 | EPA_AR_0015151 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0798-A1.pdf | | | |
| EPA_AR_0015152 | EPA_AR_0015152 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carl Portman | 8/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0799.pdf | | | |
| EPA_AR_0015153 | EPA_AR_0015154 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0799-A1.pdf | | | |
| EPA_AR_0015155 | EPA_AR_0015155 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jillian Chalfant | 8/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0800.pdf | | | |
| EPA_AR_0015156 | EPA_AR_0015156 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0800-A1.pdf | | | |
| EPA_AR_0015157 | EPA_AR_0015157 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Donald Braun | 8/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0801.pdf | | | |
| EPA_AR_0015158 | EPA_AR_0015158 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0801-A1.pdf | | | |
| EPA_AR_0015159 | EPA_AR_0015159 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bristol Bay Native Association (BBNA) | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0802.pdf | | | |
| EPA_AR_0015160 | EPA_AR_0015164 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0802-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0015165 | EPA_AR_0015165 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alaska Miners Association (AMA) | 9/6/2022 | Number of Attachments: 4 | EPA-R10-OW-2022-0418-0803.pdf | | | |
| EPA_AR_0015166 | EPA_AR_0015170 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0803-A1.pdf | | | |
| EPA_AR_0015171 | EPA_AR_0015173 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0803-A2.pdf | | | |
| EPA_AR_0015174 | EPA_AR_0015175 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0803-A3.pdf | | | |
| EPA_AR_0015176 | EPA_AR_0015180 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0803-A4.pdf | | | |
| EPA_AR_0015181 | EPA_AR_0015181 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Associated General Contractors of Alaska (AGC) | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0804.pdf | | | |
| EPA_AR_0015182 | EPA_AR_0015183 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0804-A1.pdf | | | |
| EPA_AR_0015184 | EPA_AR_0015184 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bristol Bay Regional Seafood Development Association (BBRSDA) | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0805.pdf | | | |
| EPA_AR_0015185 | EPA_AR_0015311 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0805-A1.pdf | | | |
| EPA_AR_0015312 | EPA_AR_0015312 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alaska Chamber | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0806.pdf | | | |
| EPA_AR_0015313 | EPA_AR_0015315 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0806-A1.pdf | | | |
| EPA_AR_0015316 | EPA_AR_0015316 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ekwok Village Council (EVC) and Bristol Bay Fishermen's Association (BBFA) | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0807.pdf | | | |
| EPA_AR_0015317 | EPA_AR_0015323 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0807-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0015324 | EPA_AR_0015324 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Theodore Roosevelt Conservation Partnership (TRCP) | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0808.pdf | | | |
| EPA_AR_0015325 | EPA_AR_0015326 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0808-A1.pdf | | | |
| EPA_AR_0015327 | EPA_AR_0015327 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by National Mining Association (NMA) | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0809.pdf | | | |
| EPA_AR_0015328 | EPA_AR_0015334 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0809-A1.pdf | | | |
| EPA_AR_0015335 | EPA_AR_0015335 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by State of Alaska et al. | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0810.pdf | | | |
| EPA_AR_0015336 | EPA_AR_0015342 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0810-A1.pdf | | | |
| EPA_AR_0015343 | EPA_AR_0015343 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Seafood Harvesters of America | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0811.pdf | | | |
| EPA_AR_0015344 | EPA_AR_0015345 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0811-A1.pdf | | | |
| EPA_AR_0015346 | EPA_AR_0015346 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by National Mining Association | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0812.pdf | | | |
| EPA_AR_0015347 | EPA_AR_0015349 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0812-A1.pdf | | | |
| EPA_AR_0015350 | EPA_AR_0015350 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by American Fisheries Society (AFS) and Alaska Chapter of AFS | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0813.pdf | | | |
| EPA_AR_0015351 | EPA_AR_0015354 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0813-A1.pdf | | | |
| EPA_AR_0015355 | EPA_AR_0015355 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alaska Department of Environmental Conservation | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0814.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0015356 | EPA_AR_0015411 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0814-A1.pdf | | | |
| EPA_AR_0015412 | EPA_AR_0015412 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Choggiung Limited | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0815.pdf | | | |
| EPA_AR_0015413 | EPA_AR_0015414 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0815-A1.pdf | | | |
| EPA_AR_0015415 | EPA_AR_0015415 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ekuk Village Council | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0816.pdf | | | |
| EPA_AR_0015416 | EPA_AR_0015418 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0816-A1.pdf | | | |
| EPA_AR_0015419 | EPA_AR_0015419 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Shively | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0817.pdf | | | |
| EPA_AR_0015420 | EPA_AR_0015421 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0817-A1.pdf | | | |
| EPA_AR_0015422 | EPA_AR_0015422 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by American Exploration & Mining Association | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0818.pdf | | | |
| EPA_AR_0015423 | EPA_AR_0015425 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0818-A1.pdf | | | |
| EPA_AR_0015426 | EPA_AR_0015426 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by National Wildlife Federation (NWF) | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0819.pdf | | | |
| EPA_AR_0015427 | EPA_AR_0016048 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0819-A1.pdf | | | |
| EPA_AR_0016049 | EPA_AR_0016049 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Native Village of Perryville, Alaska | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0820.pdf | | | |
| EPA_AR_0016050 | EPA_AR_0016050 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0820-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0016051 | EPA_AR_0016051 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alaska Support Industry Alliance | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0821.pdf | | | |
| EPA_AR_0016052 | EPA_AR_0016052 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0821-A1.pdf | | | |
| EPA_AR_0016053 | EPA_AR_0016053 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Johns Hopkins Center for a Livable Future | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0822.pdf | | | |
| EPA_AR_0016054 | EPA_AR_0016057 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0822-A1.pdf | | | |
| EPA_AR_0016058 | EPA_AR_0016058 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by United Tribes of Bristol Bay (UTBB) | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0823.pdf | | | |
| EPA_AR_0016059 | EPA_AR_0016066 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0823-A1.pdf | | | |
| EPA_AR_0016067 | EPA_AR_0016067 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jim Floerke | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0824.pdf | | | |
| EPA_AR_0016068 | EPA_AR_0016068 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0824-A1.pdf | | | |
| EPA_AR_0016069 | EPA_AR_0016069 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Trout Unlimited (TU) and Katmai Service Providers (KSP) | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0825.pdf | | | |
| EPA_AR_0016070 | EPA_AR_0016099 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0825-A1.pdf | | | |
| EPA_AR_0016100 | EPA_AR_0016100 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bristol Bay Heritage Land Trust (BBHLT) | 9/5/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0826.pdf | | | |
| EPA_AR_0016101 | EPA_AR_0016105 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0826-A1.pdf | | | |
| EPA_AR_0016106 | EPA_AR_0016109 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0826-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0016110 | EPA_AR_0016110 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Businesses for Bristol Bay et al. | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0827.pdf | | | |
| EPA_AR_0016111 | EPA_AR_0016127 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0827-A1.pdf | | | |
| EPA_AR_0016128 | EPA_AR_0016128 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by United Fishermen of Alaska (UFA) | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0828.pdf | | | |
| EPA_AR_0016129 | EPA_AR_0016130 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0828-A1.pdf | | | |
| EPA_AR_0016131 | EPA_AR_0016131 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Blue Ribbon Task Force Culinarians et al. | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0829.pdf | | | |
| EPA_AR_0016132 | EPA_AR_0016134 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0829-A1.pdf | | | |
| EPA_AR_0016135 | EPA_AR_0016136 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ekwok Village Council (EVC) and Bristol Bay Fishermen's Association (BBFA) | 9/2/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0830.pdf | | | |
| EPA_AR_0016137 | EPA_AR_0016148 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0830-A1.pdf | | | |
| EPA_AR_0016149 | EPA_AR_0016160 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0830-A2.pdf | | | |
| EPA_AR_0016161 | EPA_AR_0016162 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Trustees for Alaska et al. | 9/1/2022 | Number of Attachments: 20 | EPA-R10-OW-2022-0418-0831.pdf | | | |
| EPA_AR_0016163 | EPA_AR_0016203 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0831-A1.pdf | | | |
| EPA_AR_0016204 | EPA_AR_0017002 | Subject to Protective Order | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2022-0418-0831-A2.pdf | | | |
| EPA_AR_0017003 | EPA_AR_0017267 | Subject to Protective Order | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2022-0418-0831-A3.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0017268 | EPA_AR_0017555 | Subject to Protective Order | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2022-0418-0831-A4.pdf | | | |
| EPA_AR_0017556 | EPA_AR_0017848 | Subject to Protective Order | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2022-0418-0831-A5.pdf | | | |
| EPA_AR_0017849 | EPA_AR_0018062 | Subject to Protective Order | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2022-0418-0831-A6.pdf | | | |
| EPA_AR_0018063 | EPA_AR_0018289 | Subject to Protective Order | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2022-0418-0831-A7.pdf | | | |
| EPA_AR_0018290 | EPA_AR_0018486 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0831-A8.pdf | | | |
| EPA_AR_0018487 | EPA_AR_0019202 | Subject to Protective Order | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2022-0418-0831-A9.pdf | | | |
| EPA_AR_0019203 | EPA_AR_0019644 | Subject to Protective Order | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2022-0418-0831-A10.pdf | | | |
| EPA_AR_0019645 | EPA_AR_0019778 | Subject to Protective Order | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2022-0418-0831-A11.pdf | | | |
| EPA_AR_0019779 | EPA_AR_0019943 | Subject to Protective Order | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2022-0418-0831-A12.pdf | | | |
| EPA_AR_0019944 | EPA_AR_0020077 | Subject to Protective Order | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2022-0418-0831-A13.pdf | | | |
| EPA_AR_0020078 | EPA_AR_0020213 | Subject to Protective Order | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2022-0418-0831-A14.pdf | | | |
| EPA_AR_0020214 | EPA_AR_0020308 | Subject to Protective Order | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2022-0418-0831-A15.pdf | | | |
| EPA_AR_0020309 | EPA_AR_0020510 | Subject to Protective Order | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2022-0418-0831-A16.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0020511 | EPA_AR_0020642 | Subject to Protective Order | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2022-0418-0831-A17.pdf | | | |
| EPA_AR_0020643 | EPA_AR_0020877 | Subject to Protective Order | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2022-0418-0831-A18.pdf | | | |
| EPA_AR_0020878 | EPA_AR_0021115 | Subject to Protective Order | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2022-0418-0831-A19.pdf | | | |
| EPA_AR_0021116 | EPA_AR_0021273 | Subject to Protective Order | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2022-0418-0831-A20.pdf | | | |
| EPA_AR_0021274 | EPA_AR_0021275 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bristol Bay Native Corporation (BBNC) | 9/6/2022 | Number of Attachments: 10 | EPA-R10-OW-2022-0418-0832.pdf | | | |
| EPA_AR_0021276 | EPA_AR_0021277 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0832-A1.pdf | | | |
| EPA_AR_0021278 | EPA_AR_0021279 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0832-A2.pdf | | | |
| EPA_AR_0021280 | EPA_AR_0021360 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0832-A3.pdf | | | |
| EPA_AR_0021361 | EPA_AR_0021379 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0832-A4.pdf | | | |
| EPA_AR_0021380 | EPA_AR_0021392 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0832-A5.pdf | | | |
| EPA_AR_0021393 | EPA_AR_0025432 | Subject to Protective Order | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2022-0418-0832-A7.pdf | | | |
| EPA_AR_0025433 | EPA_AR_0028251 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0832-A6.pdf | | | |
| EPA_AR_0028252 | EPA_AR_0028252 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | 07_03_2019_Pedro_Bay_Corp_lands_letter.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0028253 | EPA_AR_0028259 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | Impacts and Impracticability of Pebble EIS Alt.pdf | | | |
| EPA_AR_0028260 | EPA_AR_0028271 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | Pedro Bay Corp-c2.pdf | | | |
| EPA_AR_0028272 | EPA_AR_0028272 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Chilkat Indian Village et al. | 9/6/2022 | Number of Attachments: 4 | EPA-R10-OW-2022-0418-0833.pdf | | | |
| EPA_AR_0028273 | EPA_AR_0028273 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0833-A1.pdf | | | |
| EPA_AR_0028274 | EPA_AR_0028275 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0833-A2.pdf | | | |
| EPA_AR_0028276 | EPA_AR_0028276 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0833-A3.pdf | | | |
| EPA_AR_0028277 | EPA_AR_0028277 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0833-A4.pdf | | | |
| EPA_AR_0028278 | EPA_AR_0028280 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Lubetkin | 9/2/2022 | Number of Attachments: 3 | EPA-R10-OW-2022-0418-0834.pdf | | | |
| EPA_AR_0028281 | EPA_AR_0028496 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0834-A1.pdf | | | |
| EPA_AR_0028497 | EPA_AR_0028719 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0834-A2.pdf | | | |
| EPA_AR_0028720 | EPA_AR_0028753 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0834-A3.pdf | | | |
| EPA_AR_0028754 | EPA_AR_0028754 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Earthjustice et al. | 9/6/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0835.pdf | | | |
| EPA_AR_0028755 | EPA_AR_0028755 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0835-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0028756 | EPA_AR_0028765 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0835-A2.pdf | | | |
| EPA_AR_0028766 | EPA_AR_0028766 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alaska Wildlife Alliance (AWA) | 9/6/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0836.pdf | | | |
| EPA_AR_0028767 | EPA_AR_0028767 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0836-A1.pdf | | | |
| EPA_AR_0028768 | EPA_AR_0028776 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0836-A2.pdf | | | |
| EPA_AR_0028777 | EPA_AR_0028777 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bristol Bay Economic Development Corporation (BBEDC) | 9/6/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0837.pdf | | | |
| EPA_AR_0028778 | EPA_AR_0028778 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0837-A1.pdf | | | |
| EPA_AR_0028779 | EPA_AR_0028783 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0837-A2.pdf | | | |
| EPA_AR_0028784 | EPA_AR_0028784 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Competitive Enterprise Institute et al. | 9/6/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0838.pdf | | | |
| EPA_AR_0028785 | EPA_AR_0028785 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0838-A1.pdf | | | |
| EPA_AR_0028786 | EPA_AR_0028790 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0838-A2.pdf | | | |
| EPA_AR_0028791 | EPA_AR_0028791 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Natural Resources Defense Council (NRDC) | 9/6/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0839.pdf | | | |
| EPA_AR_0028792 | EPA_AR_0028792 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0839-A1.pdf | | | |
| EPA_AR_0028793 | EPA_AR_0028826 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0839-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0028827 | EPA_AR_0028827 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Resource Development Council for Alaska, Inc. (RDC) | 9/6/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-0840.pdf | | | |
| EPA_AR_0028828 | EPA_AR_0028828 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0840-A1.pdf | | | |
| EPA_AR_0028829 | EPA_AR_0028831 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0840-A2.pdf | | | |
| EPA_AR_0028832 | EPA_AR_0028832 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Glen Anderson | 8/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0841.pdf | | | |
| EPA_AR_0028833 | EPA_AR_0028833 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0841-A1.pdf | | | |
| EPA_AR_0028834 | EPA_AR_0028834 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Andrea Wyckof | 8/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0842.pdf | | | |
| EPA_AR_0028835 | EPA_AR_0028835 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0842-A1.pdf | | | |
| EPA_AR_0028836 | EPA_AR_0028836 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jody Richmond | 8/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0843.pdf | | | |
| EPA_AR_0028837 | EPA_AR_0028837 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0843-A1.pdf | | | |
| EPA_AR_0028838 | EPA_AR_0028838 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kathy Hanson | 8/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0844.pdf | | | |
| EPA_AR_0028839 | EPA_AR_0028839 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0844-A1.pdf | | | |
| EPA_AR_0028840 | EPA_AR_0028840 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Leon Van Steen | 8/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0845.pdf | | | |
| EPA_AR_0028841 | EPA_AR_0028841 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0845-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0028842 | EPA_AR_0028842 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kathleen O'Reilly-Doyle | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0846.pdf | | | |
| EPA_AR_0028843 | EPA_AR_0028843 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0846-A1.pdf | | | |
| EPA_AR_0028844 | EPA_AR_0028844 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Loren Karro | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0847.pdf | | | |
| EPA_AR_0028845 | EPA_AR_0028848 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0847-A1.pdf | | | |
| EPA_AR_0028849 | EPA_AR_0028849 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joseph Backowski | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0848.pdf | | | |
| EPA_AR_0028850 | EPA_AR_0028852 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0848-A1.pdf | | | |
| EPA_AR_0028853 | EPA_AR_0028853 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marcie Clutter | 8/24/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0849.pdf | | | |
| EPA_AR_0028854 | EPA_AR_0028854 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0849-A1.pdf | | | |
| EPA_AR_0028855 | EPA_AR_0028855 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joel VanEtta | 8/24/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0850.pdf | | | |
| EPA_AR_0028856 | EPA_AR_0028856 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0850-A1.pdf | | | |
| EPA_AR_0028857 | EPA_AR_0028857 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Diego Torres | 8/24/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0851.pdf | | | |
| EPA_AR_0028858 | EPA_AR_0028858 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0851-A1.pdf | | | |
| EPA_AR_0028859 | EPA_AR_0028859 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ryan Frank | 8/24/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0852.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0028860 | EPA_AR_0028860 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0852-A1.pdf | | | |
| EPA_AR_0028861 | EPA_AR_0028861 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ken Wells | 8/24/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0853.pdf | | | |
| EPA_AR_0028862 | EPA_AR_0028862 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0853-A1.pdf | | | |
| EPA_AR_0028863 | EPA_AR_0028863 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by National Fisheries Institute (NFI) | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0854.pdf | | | |
| EPA_AR_0028864 | EPA_AR_0028866 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0854-A1.pdf | | | |
| EPA_AR_0028867 | EPA_AR_0028867 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Christopher Lish | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0855.pdf | | | |
| EPA_AR_0028868 | EPA_AR_0028870 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0855-A1.pdf | | | |
| EPA_AR_0028871 | EPA_AR_0028871 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Natural Resources Defense Council (NRDC) | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0856.pdf | | | |
| EPA_AR_0028872 | EPA_AR_0028905 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0856-A1.pdf | | | |
| EPA_AR_0028906 | EPA_AR_0028906 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Environmental Protection Network (EPN) | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0857.pdf | | | |
| EPA_AR_0028907 | EPA_AR_0028912 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0857-A1.pdf | | | |
| EPA_AR_0028913 | EPA_AR_0028913 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by SalmonState | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0858.pdf | | | |
| EPA_AR_0028914 | EPA_AR_0028918 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0858-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0028919 | EPA_AR_0028919 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alaska Oil & Gas Association (AOGA) | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0859.pdf | | | |
| EPA_AR_0028920 | EPA_AR_0028921 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0859-A1.pdf | | | |
| EPA_AR_0028922 | EPA_AR_0028922 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bristol Bay Economic Development Corporation (BBEDC) | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0860.pdf | | | |
| EPA_AR_0028923 | EPA_AR_0028927 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0860-A1.pdf | | | |
| EPA_AR_0028928 | EPA_AR_0028928 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alaska Wildlife Alliance (AWA) | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0861.pdf | | | |
| EPA_AR_0028929 | EPA_AR_0028937 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0861-A1.pdf | | | |
| EPA_AR_0028938 | EPA_AR_0028938 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Charles Knechtel | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0862.pdf | | | |
| EPA_AR_0028939 | EPA_AR_0028940 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0862-A1.pdf | | | |
| EPA_AR_0028941 | EPA_AR_0028942 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Center for American Progress | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0863.pdf | | | |
| EPA_AR_0028943 | EPA_AR_0028947 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0863-A1.pdf | | | |
| EPA_AR_0028948 | EPA_AR_0028948 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Anchorage Audubon Society | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0864.pdf | | | |
| EPA_AR_0028949 | EPA_AR_0028950 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0864-A1.pdf | | | |
| EPA_AR_0028951 | EPA_AR_0028951 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Owl Ridge Natural Resource Consultants, Inc. | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-0865.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0028952 | EPA_AR_0028953 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-0865-A1.pdf | | | |
| EPA_AR_0028954 | EPA_AR_0028954 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Glenn Jarstad | 5/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0866.pdf | | | |
| EPA_AR_0028955 | EPA_AR_0028955 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kellina Stamm | 5/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0867.pdf | | | |
| EPA_AR_0028956 | EPA_AR_0028956 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 5/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0868.pdf | | | |
| EPA_AR_0028957 | EPA_AR_0028957 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Margaret Lynch | 5/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0869.pdf | | | |
| EPA_AR_0028958 | EPA_AR_0028958 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mark Sawyer | 5/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0870.pdf | | | |
| EPA_AR_0028959 | EPA_AR_0028959 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jordan Richardson | 5/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0871.pdf | | | |
| EPA_AR_0028960 | EPA_AR_0028960 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ralph Basner | 5/28/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0872.pdf | | | |
| EPA_AR_0028961 | EPA_AR_0028961 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lucy Stroock | 5/28/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0873.pdf | | | |
| EPA_AR_0028962 | EPA_AR_0028962 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Green | 5/29/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0874.pdf | | | |
| EPA_AR_0028963 | EPA_AR_0028963 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jim Scancella | 5/29/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0875.pdf | | | |
| EPA_AR_0028964 | EPA_AR_0028964 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Hunt | 5/29/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0876.pdf | | | |
| EPA_AR_0028965 | EPA_AR_0028965 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ann Prezyna | 5/30/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0877.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0028966 | EPA_AR_0028966 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Great Old Broads for Wilderness | 5/30/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0878.pdf | | | |
| EPA_AR_0028967 | EPA_AR_0028967 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dianne Maughan | 5/31/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0879.pdf | | | |
| EPA_AR_0028968 | EPA_AR_0028968 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary DeLorme | 6/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0880.pdf | | | |
| EPA_AR_0028969 | EPA_AR_0028969 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Teresa Gibbs | 6/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0881.pdf | | | |
| EPA_AR_0028970 | EPA_AR_0028970 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Guy Schoenborn | 6/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0882.pdf | | | |
| EPA_AR_0028971 | EPA_AR_0028971 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alejandro Suarez | 6/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0883.pdf | | | |
| EPA_AR_0028972 | EPA_AR_0028972 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Novak | 6/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0884.pdf | | | |
| EPA_AR_0028973 | EPA_AR_0028973 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Richard Bailey | 6/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0885.pdf | | | |
| EPA_AR_0028974 | EPA_AR_0028974 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michael Powers | 6/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0886.pdf | | | |
| EPA_AR_0028975 | EPA_AR_0028975 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sharon McClellan | 6/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0887.pdf | | | |
| EPA_AR_0028976 | EPA_AR_0028976 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Kaufman | 6/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0888.pdf | | | |
| EPA_AR_0028977 | EPA_AR_0028977 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Franklin Retherford | 6/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0889.pdf | | | |
| EPA_AR_0028978 | EPA_AR_0028978 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by R. Stebbins | 6/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0890.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0028979 | EPA_AR_0028980 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by NY4Whales | 6/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0891.pdf | | | |
| EPA_AR_0028981 | EPA_AR_0028981 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Craton | 6/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0892.pdf | | | |
| EPA_AR_0028982 | EPA_AR_0028982 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Danielle Butz | 6/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0893.pdf | | | |
| EPA_AR_0028983 | EPA_AR_0028983 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Catherine Norton | 6/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0894.pdf | | | |
| EPA_AR_0028984 | EPA_AR_0028984 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Scott Leonard | 6/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0895.pdf | | | |
| EPA_AR_0028985 | EPA_AR_0028985 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by T. Connelly | 6/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0896.pdf | | | |
| EPA_AR_0028986 | EPA_AR_0028986 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Eric Olson | 6/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0897.pdf | | | |
| EPA_AR_0028987 | EPA_AR_0028987 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Justin Brough | 6/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0898.pdf | | | |
| EPA_AR_0028988 | EPA_AR_0028988 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0899.pdf | | | |
| EPA_AR_0028989 | EPA_AR_0028989 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brandon Deputy | 6/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0900.pdf | | | |
| EPA_AR_0028990 | EPA_AR_0028990 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Howling For Wolves | 6/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0901.pdf | | | |
| EPA_AR_0028991 | EPA_AR_0028991 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bryan Hansen | 6/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0902.pdf | | | |
| EPA_AR_0028992 | EPA_AR_0028992 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jacob Claypoole | 6/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0903.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0028993 | EPA_AR_0028993 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Derrick Hurley | 6/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0904.pdf | | | |
| EPA_AR_0028994 | EPA_AR_0028994 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0905.pdf | | | |
| EPA_AR_0028995 | EPA_AR_0028995 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gary Lawshe | 6/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0906.pdf | | | |
| EPA_AR_0028996 | EPA_AR_0028996 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nicholas Kuttner | 6/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0907.pdf | | | |
| EPA_AR_0028997 | EPA_AR_0028997 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Eric Fiedler | 6/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0908.pdf | | | |
| EPA_AR_0028998 | EPA_AR_0028998 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Steve Fry | 6/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0909.pdf | | | |
| EPA_AR_0028999 | EPA_AR_0028999 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jordan Bray | 6/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0910.pdf | | | |
| EPA_AR_0029000 | EPA_AR_0029000 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0911.pdf | | | |
| EPA_AR_0029001 | EPA_AR_0029001 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Melissa Carlson | 6/8/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0912.pdf | | | |
| EPA_AR_0029002 | EPA_AR_0029002 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Molly Carlson | 6/8/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0913.pdf | | | |
| EPA_AR_0029003 | EPA_AR_0029003 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Renee Larson | 6/9/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0914.pdf | | | |
| EPA_AR_0029004 | EPA_AR_0029004 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ethan Bailey | 6/9/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0915.pdf | | | |
| EPA_AR_0029005 | EPA_AR_0029005 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Valerie Gleaton | 6/10/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0916.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029006 | EPA_AR_0029006 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patrick Omer | 6/10/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0917.pdf | | | |
| EPA_AR_0029007 | EPA_AR_0029007 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joseph Garrison | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0918.pdf | | | |
| EPA_AR_0029008 | EPA_AR_0029008 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Nuckles | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0919.pdf | | | |
| EPA_AR_0029009 | EPA_AR_0029009 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Doreen Sumerlin | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0920.pdf | | | |
| EPA_AR_0029010 | EPA_AR_0029010 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michael Lee | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0921.pdf | | | |
| EPA_AR_0029011 | EPA_AR_0029011 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Julie Gengo | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0922.pdf | | | |
| EPA_AR_0029012 | EPA_AR_0029012 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Pat Rose | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0923.pdf | | | |
| EPA_AR_0029013 | EPA_AR_0029013 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ann Ingram | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0924.pdf | | | |
| EPA_AR_0029014 | EPA_AR_0029014 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barbara Bogart | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0925.pdf | | | |
| EPA_AR_0029015 | EPA_AR_0029015 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Helen Earnshaw | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0926.pdf | | | |
| EPA_AR_0029016 | EPA_AR_0029016 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0927.pdf | | | |
| EPA_AR_0029017 | EPA_AR_0029017 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Price | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0928.pdf | | | |
| EPA_AR_0029018 | EPA_AR_0029018 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by D. Beebe | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0929.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029019 | EPA_AR_0029019 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Elizabeth Felice | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0930.pdf | | | |
| EPA_AR_0029020 | EPA_AR_0029020 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mildred Kitchell | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0931.pdf | | | |
| EPA_AR_0029021 | EPA_AR_0029021 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Justin Chernow | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0932.pdf | | | |
| EPA_AR_0029022 | EPA_AR_0029022 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michele Bishop | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0933.pdf | | | |
| EPA_AR_0029023 | EPA_AR_0029023 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Harper | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0934.pdf | | | |
| EPA_AR_0029024 | EPA_AR_0029024 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by C. T. Griffiths | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0935.pdf | | | |
| EPA_AR_0029025 | EPA_AR_0029025 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Elika Rosenbaum | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0936.pdf | | | |
| EPA_AR_0029026 | EPA_AR_0029026 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Peg Albrets | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0937.pdf | | | |
| EPA_AR_0029027 | EPA_AR_0029027 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marianne Rafter | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0938.pdf | | | |
| EPA_AR_0029028 | EPA_AR_0029028 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Freedman | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0939.pdf | | | |
| EPA_AR_0029029 | EPA_AR_0029029 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Karen Richtman | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0940.pdf | | | |
| EPA_AR_0029030 | EPA_AR_0029030 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Willard W. Stalcup | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0941.pdf | | | |
| EPA_AR_0029031 | EPA_AR_0029031 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robyn Smith | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0942.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029032 | EPA_AR_0029032 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Colin Hessel | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0943.pdf | | | |
| EPA_AR_0029033 | EPA_AR_0029033 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Susan Gallagher | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0944.pdf | | | |
| EPA_AR_0029034 | EPA_AR_0029034 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Linda Kennedy | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0945.pdf | | | |
| EPA_AR_0029035 | EPA_AR_0029035 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Jackie Messineo | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0946.pdf | | | |
| EPA_AR_0029036 | EPA_AR_0029036 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Kimber Nelson | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0947.pdf | | | |
| EPA_AR_0029037 | EPA_AR_0029037 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Dennis Brills | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0948.pdf | | | |
| EPA_AR_0029038 | EPA_AR_0029038 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Susan Bangasser | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0949.pdf | | | |
| EPA_AR_0029039 | EPA_AR_0029039 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Suzan Jantz | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0950.pdf | | | |
| EPA_AR_0029040 | EPA_AR_0029040 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Suzan Jantz | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0951.pdf | | | |
| EPA_AR_0029041 | EPA_AR_0029041 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Suzan Jantz | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0952.pdf | | | |
| EPA_AR_0029042 | EPA_AR_0029042 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Melissa Thomet | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0953.pdf | | | |
| EPA_AR_0029043 | EPA_AR_0029043 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Regina Kijak | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0954.pdf | | | |
| EPA_AR_0029044 | EPA_AR_0029044 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Anonymous public comment | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0955.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029045 | EPA_AR_0029045 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sabrina Pratt | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0956.pdf | | | |
| EPA_AR_0029046 | EPA_AR_0029046 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joan Germain | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0957.pdf | | | |
| EPA_AR_0029047 | EPA_AR_0029047 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tracy Minter | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0958.pdf | | | |
| EPA_AR_0029048 | EPA_AR_0029048 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Elaine Luther | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0959.pdf | | | |
| EPA_AR_0029049 | EPA_AR_0029049 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alan Larsen | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0960.pdf | | | |
| EPA_AR_0029050 | EPA_AR_0029050 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by K Hamelin | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0961.pdf | | | |
| EPA_AR_0029051 | EPA_AR_0029051 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Grizzlord Blake | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0962.pdf | | | |
| EPA_AR_0029052 | EPA_AR_0029052 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0963.pdf | | | |
| EPA_AR_0029053 | EPA_AR_0029053 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Andrew Reid | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0964.pdf | | | |
| EPA_AR_0029054 | EPA_AR_0029054 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Annie McCarter-Bayer | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0965.pdf | | | |
| EPA_AR_0029055 | EPA_AR_0029056 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tina Rhea | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0966.pdf | | | |
| EPA_AR_0029057 | EPA_AR_0029057 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Leland Montgomery | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0967.pdf | | | |
| EPA_AR_0029058 | EPA_AR_0029058 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Wendy Pitblado | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0968.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029059 | EPA_AR_0029059 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gail Bell | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0969.pdf | | | |
| EPA_AR_0029060 | EPA_AR_0029060 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Pelletier | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0970.pdf | | | |
| EPA_AR_0029061 | EPA_AR_0029061 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Suzanne Becket | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0971.pdf | | | |
| EPA_AR_0029062 | EPA_AR_0029062 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kathleen McFarlin | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0972.pdf | | | |
| EPA_AR_0029063 | EPA_AR_0029063 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Linda Fielder | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0973.pdf | | | |
| EPA_AR_0029064 | EPA_AR_0029064 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Colleen Gay | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0974.pdf | | | |
| EPA_AR_0029065 | EPA_AR_0029065 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gale Rullmann | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0975.pdf | | | |
| EPA_AR_0029066 | EPA_AR_0029066 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Riva Capellari | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0976.pdf | | | |
| EPA_AR_0029067 | EPA_AR_0029067 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sandy Posa | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0977.pdf | | | |
| EPA_AR_0029068 | EPA_AR_0029068 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Teresa Witters | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0978.pdf | | | |
| EPA_AR_0029069 | EPA_AR_0029069 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Da Costa | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0979.pdf | | | |
| EPA_AR_0029070 | EPA_AR_0029071 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Madeleine Lightsey | 7/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0980.pdf | | | |
| EPA_AR_0029072 | EPA_AR_0029072 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 7/7/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0981.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029073 | EPA_AR_0029073 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Hannah Wells | 7/7/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0982.pdf | | | |
| EPA_AR_0029074 | EPA_AR_0029074 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carolyn Nichols | 7/7/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0983.pdf | | | |
| EPA_AR_0029075 | EPA_AR_0029075 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Angela Peters | 7/7/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0984.pdf | | | |
| EPA_AR_0029076 | EPA_AR_0029076 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Natalie Beebe | 7/7/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0985.pdf | | | |
| EPA_AR_0029077 | EPA_AR_0029077 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Anne  Hamilton | 7/7/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0986.pdf | | | |
| EPA_AR_0029078 | EPA_AR_0029079 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Sinker | 7/9/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0987.pdf | | | |
| EPA_AR_0029080 | EPA_AR_0029080 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lois Braun | 8/23/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0988.pdf | | | |
| EPA_AR_0029081 | EPA_AR_0029081 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Scott Robinson | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0989.pdf | | | |
| EPA_AR_0029082 | EPA_AR_0029082 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Guy Josserand | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0990.pdf | | | |
| EPA_AR_0029083 | EPA_AR_0029083 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lil Izquierdo/Lopez | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0991.pdf | | | |
| EPA_AR_0029084 | EPA_AR_0029084 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Imelda Soto | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0992.pdf | | | |
| EPA_AR_0029085 | EPA_AR_0029085 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Terese Iaquinta | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0993.pdf | | | |
| EPA_AR_0029086 | EPA_AR_0029087 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Harlan Smith | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0994.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029088 | EPA_AR_0029088 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Giese | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0995.pdf | | | |
| EPA_AR_0029089 | EPA_AR_0029089 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lewis Smiler | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0996.pdf | | | |
| EPA_AR_0029090 | EPA_AR_0029090 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Julia Nephew | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0997.pdf | | | |
| EPA_AR_0029091 | EPA_AR_0029092 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Lahr | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0998.pdf | | | |
| EPA_AR_0029093 | EPA_AR_0029093 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lisa Warren | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-0999.pdf | | | |
| EPA_AR_0029094 | EPA_AR_0029095 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brian O'Donnell | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1000.pdf | | | |
| EPA_AR_0029096 | EPA_AR_0029096 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Fae Fuerst | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1001.pdf | | | |
| EPA_AR_0029097 | EPA_AR_0029097 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Larry Williams | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1002.pdf | | | |
| EPA_AR_0029098 | EPA_AR_0029099 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barbara Johns | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1003.pdf | | | |
| EPA_AR_0029100 | EPA_AR_0029100 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cheryl ONeill | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1004.pdf | | | |
| EPA_AR_0029101 | EPA_AR_0029101 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Laurie Dameron | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1005.pdf | | | |
| EPA_AR_0029102 | EPA_AR_0029103 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nancy Jensen | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1006.pdf | | | |
| EPA_AR_0029104 | EPA_AR_0029104 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Su Hilty | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1007.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029105 | EPA_AR_0029105 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Thomas Allnutt | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1008.pdf | | | |
| EPA_AR_0029106 | EPA_AR_0029106 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stephen Brown | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1009.pdf | | | |
| EPA_AR_0029107 | EPA_AR_0029107 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Fabros | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1010.pdf | | | |
| EPA_AR_0029108 | EPA_AR_0029108 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sonja Rootvik | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1011.pdf | | | |
| EPA_AR_0029109 | EPA_AR_0029109 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Scheer | 8/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1012.pdf | | | |
| EPA_AR_0029110 | EPA_AR_0029110 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1012-A1.pdf | | | |
| EPA_AR_0029111 | EPA_AR_0029111 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Karen Joy | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1013.pdf | | | |
| EPA_AR_0029112 | EPA_AR_0029112 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tiran Boyce | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1014.pdf | | | |
| EPA_AR_0029113 | EPA_AR_0029113 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bidde Hetherington | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1015.pdf | | | |
| EPA_AR_0029114 | EPA_AR_0029114 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ellen Adamoyurka | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1016.pdf | | | |
| EPA_AR_0029115 | EPA_AR_0029116 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dorothea Theus | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1017.pdf | | | |
| EPA_AR_0029117 | EPA_AR_0029117 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Diana Henderson | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1018.pdf | | | |
| EPA_AR_0029118 | EPA_AR_0029118 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Melinda Merryfield-Becker | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1019.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029119 | EPA_AR_0029119 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jerry Nankervis | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1020.pdf | | | |
| EPA_AR_0029120 | EPA_AR_0029120 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nara Garber | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1021.pdf | | | |
| EPA_AR_0029121 | EPA_AR_0029121 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jennifer Lawrenson | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1022.pdf | | | |
| EPA_AR_0029122 | EPA_AR_0029122 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Soraya Smith | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1023.pdf | | | |
| EPA_AR_0029123 | EPA_AR_0029123 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Representative Geran | 6/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1024.pdf | | | |
| EPA_AR_0029124 | EPA_AR_0029124 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1024-A1.pdf | | | |
| EPA_AR_0029125 | EPA_AR_0029125 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Traditional Village of Togiak | 8/30/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-1025.pdf | | | |
| EPA_AR_0029126 | EPA_AR_0029126 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1025-A1.pdf | | | |
| EPA_AR_0029127 | EPA_AR_0029127 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1025-A2.pdf | | | |
| EPA_AR_0029128 | EPA_AR_0029128 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Trout Unlimited (TU) and Katmai Service Providers (KSP) | 9/4/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-1026.pdf | | | |
| EPA_AR_0029129 | EPA_AR_0029129 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1026-A1.pdf | | | |
| EPA_AR_0029130 | EPA_AR_0029159 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1026-A2.pdf | | | |
| EPA_AR_0029160 | EPA_AR_0029160 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Confederated Tribes of Siletz Indians | 9/2/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-1027.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029161 | EPA_AR_0029161 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1027-A1.pdf | | | |
| EPA_AR_0029162 | EPA_AR_0029163 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1027-A2.pdf | | | |
| EPA_AR_0029164 | EPA_AR_0029164 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Council of Alaska Producers (CAP) | 9/2/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-1028.pdf | | | |
| EPA_AR_0029165 | EPA_AR_0029165 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1028-A1.pdf | | | |
| EPA_AR_0029166 | EPA_AR_0029166 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1028-A2.pdf | | | |
| EPA_AR_0029167 | EPA_AR_0029167 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ivan Weber | 9/2/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-1029.pdf | | | |
| EPA_AR_0029168 | EPA_AR_0029168 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1029-A1.pdf | | | |
| EPA_AR_0029169 | EPA_AR_0029173 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1029-A2.pdf | | | |
| EPA_AR_0029174 | EPA_AR_0029174 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mille Lacs Band of Ojibwe | 9/1/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-1030.pdf | | | |
| EPA_AR_0029175 | EPA_AR_0029175 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1030-A1.pdf | | | |
| EPA_AR_0029176 | EPA_AR_0029177 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1030-A2.pdf | | | |
| EPA_AR_0029178 | EPA_AR_0029178 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Chilkat Indian Village | 9/2/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-1031.pdf | | | |
| EPA_AR_0029179 | EPA_AR_0029179 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1031-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029180 | EPA_AR_0029180 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1031-A2.pdf | | | |
| EPA_AR_0029181 | EPA_AR_0029181 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bob Everett | 6/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1032.pdf | | | |
| EPA_AR_0029182 | EPA_AR_0029182 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Andrew Barker | 6/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1033.pdf | | | |
| EPA_AR_0029183 | EPA_AR_0029183 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Paul Emert | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1034.pdf | | | |
| EPA_AR_0029184 | EPA_AR_0029184 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Josie Reed | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1035.pdf | | | |
| EPA_AR_0029185 | EPA_AR_0029185 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nhu Tran | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1036.pdf | | | |
| EPA_AR_0029186 | EPA_AR_0029186 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michael Davis | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1037.pdf | | | |
| EPA_AR_0029187 | EPA_AR_0029187 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by William Schoenleber | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1038.pdf | | | |
| EPA_AR_0029188 | EPA_AR_0029188 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Theodoros Aslanoglou | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1039.pdf | | | |
| EPA_AR_0029189 | EPA_AR_0029189 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bill Darbyshire | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1040.pdf | | | |
| EPA_AR_0029190 | EPA_AR_0029190 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by M Briselli | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1041.pdf | | | |
| EPA_AR_0029191 | EPA_AR_0029191 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Pam Ballew | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1042.pdf | | | |
| EPA_AR_0029192 | EPA_AR_0029192 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nancy Morgan | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1043.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029193 | EPA_AR_0029193 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Johnson | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1044.pdf | | | |
| EPA_AR_0029194 | EPA_AR_0029194 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brenda Ellison | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1045.pdf | | | |
| EPA_AR_0029195 | EPA_AR_0029195 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Margaret Cowan | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1046.pdf | | | |
| EPA_AR_0029196 | EPA_AR_0029196 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sharyl Gregerson | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1047.pdf | | | |
| EPA_AR_0029197 | EPA_AR_0029197 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ray Larson | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1048.pdf | | | |
| EPA_AR_0029198 | EPA_AR_0029198 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jennifer Kardiak | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1049.pdf | | | |
| EPA_AR_0029199 | EPA_AR_0029199 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Scancella | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1050.pdf | | | |
| EPA_AR_0029200 | EPA_AR_0029200 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joe Onstott | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1051.pdf | | | |
| EPA_AR_0029201 | EPA_AR_0029201 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carrie Wilkie | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1052.pdf | | | |
| EPA_AR_0029202 | EPA_AR_0029202 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marie Vandivort | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1053.pdf | | | |
| EPA_AR_0029203 | EPA_AR_0029203 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rodger Stein | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1054.pdf | | | |
| EPA_AR_0029204 | EPA_AR_0029204 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gail Kinstler | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1055.pdf | | | |
| EPA_AR_0029205 | EPA_AR_0029206 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dan Gendler | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1056.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029207 | EPA_AR_0029207 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Andrew Ackerman | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1057.pdf | | | |
| EPA_AR_0029208 | EPA_AR_0029208 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kerrie Page | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1058.pdf | | | |
| EPA_AR_0029209 | EPA_AR_0029209 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marsha Dolbow | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1059.pdf | | | |
| EPA_AR_0029210 | EPA_AR_0029210 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Raymond Intemann | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1060.pdf | | | |
| EPA_AR_0029211 | EPA_AR_0029211 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gete Bond | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1061.pdf | | | |
| EPA_AR_0029212 | EPA_AR_0029212 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cheryl Richardson | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1062.pdf | | | |
| EPA_AR_0029213 | EPA_AR_0029213 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Chrisanne Robertson | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1063.pdf | | | |
| EPA_AR_0029214 | EPA_AR_0029214 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joseph Allen | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1064.pdf | | | |
| EPA_AR_0029215 | EPA_AR_0029215 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Steve Peterson | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1065.pdf | | | |
| EPA_AR_0029216 | EPA_AR_0029216 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Deborah Dirmeyer | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1066.pdf | | | |
| EPA_AR_0029217 | EPA_AR_0029218 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Richard Spotts | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1067.pdf | | | |
| EPA_AR_0029219 | EPA_AR_0029219 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Bicknell | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1068.pdf | | | |
| EPA_AR_0029220 | EPA_AR_0029220 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1069.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029221 | EPA_AR_0029221 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bill L. (no surname provided) | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1070.pdf | | | |
| EPA_AR_0029222 | EPA_AR_0029222 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Shenandoah Marr | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1071.pdf | | | |
| EPA_AR_0029223 | EPA_AR_0029223 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Johnson | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1072.pdf | | | |
| EPA_AR_0029224 | EPA_AR_0029224 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Saling | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1073.pdf | | | |
| EPA_AR_0029225 | EPA_AR_0029225 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Wendy Sparks | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1074.pdf | | | |
| EPA_AR_0029226 | EPA_AR_0029226 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Karen Naiman | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1075.pdf | | | |
| EPA_AR_0029227 | EPA_AR_0029227 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Molly Payne | 6/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1076.pdf | | | |
| EPA_AR_0029228 | EPA_AR_0029228 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Zachary Berrens | 6/14/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1077.pdf | | | |
| EPA_AR_0029229 | EPA_AR_0029229 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sarah Larson | 6/14/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1078.pdf | | | |
| EPA_AR_0029230 | EPA_AR_0029230 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/14/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1079.pdf | | | |
| EPA_AR_0029231 | EPA_AR_0029231 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/14/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1080.pdf | | | |
| EPA_AR_0029232 | EPA_AR_0029232 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/14/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1081.pdf | | | |
| EPA_AR_0029233 | EPA_AR_0029233 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Steven Sardo | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1082.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029234 | EPA_AR_0029234 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1083.pdf | | | |
| EPA_AR_0029235 | EPA_AR_0029235 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1084.pdf | | | |
| EPA_AR_0029236 | EPA_AR_0029236 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rea Freedom | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1085.pdf | | | |
| EPA_AR_0029237 | EPA_AR_0029237 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1086.pdf | | | |
| EPA_AR_0029238 | EPA_AR_0029238 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Julie Beer | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1087.pdf | | | |
| EPA_AR_0029239 | EPA_AR_0029239 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mae Basye | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1088.pdf | | | |
| EPA_AR_0029240 | EPA_AR_0029240 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carolyn Ramsay | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1089.pdf | | | |
| EPA_AR_0029241 | EPA_AR_0029241 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ron Faich | 6/14/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1090.pdf | | | |
| EPA_AR_0029242 | EPA_AR_0029242 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/14/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1091.pdf | | | |
| EPA_AR_0029243 | EPA_AR_0029243 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Anne Cassin | 6/14/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1092.pdf | | | |
| EPA_AR_0029244 | EPA_AR_0029244 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Anne Earhart | 6/14/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1093.pdf | | | |
| EPA_AR_0029245 | EPA_AR_0029246 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Laura Stats | 6/14/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1094.pdf | | | |
| EPA_AR_0029247 | EPA_AR_0029248 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lenore Montanaro | 6/15/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1095.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029249 | EPA_AR_0029249 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tina Todd | 6/15/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1096.pdf | | | |
| EPA_AR_0029250 | EPA_AR_0029250 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jeff Nadler | 6/15/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1097.pdf | | | |
| EPA_AR_0029251 | EPA_AR_0029251 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ryan Meredith | 6/15/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1098.pdf | | | |
| EPA_AR_0029252 | EPA_AR_0029252 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joan Congine | 6/15/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1099.pdf | | | |
| EPA_AR_0029253 | EPA_AR_0029253 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lori Nelson | 6/15/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1100.pdf | | | |
| EPA_AR_0029254 | EPA_AR_0029254 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Andrea Wotan | 6/16/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1101.pdf | | | |
| EPA_AR_0029255 | EPA_AR_0029255 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Hannah Larue | 6/16/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1102.pdf | | | |
| EPA_AR_0029256 | EPA_AR_0029256 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jonathan  Nelson | 6/17/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1103.pdf | | | |
| EPA_AR_0029257 | EPA_AR_0029257 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Eileen Sudela | 6/17/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1104.pdf | | | |
| EPA_AR_0029258 | EPA_AR_0029258 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 7/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1105.pdf | | | |
| EPA_AR_0029259 | EPA_AR_0029259 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Shannon Mayorga | 5/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1106.pdf | | | |
| EPA_AR_0029260 | EPA_AR_0029260 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Petra Halsema | 6/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1107.pdf | | | |
| EPA_AR_0029261 | EPA_AR_0029261 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kathleen Waldron | 6/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1108.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029262 | EPA_AR_0029262 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by S. C. (no surname provided) | 6/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1109.pdf | | | |
| EPA_AR_0029263 | EPA_AR_0029263 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Zach Kozel | 6/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1110.pdf | | | |
| EPA_AR_0029264 | EPA_AR_0029264 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Daniel Sands | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1111.pdf | | | |
| EPA_AR_0029265 | EPA_AR_0029265 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Paul Rose | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1112.pdf | | | |
| EPA_AR_0029266 | EPA_AR_0029266 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Perry Gx | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1113.pdf | | | |
| EPA_AR_0029267 | EPA_AR_0029267 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marie Steiner | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1114.pdf | | | |
| EPA_AR_0029268 | EPA_AR_0029268 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nancy Ross | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1115.pdf | | | |
| EPA_AR_0029269 | EPA_AR_0029269 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tara Renner | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1116.pdf | | | |
| EPA_AR_0029270 | EPA_AR_0029270 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jennifer Halstead | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1117.pdf | | | |
| EPA_AR_0029271 | EPA_AR_0029271 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barbara Becker | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1118.pdf | | | |
| EPA_AR_0029272 | EPA_AR_0029272 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Fiedler | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1119.pdf | | | |
| EPA_AR_0029273 | EPA_AR_0029273 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dennis Rubin | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1120.pdf | | | |
| EPA_AR_0029274 | EPA_AR_0029274 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Claudia Weber | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1121.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029275 | EPA_AR_0029275 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carrie Dotson | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1122.pdf | | | |
| EPA_AR_0029276 | EPA_AR_0029276 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Don Hommel | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1123.pdf | | | |
| EPA_AR_0029277 | EPA_AR_0029277 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stephen Wiel | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1124.pdf | | | |
| EPA_AR_0029278 | EPA_AR_0029278 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Deborah Goody | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1125.pdf | | | |
| EPA_AR_0029279 | EPA_AR_0029279 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Bruckman | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1126.pdf | | | |
| EPA_AR_0029280 | EPA_AR_0029280 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Victoria Feuerstein | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1127.pdf | | | |
| EPA_AR_0029281 | EPA_AR_0029281 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lynn Herman | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1128.pdf | | | |
| EPA_AR_0029282 | EPA_AR_0029282 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1129.pdf | | | |
| EPA_AR_0029283 | EPA_AR_0029283 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Doe | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1130.pdf | | | |
| EPA_AR_0029284 | EPA_AR_0029284 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Carpenter | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1131.pdf | | | |
| EPA_AR_0029285 | EPA_AR_0029285 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sharon Birrel | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1132.pdf | | | |
| EPA_AR_0029286 | EPA_AR_0029286 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Linda Foot | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1133.pdf | | | |
| EPA_AR_0029287 | EPA_AR_0029287 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by P. Tamm | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1134.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029288 | EPA_AR_0029288 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jay Ramaker | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1135.pdf | | | |
| EPA_AR_0029289 | EPA_AR_0029289 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by D. Rosser | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1136.pdf | | | |
| EPA_AR_0029290 | EPA_AR_0029290 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Shannon Farley | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1137.pdf | | | |
| EPA_AR_0029291 | EPA_AR_0029291 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tom Saxton | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1138.pdf | | | |
| EPA_AR_0029292 | EPA_AR_0029292 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Boehlje | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1139.pdf | | | |
| EPA_AR_0029293 | EPA_AR_0029293 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Melanie Hill | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1140.pdf | | | |
| EPA_AR_0029294 | EPA_AR_0029294 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Janice Wilfing | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1141.pdf | | | |
| EPA_AR_0029295 | EPA_AR_0029295 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joyce Kunz | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1142.pdf | | | |
| EPA_AR_0029296 | EPA_AR_0029296 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Melanie Rowland | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1143.pdf | | | |
| EPA_AR_0029297 | EPA_AR_0029297 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jeffrey Matzkin | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1144.pdf | | | |
| EPA_AR_0029298 | EPA_AR_0029298 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jeffrey Matzkin | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1145.pdf | | | |
| EPA_AR_0029299 | EPA_AR_0029299 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sandra Schultz | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1146.pdf | | | |
| EPA_AR_0029300 | EPA_AR_0029300 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Debbie Morris | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1147.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029301 | EPA_AR_0029301 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Eva Bear | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1148.pdf | | | |
| EPA_AR_0029302 | EPA_AR_0029302 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Steve and Kathy Arle | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1149.pdf | | | |
| EPA_AR_0029303 | EPA_AR_0029303 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Steve Smith | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1150.pdf | | | |
| EPA_AR_0029304 | EPA_AR_0029304 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barbara Ginsberg | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1151.pdf | | | |
| EPA_AR_0029305 | EPA_AR_0029305 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Shelley Devine | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1152.pdf | | | |
| EPA_AR_0029306 | EPA_AR_0029306 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Janice Gnip | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1153.pdf | | | |
| EPA_AR_0029307 | EPA_AR_0029307 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kevin W. McAlister | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1154.pdf | | | |
| EPA_AR_0029308 | EPA_AR_0029308 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sarah Stevens | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1155.pdf | | | |
| EPA_AR_0029309 | EPA_AR_0029309 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by E W (no surname provided) | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1156.pdf | | | |
| EPA_AR_0029310 | EPA_AR_0029310 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Winnie Houston | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1157.pdf | | | |
| EPA_AR_0029311 | EPA_AR_0029311 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ann Powlas | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1158.pdf | | | |
| EPA_AR_0029312 | EPA_AR_0029312 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Thaw | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1159.pdf | | | |
| EPA_AR_0029313 | EPA_AR_0029313 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Myra Berario | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1160.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029314 | EPA_AR_0029314 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bette DeGraw | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1161.pdf | | | |
| EPA_AR_0029315 | EPA_AR_0029315 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Martha Biersner | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1162.pdf | | | |
| EPA_AR_0029316 | EPA_AR_0029316 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gwen Ford | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1163.pdf | | | |
| EPA_AR_0029317 | EPA_AR_0029317 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Richard Moore | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1164.pdf | | | |
| EPA_AR_0029318 | EPA_AR_0029318 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gail Walton | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1165.pdf | | | |
| EPA_AR_0029319 | EPA_AR_0029319 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Richard Park | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1166.pdf | | | |
| EPA_AR_0029320 | EPA_AR_0029320 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alden Stout | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1167.pdf | | | |
| EPA_AR_0029321 | EPA_AR_0029321 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Julia Cole | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1168.pdf | | | |
| EPA_AR_0029322 | EPA_AR_0029322 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sue Fanning | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1169.pdf | | | |
| EPA_AR_0029323 | EPA_AR_0029323 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lesley Jorgensen | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1170.pdf | | | |
| EPA_AR_0029324 | EPA_AR_0029324 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nicolle Becker | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1171.pdf | | | |
| EPA_AR_0029325 | EPA_AR_0029325 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Francoise Giacalone | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1172.pdf | | | |
| EPA_AR_0029326 | EPA_AR_0029326 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kai Teddy Christopher Christman | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1173.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029327 | EPA_AR_0029327 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kyle Smith | 6/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1174.pdf | | | |
| EPA_AR_0029328 | EPA_AR_0029328 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tracy Basile | 6/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1175.pdf | | | |
| EPA_AR_0029329 | EPA_AR_0029329 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Oswald | 6/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1176.pdf | | | |
| EPA_AR_0029330 | EPA_AR_0029330 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jacob Holtz | 6/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1177.pdf | | | |
| EPA_AR_0029331 | EPA_AR_0029331 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Gfrorer | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1178.pdf | | | |
| EPA_AR_0029332 | EPA_AR_0029332 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Verlene Lewis | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1179.pdf | | | |
| EPA_AR_0029333 | EPA_AR_0029333 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Todd Wright | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1180.pdf | | | |
| EPA_AR_0029334 | EPA_AR_0029334 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bethan Carter | 6/15/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1181.pdf | | | |
| EPA_AR_0029335 | EPA_AR_0029335 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Naomi Himley | 6/16/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1182.pdf | | | |
| EPA_AR_0029336 | EPA_AR_0029337 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Richard Woods | 6/16/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1183.pdf | | | |
| EPA_AR_0029338 | EPA_AR_0029338 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rebecca Stevens | 6/16/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1184.pdf | | | |
| EPA_AR_0029339 | EPA_AR_0029339 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Niki Quester | 6/17/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1185.pdf | | | |
| EPA_AR_0029340 | EPA_AR_0029340 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ellen Zito | 7/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1186.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029341 | EPA_AR_0029341 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 7/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1187.pdf | | | |
| EPA_AR_0029342 | EPA_AR_0029342 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kathryn Dawson | 6/16/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1188.pdf | | | |
| EPA_AR_0029343 | EPA_AR_0029343 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Don Crossley | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1189.pdf | | | |
| EPA_AR_0029344 | EPA_AR_0029344 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Howard Schwid | 7/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1190.pdf | | | |
| EPA_AR_0029345 | EPA_AR_0029345 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Naomi Scott | 7/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1191.pdf | | | |
| EPA_AR_0029346 | EPA_AR_0029346 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patricia Turk | 7/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1192.pdf | | | |
| EPA_AR_0029347 | EPA_AR_0029347 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Ann Martinez | 7/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1193.pdf | | | |
| EPA_AR_0029348 | EPA_AR_0029348 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 7/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1194.pdf | | | |
| EPA_AR_0029349 | EPA_AR_0029349 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Karen Contreras | 7/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1195.pdf | | | |
| EPA_AR_0029350 | EPA_AR_0029350 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bronson Lamb | 7/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1196.pdf | | | |
| EPA_AR_0029351 | EPA_AR_0029351 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dimitra Lavrakas | 7/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1197.pdf | | | |
| EPA_AR_0029352 | EPA_AR_0029352 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brooke Andersen | 7/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1198.pdf | | | |
| EPA_AR_0029353 | EPA_AR_0029353 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by M. D. Allen | 7/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1199.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029354 | EPA_AR_0029354 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 7/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1200.pdf | | | |
| EPA_AR_0029355 | EPA_AR_0029355 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 7/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1201.pdf | | | |
| EPA_AR_0029356 | EPA_AR_0029356 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gregory Boreham | 7/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1202.pdf | | | |
| EPA_AR_0029357 | EPA_AR_0029357 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gilbert Blinn | 7/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1203.pdf | | | |
| EPA_AR_0029358 | EPA_AR_0029358 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 7/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1204.pdf | | | |
| EPA_AR_0029359 | EPA_AR_0029359 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Heidi Dunlap | 7/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1205.pdf | | | |
| EPA_AR_0029360 | EPA_AR_0029360 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Caitlin Stern | 7/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1206.pdf | | | |
| EPA_AR_0029361 | EPA_AR_0029361 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Christopher White | 7/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1207.pdf | | | |
| EPA_AR_0029362 | EPA_AR_0029362 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Garrett Johnson | 7/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1208.pdf | | | |
| EPA_AR_0029363 | EPA_AR_0029363 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Amy Johannesen | 7/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1209.pdf | | | |
| EPA_AR_0029364 | EPA_AR_0029364 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Andrew Gunther | 7/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1210.pdf | | | |
| EPA_AR_0029365 | EPA_AR_0029365 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marie Soveroski | 7/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1211.pdf | | | |
| EPA_AR_0029366 | EPA_AR_0029366 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jane Doe | 7/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1212.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029367 | EPA_AR_0029367 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Christine Blue | 7/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1213.pdf | | | |
| EPA_AR_0029368 | EPA_AR_0029368 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 7/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1214.pdf | | | |
| EPA_AR_0029369 | EPA_AR_0029369 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jaime Centrella | 7/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1215.pdf | | | |
| EPA_AR_0029370 | EPA_AR_0029370 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Janan Apaydin | 7/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1216.pdf | | | |
| EPA_AR_0029371 | EPA_AR_0029371 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bruce Marsh | 7/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1217.pdf | | | |
| EPA_AR_0029372 | EPA_AR_0029372 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mike McKendry | 7/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1218.pdf | | | |
| EPA_AR_0029373 | EPA_AR_0029373 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Asa Barras | 7/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1219.pdf | | | |
| EPA_AR_0029374 | EPA_AR_0029374 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carrie Argyris | 7/7/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1220.pdf | | | |
| EPA_AR_0029375 | EPA_AR_0029375 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Christopher Gavigan | 7/10/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1221.pdf | | | |
| EPA_AR_0029376 | EPA_AR_0029376 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kelsey Ingham | 7/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1222.pdf | | | |
| EPA_AR_0029377 | EPA_AR_0029377 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rich Sumner | 7/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1223.pdf | | | |
| EPA_AR_0029378 | EPA_AR_0029378 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Caroline Armon | 7/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1224.pdf | | | |
| EPA_AR_0029379 | EPA_AR_0029379 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Billy Bowers | 7/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1225.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029380 | EPA_AR_0029380 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Hannah Harrison | 7/14/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1226.pdf | | | |
| EPA_AR_0029381 | EPA_AR_0029381 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Theresa Young | 7/18/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1227.pdf | | | |
| EPA_AR_0029382 | EPA_AR_0029382 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 7/19/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1228.pdf | | | |
| EPA_AR_0029383 | EPA_AR_0029383 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 7/19/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1229.pdf | | | |
| EPA_AR_0029384 | EPA_AR_0029384 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jon Auchter | 7/19/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1230.pdf | | | |
| EPA_AR_0029385 | EPA_AR_0029385 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gary Plemons | 7/19/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1231.pdf | | | |
| EPA_AR_0029386 | EPA_AR_0029386 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michael Carpenter | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1232.pdf | | | |
| EPA_AR_0029387 | EPA_AR_0029387 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Emily Medley | 6/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1233.pdf | | | |
| EPA_AR_0029388 | EPA_AR_0029388 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cameron Field | 6/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1234.pdf | | | |
| EPA_AR_0029389 | EPA_AR_0029389 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Steve Ruberg | 6/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1235.pdf | | | |
| EPA_AR_0029390 | EPA_AR_0029390 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Wagenseil | 6/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1236.pdf | | | |
| EPA_AR_0029391 | EPA_AR_0029391 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Corey Judge | 6/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1237.pdf | | | |
| EPA_AR_0029392 | EPA_AR_0029392 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bob Smith | 6/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1238.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029393 | EPA_AR_0029393 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Richard Stevens | 6/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1239.pdf | | | |
| EPA_AR_0029394 | EPA_AR_0029394 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ryan Keyes | 6/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1240.pdf | | | |
| EPA_AR_0029395 | EPA_AR_0029395 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Andrew Klimek | 6/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1241.pdf | | | |
| EPA_AR_0029396 | EPA_AR_0029396 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Hill | 6/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1242.pdf | | | |
| EPA_AR_0029397 | EPA_AR_0029397 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1243.pdf | | | |
| EPA_AR_0029398 | EPA_AR_0029398 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Eric McClendon | 6/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1244.pdf | | | |
| EPA_AR_0029399 | EPA_AR_0029399 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Austin Bradford | 6/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1245.pdf | | | |
| EPA_AR_0029400 | EPA_AR_0029400 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Scott Soule | 6/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1246.pdf | | | |
| EPA_AR_0029401 | EPA_AR_0029401 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by William Prentice | 6/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1247.pdf | | | |
| EPA_AR_0029402 | EPA_AR_0029402 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mike Holloway | 6/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1248.pdf | | | |
| EPA_AR_0029403 | EPA_AR_0029403 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Donald Silva | 6/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1249.pdf | | | |
| EPA_AR_0029404 | EPA_AR_0029404 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michael Martin | 6/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1250.pdf | | | |
| EPA_AR_0029405 | EPA_AR_0029405 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rosemary Kautz | 6/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1251.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029406 | EPA_AR_0029406 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Seth Hinz | 6/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1252.pdf | | | |
| EPA_AR_0029407 | EPA_AR_0029408 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lance Barkman | 6/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1253.pdf | | | |
| EPA_AR_0029409 | EPA_AR_0029409 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michelle Goodman | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1254.pdf | | | |
| EPA_AR_0029410 | EPA_AR_0029410 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sita Geroux | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1255.pdf | | | |
| EPA_AR_0029411 | EPA_AR_0029411 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stephen Dickstein | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1256.pdf | | | |
| EPA_AR_0029412 | EPA_AR_0029412 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Paul Gitman | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1257.pdf | | | |
| EPA_AR_0029413 | EPA_AR_0029413 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Richards | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1258.pdf | | | |
| EPA_AR_0029414 | EPA_AR_0029414 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nello Lucchesi | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1259.pdf | | | |
| EPA_AR_0029415 | EPA_AR_0029415 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patricia Withers | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1260.pdf | | | |
| EPA_AR_0029416 | EPA_AR_0029416 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carol Siler | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1261.pdf | | | |
| EPA_AR_0029417 | EPA_AR_0029417 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Magor | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1262.pdf | | | |
| EPA_AR_0029418 | EPA_AR_0029418 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lynn Costenaro | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1263.pdf | | | |
| EPA_AR_0029419 | EPA_AR_0029419 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1264.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029420 | EPA_AR_0029420 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kathleen Doyle | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1265.pdf | | | |
| EPA_AR_0029421 | EPA_AR_0029421 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cindy Irwin | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1266.pdf | | | |
| EPA_AR_0029422 | EPA_AR_0029422 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robbie Hutchens | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1267.pdf | | | |
| EPA_AR_0029423 | EPA_AR_0029423 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robin Kent | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1268.pdf | | | |
| EPA_AR_0029424 | EPA_AR_0029424 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Theresa Barnes | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1269.pdf | | | |
| EPA_AR_0029425 | EPA_AR_0029425 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jodi Slate | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1270.pdf | | | |
| EPA_AR_0029426 | EPA_AR_0029426 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dianne Hurst | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1271.pdf | | | |
| EPA_AR_0029427 | EPA_AR_0029427 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by William Alexander | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1272.pdf | | | |
| EPA_AR_0029428 | EPA_AR_0029428 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1273.pdf | | | |
| EPA_AR_0029429 | EPA_AR_0029429 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1274.pdf | | | |
| EPA_AR_0029430 | EPA_AR_0029430 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Karl Gendler | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1275.pdf | | | |
| EPA_AR_0029431 | EPA_AR_0029431 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tim Bour | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1276.pdf | | | |
| EPA_AR_0029432 | EPA_AR_0029432 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sophia Keller | 7/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1277.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029433 | EPA_AR_0029434 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Victoria Thomas | 7/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1278.pdf | | | |
| EPA_AR_0029435 | EPA_AR_0029435 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Laura Lyons | 7/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1279.pdf | | | |
| EPA_AR_0029436 | EPA_AR_0029437 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Wenda Kennedy | 7/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1280.pdf | | | |
| EPA_AR_0029438 | EPA_AR_0029438 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joy Bodnar | 7/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1281.pdf | | | |
| EPA_AR_0029439 | EPA_AR_0029440 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Christania Fraenkel | 8/9/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1282.pdf | | | |
| EPA_AR_0029441 | EPA_AR_0029441 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan C. | 8/9/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1283.pdf | | | |
| EPA_AR_0029442 | EPA_AR_0029442 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jasmine Burton | 8/9/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1284.pdf | | | |
| EPA_AR_0029443 | EPA_AR_0029443 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nancy Noloboff | 8/10/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1285.pdf | | | |
| EPA_AR_0029444 | EPA_AR_0029444 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Thomas Talbot | 8/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1286.pdf | | | |
| EPA_AR_0029445 | EPA_AR_0029445 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jane Metzger | 8/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1287.pdf | | | |
| EPA_AR_0029446 | EPA_AR_0029446 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michael Justa | 8/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1288.pdf | | | |
| EPA_AR_0029447 | EPA_AR_0029447 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Terry Burns | 8/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1289.pdf | | | |
| EPA_AR_0029448 | EPA_AR_0029448 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Peter Braun | 8/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1290.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029449 | EPA_AR_0029450 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Roger Schmidt | 8/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1291.pdf | | | |
| EPA_AR_0029451 | EPA_AR_0029451 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bridget Vaisvil | 8/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1292.pdf | | | |
| EPA_AR_0029452 | EPA_AR_0029452 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 8/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1293.pdf | | | |
| EPA_AR_0029453 | EPA_AR_0029453 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Donna Hanley | 8/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1294.pdf | | | |
| EPA_AR_0029454 | EPA_AR_0029454 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Steven Decker | 8/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1295.pdf | | | |
| EPA_AR_0029455 | EPA_AR_0029455 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Wren Schwind | 8/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1296.pdf | | | |
| EPA_AR_0029456 | EPA_AR_0029456 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marie Sober | 8/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1297.pdf | | | |
| EPA_AR_0029457 | EPA_AR_0029457 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Katie Stabb | 8/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1298.pdf | | | |
| EPA_AR_0029458 | EPA_AR_0029458 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Eric Weissman | 8/14/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1299.pdf | | | |
| EPA_AR_0029459 | EPA_AR_0029460 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bryan Wyberg | 8/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1300.pdf | | | |
| EPA_AR_0029461 | EPA_AR_0029461 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Tobiassen | 8/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1301.pdf | | | |
| EPA_AR_0029462 | EPA_AR_0029462 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Frances Rains | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1302.pdf | | | |
| EPA_AR_0029463 | EPA_AR_0029463 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Katherine Bateson | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1303.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029464 | EPA_AR_0029464 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Helen Buse | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1304.pdf | | | |
| EPA_AR_0029465 | EPA_AR_0029465 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jim Steitz | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1305.pdf | | | |
| EPA_AR_0029466 | EPA_AR_0029466 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Elizabeth Davies | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1306.pdf | | | |
| EPA_AR_0029467 | EPA_AR_0029467 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Erika Wolter | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1307.pdf | | | |
| EPA_AR_0029468 | EPA_AR_0029468 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ann Eachus | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1308.pdf | | | |
| EPA_AR_0029469 | EPA_AR_0029469 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Harry Battista | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1309.pdf | | | |
| EPA_AR_0029470 | EPA_AR_0029470 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Janice Thacker | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1310.pdf | | | |
| EPA_AR_0029471 | EPA_AR_0029471 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Larry Shepard | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1311.pdf | | | |
| EPA_AR_0029472 | EPA_AR_0029472 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Verna Stapleton | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1312.pdf | | | |
| EPA_AR_0029473 | EPA_AR_0029473 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Natasha Kline | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1313.pdf | | | |
| EPA_AR_0029474 | EPA_AR_0029474 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tom Daughton | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1314.pdf | | | |
| EPA_AR_0029475 | EPA_AR_0029475 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Karen Pletnikoff | 6/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1315.pdf | | | |
| EPA_AR_0029476 | EPA_AR_0029476 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1316.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029477 | EPA_AR_0029477 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sheila McGuinness | 6/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1317.pdf | | | |
| EPA_AR_0029478 | EPA_AR_0029478 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mike Wright | 6/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1318.pdf | | | |
| EPA_AR_0029479 | EPA_AR_0029479 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Thomas Berg | 6/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1319.pdf | | | |
| EPA_AR_0029480 | EPA_AR_0029480 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Doctor Wells | 6/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1320.pdf | | | |
| EPA_AR_0029481 | EPA_AR_0029481 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brad Millard | 6/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1321.pdf | | | |
| EPA_AR_0029482 | EPA_AR_0029482 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Adam Roy | 6/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1322.pdf | | | |
| EPA_AR_0029483 | EPA_AR_0029483 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michael Todd | 6/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1323.pdf | | | |
| EPA_AR_0029484 | EPA_AR_0029484 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1324.pdf | | | |
| EPA_AR_0029485 | EPA_AR_0029485 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sue Stiffler | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1325.pdf | | | |
| EPA_AR_0029486 | EPA_AR_0029486 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jill Fisk | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1326.pdf | | | |
| EPA_AR_0029487 | EPA_AR_0029487 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jane Bradshaw | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1327.pdf | | | |
| EPA_AR_0029488 | EPA_AR_0029488 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by George Kirk | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1328.pdf | | | |
| EPA_AR_0029489 | EPA_AR_0029489 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jan Hughes | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1329.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029490 | EPA_AR_0029490 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Florian Sever | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1330.pdf | | | |
| EPA_AR_0029491 | EPA_AR_0029491 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Frances Boyle | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1331.pdf | | | |
| EPA_AR_0029492 | EPA_AR_0029492 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Eric Thompson | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1332.pdf | | | |
| EPA_AR_0029493 | EPA_AR_0029493 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ann Louise Truschel | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1333.pdf | | | |
| EPA_AR_0029494 | EPA_AR_0029494 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dennis Smith | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1334.pdf | | | |
| EPA_AR_0029495 | EPA_AR_0029495 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marlene Brooks | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1335.pdf | | | |
| EPA_AR_0029496 | EPA_AR_0029496 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Darcy Scheerhoorn | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1336.pdf | | | |
| EPA_AR_0029497 | EPA_AR_0029497 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stuart Knappmiller | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1337.pdf | | | |
| EPA_AR_0029498 | EPA_AR_0029498 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Adams | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1338.pdf | | | |
| EPA_AR_0029499 | EPA_AR_0029499 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marcus Ackerman | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1339.pdf | | | |
| EPA_AR_0029500 | EPA_AR_0029500 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jonathan Skinner | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1340.pdf | | | |
| EPA_AR_0029501 | EPA_AR_0029501 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Linda Schneider | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1341.pdf | | | |
| EPA_AR_0029502 | EPA_AR_0029502 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Faith Yi | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1342.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029503 | EPA_AR_0029503 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by J. Cadigan | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1343.pdf | | | |
| EPA_AR_0029504 | EPA_AR_0029504 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Ventrilla | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1344.pdf | | | |
| EPA_AR_0029505 | EPA_AR_0029505 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patricia Dooley | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1345.pdf | | | |
| EPA_AR_0029506 | EPA_AR_0029506 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gloria Blankenbaker | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1346.pdf | | | |
| EPA_AR_0029507 | EPA_AR_0029507 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marilyn Wilson | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1347.pdf | | | |
| EPA_AR_0029508 | EPA_AR_0029508 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Hannah Prenger | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1348.pdf | | | |
| EPA_AR_0029509 | EPA_AR_0029509 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gaia Massage & Yoga, LLC | 8/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1349.pdf | | | |
| EPA_AR_0029510 | EPA_AR_0029511 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jason Kibby | 8/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1350.pdf | | | |
| EPA_AR_0029512 | EPA_AR_0029512 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kristinw Bredehoft | 8/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1351.pdf | | | |
| EPA_AR_0029513 | EPA_AR_0029513 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Leland  Wilson | 8/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1352.pdf | | | |
| EPA_AR_0029514 | EPA_AR_0029514 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Helen Zagona | 8/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1353.pdf | | | |
| EPA_AR_0029515 | EPA_AR_0029515 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Paul Burger | 8/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1354.pdf | | | |
| EPA_AR_0029516 | EPA_AR_0029516 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Natalie Wilson | 8/13/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1355.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029517 | EPA_AR_0029517 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gretchen Borges | 8/14/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1356.pdf | | | |
| EPA_AR_0029518 | EPA_AR_0029518 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 8/14/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1357.pdf | | | |
| EPA_AR_0029519 | EPA_AR_0029519 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marilyn Rock | 8/15/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1358.pdf | | | |
| EPA_AR_0029520 | EPA_AR_0029520 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Eagle | 8/15/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1359.pdf | | | |
| EPA_AR_0029521 | EPA_AR_0029521 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Debbi Wallace-Even | 8/16/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1360.pdf | | | |
| EPA_AR_0029522 | EPA_AR_0029522 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Julia Slater | 8/16/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1361.pdf | | | |
| EPA_AR_0029523 | EPA_AR_0029524 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sarahlily Stein | 8/16/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1362.pdf | | | |
| EPA_AR_0029525 | EPA_AR_0029525 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Angela Sage Larsen | 8/16/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1363.pdf | | | |
| EPA_AR_0029526 | EPA_AR_0029526 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1364.pdf | | | |
| EPA_AR_0029527 | EPA_AR_0029527 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Will Cole | 6/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1365.pdf | | | |
| EPA_AR_0029528 | EPA_AR_0029528 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nick McClimon | 6/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1366.pdf | | | |
| EPA_AR_0029529 | EPA_AR_0029529 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rodney Tanner | 6/7/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1367.pdf | | | |
| EPA_AR_0029530 | EPA_AR_0029530 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Deborah Rudnick | 6/7/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1368.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029531 | EPA_AR_0029531 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Travis Rummel | 6/7/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1369.pdf | | | |
| EPA_AR_0029532 | EPA_AR_0029532 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Chasity Anelon | 6/7/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1370.pdf | | | |
| EPA_AR_0029533 | EPA_AR_0029533 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Todd Snyder | 6/8/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1371.pdf | | | |
| EPA_AR_0029534 | EPA_AR_0029534 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Meyer | 6/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1372.pdf | | | |
| EPA_AR_0029535 | EPA_AR_0029535 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Audrey Sanderson | 6/7/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1373.pdf | | | |
| EPA_AR_0029536 | EPA_AR_0029536 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gina Friccero | 6/8/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1374.pdf | | | |
| EPA_AR_0029537 | EPA_AR_0029537 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Ernst Martin Achleitner | 6/15/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1375.pdf | | | |
| EPA_AR_0029538 | EPA_AR_0029538 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Saniya Ibrahim | 8/16/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1376.pdf | | | |
| EPA_AR_0029539 | EPA_AR_0029539 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Karen Ayyad | 8/16/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1377.pdf | | | |
| EPA_AR_0029540 | EPA_AR_0029540 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dennis Carr | 8/16/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1378.pdf | | | |
| EPA_AR_0029541 | EPA_AR_0029541 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Karen Ayyad | 8/16/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1379.pdf | | | |
| EPA_AR_0029542 | EPA_AR_0029542 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dottie Bell | 8/17/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1380.pdf | | | |
| EPA_AR_0029543 | EPA_AR_0029543 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tess Grasswitz | 8/17/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1381.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029544 | EPA_AR_0029544 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sarah McIntosh | 8/17/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1382.pdf | | | |
| EPA_AR_0029545 | EPA_AR_0029545 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jackie Stewart | 8/17/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1383.pdf | | | |
| EPA_AR_0029546 | EPA_AR_0029546 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Deborah George | 8/18/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1384.pdf | | | |
| EPA_AR_0029547 | EPA_AR_0029547 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Allen Andrews | 8/18/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1385.pdf | | | |
| EPA_AR_0029548 | EPA_AR_0029548 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by B Carbone | 8/18/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1386.pdf | | | |
| EPA_AR_0029549 | EPA_AR_0029549 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kevin Combs | 8/18/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1387.pdf | | | |
| EPA_AR_0029550 | EPA_AR_0029550 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Deprez | 8/18/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1388.pdf | | | |
| EPA_AR_0029551 | EPA_AR_0029551 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 8/19/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1389.pdf | | | |
| EPA_AR_0029552 | EPA_AR_0029552 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Webster | 8/19/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1390.pdf | | | |
| EPA_AR_0029553 | EPA_AR_0029553 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lois Braun | 8/19/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1391.pdf | | | |
| EPA_AR_0029554 | EPA_AR_0029554 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Vera Rushmer | 8/19/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1392.pdf | | | |
| EPA_AR_0029555 | EPA_AR_0029555 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Peter Jones | 8/19/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1393.pdf | | | |
| EPA_AR_0029556 | EPA_AR_0029556 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Janet Johnson | 8/19/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1394.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029557 | EPA_AR_0029557 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nara Wood | 8/19/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1395.pdf | | | |
| EPA_AR_0029558 | EPA_AR_0029558 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kathy Van Dame | 8/19/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1396.pdf | | | |
| EPA_AR_0029559 | EPA_AR_0029559 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mark Grossman | 8/19/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1397.pdf | | | |
| EPA_AR_0029560 | EPA_AR_0029561 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cynthia Piper | 8/19/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1398.pdf | | | |
| EPA_AR_0029562 | EPA_AR_0029563 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joy Chase | 8/19/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1399.pdf | | | |
| EPA_AR_0029564 | EPA_AR_0029565 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jim Steitz | 8/19/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1400.pdf | | | |
| EPA_AR_0029566 | EPA_AR_0029566 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mark Beaudin | 8/19/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1401.pdf | | | |
| EPA_AR_0029567 | EPA_AR_0029567 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sally Montgomery | 8/19/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1402.pdf | | | |
| EPA_AR_0029568 | EPA_AR_0029568 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Adelaide Franklin | 8/20/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1403.pdf | | | |
| EPA_AR_0029569 | EPA_AR_0029569 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Donna Wolfe | 8/21/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1404.pdf | | | |
| EPA_AR_0029570 | EPA_AR_0029570 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alice Romejko | 8/21/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1405.pdf | | | |
| EPA_AR_0029571 | EPA_AR_0029571 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Paul Haggard | 8/21/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1406.pdf | | | |
| EPA_AR_0029572 | EPA_AR_0029572 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gordon Pitzman | 8/22/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1407.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029573 | EPA_AR_0029573 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Buchmayr | 8/22/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1408.pdf | | | |
| EPA_AR_0029574 | EPA_AR_0029575 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Richard Bradus | 8/23/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1409.pdf | | | |
| EPA_AR_0029576 | EPA_AR_0029576 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tara Bloyd | 8/23/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1410.pdf | | | |
| EPA_AR_0029577 | EPA_AR_0029577 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Malcolm Gissen | 8/23/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1411.pdf | | | |
| EPA_AR_0029578 | EPA_AR_0029578 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Deb Shelby | 8/23/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1412.pdf | | | |
| EPA_AR_0029579 | EPA_AR_0029579 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gerald Storey | 8/23/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1413.pdf | | | |
| EPA_AR_0029580 | EPA_AR_0029580 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 8/23/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1414.pdf | | | |
| EPA_AR_0029581 | EPA_AR_0029581 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Claudia Sperber | 8/23/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1415.pdf | | | |
| EPA_AR_0029582 | EPA_AR_0029582 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kayla Thomet | 8/23/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1416.pdf | | | |
| EPA_AR_0029583 | EPA_AR_0029584 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Denis Ransy | 8/23/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1417.pdf | | | |
| EPA_AR_0029585 | EPA_AR_0029585 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Irene Dowdell | 8/24/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1418.pdf | | | |
| EPA_AR_0029586 | EPA_AR_0029587 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Justin McDavid | 8/24/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1419.pdf | | | |
| EPA_AR_0029588 | EPA_AR_0029588 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Matt Norton | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1420.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029589 | EPA_AR_0029589 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ellen Sass | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1421.pdf | | | |
| EPA_AR_0029590 | EPA_AR_0029590 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Valerie Guthrie | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1422.pdf | | | |
| EPA_AR_0029591 | EPA_AR_0029591 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1423.pdf | | | |
| EPA_AR_0029592 | EPA_AR_0029592 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Rowe | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1424.pdf | | | |
| EPA_AR_0029593 | EPA_AR_0029593 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barbara Zavilowicz | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1425.pdf | | | |
| EPA_AR_0029594 | EPA_AR_0029594 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Louanne James | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1426.pdf | | | |
| EPA_AR_0029595 | EPA_AR_0029595 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Janalee MaCurdy | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1427.pdf | | | |
| EPA_AR_0029596 | EPA_AR_0029596 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cheryl Kellogg | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1428.pdf | | | |
| EPA_AR_0029597 | EPA_AR_0029597 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Frederick Mayer | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1429.pdf | | | |
| EPA_AR_0029598 | EPA_AR_0029598 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bonnie Christiansen | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1430.pdf | | | |
| EPA_AR_0029599 | EPA_AR_0029599 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rebecca Ann Vanderhorst | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1431.pdf | | | |
| EPA_AR_0029600 | EPA_AR_0029600 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rainer Judd | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1432.pdf | | | |
| EPA_AR_0029601 | EPA_AR_0029601 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carol Beaver | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1433.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029602 | EPA_AR_0029602 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brenda Hixenbaugh | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1434.pdf | | | |
| EPA_AR_0029603 | EPA_AR_0029603 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Gulden | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1435.pdf | | | |
| EPA_AR_0029604 | EPA_AR_0029604 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joseph Grohs | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1436.pdf | | | |
| EPA_AR_0029605 | EPA_AR_0029605 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Keith Meyer | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1437.pdf | | | |
| EPA_AR_0029606 | EPA_AR_0029606 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Samuel Toothaker | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1438.pdf | | | |
| EPA_AR_0029607 | EPA_AR_0029607 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Elizabeth Ann Dowds | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1439.pdf | | | |
| EPA_AR_0029608 | EPA_AR_0029608 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Elizabeth Livingston | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1440.pdf | | | |
| EPA_AR_0029609 | EPA_AR_0029609 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joseph Bauer | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1441.pdf | | | |
| EPA_AR_0029610 | EPA_AR_0029610 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by William Autenreith | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1442.pdf | | | |
| EPA_AR_0029611 | EPA_AR_0029611 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ann Jackson | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1443.pdf | | | |
| EPA_AR_0029612 | EPA_AR_0029612 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marilyn Beasley | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1444.pdf | | | |
| EPA_AR_0029613 | EPA_AR_0029613 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Julia Allison | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1445.pdf | | | |
| EPA_AR_0029614 | EPA_AR_0029614 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Anya Simons | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1446.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029615 | EPA_AR_0029615 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Curtis Nessan | 8/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1447.pdf | | | |
| EPA_AR_0029616 | EPA_AR_0029616 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Miriam Villanueva | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1448.pdf | | | |
| EPA_AR_0029617 | EPA_AR_0029617 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patrick Telles | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1449.pdf | | | |
| EPA_AR_0029618 | EPA_AR_0029618 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kenneth Byers | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1450.pdf | | | |
| EPA_AR_0029619 | EPA_AR_0029619 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ann Hurst | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1451.pdf | | | |
| EPA_AR_0029620 | EPA_AR_0029620 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Morris Walsh | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1452.pdf | | | |
| EPA_AR_0029621 | EPA_AR_0029621 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Terry Kelley | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1453.pdf | | | |
| EPA_AR_0029622 | EPA_AR_0029622 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Janet A Deiaco | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1454.pdf | | | |
| EPA_AR_0029623 | EPA_AR_0029623 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jayna Banner | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1455.pdf | | | |
| EPA_AR_0029624 | EPA_AR_0029624 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Shelley Evans | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1456.pdf | | | |
| EPA_AR_0029625 | EPA_AR_0029625 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Lamastra '(contains obscene language)' | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1457.pdf | | | |
| EPA_AR_0029626 | EPA_AR_0029626 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brenden Atchison | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1458.pdf | | | |
| EPA_AR_0029627 | EPA_AR_0029627 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Christine Guryev | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1459.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029628 | EPA_AR_0029629 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Christina Larney | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1460.pdf | | | |
| EPA_AR_0029630 | EPA_AR_0029630 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Janet Marley | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1461.pdf | | | |
| EPA_AR_0029631 | EPA_AR_0029631 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Katherine Baker | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1462.pdf | | | |
| EPA_AR_0029632 | EPA_AR_0029632 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Nicoletta Dipietro | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1463.pdf | | | |
| EPA_AR_0029633 | EPA_AR_0029633 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Judy Austin | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1464.pdf | | | |
| EPA_AR_0029634 | EPA_AR_0029634 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Duncan Holmes | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1465.pdf | | | |
| EPA_AR_0029635 | EPA_AR_0029635 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Elise Jones | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1466.pdf | | | |
| EPA_AR_0029636 | EPA_AR_0029636 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Ellis Long | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1467.pdf | | | |
| EPA_AR_0029637 | EPA_AR_0029637 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Frances Read | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1468.pdf | | | |
| EPA_AR_0029638 | EPA_AR_0029638 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Mary Colbert | 8/17/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1469.pdf | | | |
| EPA_AR_0029639 | EPA_AR_0029639 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Karen Atkinson | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1470.pdf | | | |
| EPA_AR_0029640 | EPA_AR_0029640 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Jeanine Greene | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1471.pdf | | | |
| EPA_AR_0029641 | EPA_AR_0029641 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Dorothy Newkirk | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1472.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029642 | EPA_AR_0029642 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Janet Janka | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1473.pdf | | | |
| EPA_AR_0029643 | EPA_AR_0029643 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bruce Braley | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1474.pdf | | | |
| EPA_AR_0029644 | EPA_AR_0029644 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Camille Baldwin-Bonney | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1475.pdf | | | |
| EPA_AR_0029645 | EPA_AR_0029645 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Emily Irvine | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1476.pdf | | | |
| EPA_AR_0029646 | EPA_AR_0029646 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Vy-Hoa Pantastico | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1477.pdf | | | |
| EPA_AR_0029647 | EPA_AR_0029647 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Christine Moore | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1478.pdf | | | |
| EPA_AR_0029648 | EPA_AR_0029648 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Victoria Sawicki | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1479.pdf | | | |
| EPA_AR_0029649 | EPA_AR_0029649 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Karl Roblin | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1480.pdf | | | |
| EPA_AR_0029650 | EPA_AR_0029650 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kate Zilla | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1481.pdf | | | |
| EPA_AR_0029651 | EPA_AR_0029652 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Suzanne Worcester | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1482.pdf | | | |
| EPA_AR_0029653 | EPA_AR_0029653 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Naresh Kumar | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1483.pdf | | | |
| EPA_AR_0029654 | EPA_AR_0029654 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cate Roberts | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1484.pdf | | | |
| EPA_AR_0029655 | EPA_AR_0029655 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patricia Eng | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1485.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029656 | EPA_AR_0029656 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Melissa Rittmann | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1486.pdf | | | |
| EPA_AR_0029657 | EPA_AR_0029657 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dennis Borak | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1487.pdf | | | |
| EPA_AR_0029658 | EPA_AR_0029658 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joan Kraft | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1488.pdf | | | |
| EPA_AR_0029659 | EPA_AR_0029659 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by C.A. Henderson | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1489.pdf | | | |
| EPA_AR_0029660 | EPA_AR_0029660 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Suzanne Jarnagin | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1490.pdf | | | |
| EPA_AR_0029661 | EPA_AR_0029661 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Suzanne Jarnagin | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1491.pdf | | | |
| EPA_AR_0029662 | EPA_AR_0029662 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jennifer McDavid | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1492.pdf | | | |
| EPA_AR_0029663 | EPA_AR_0029663 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Suzanne Jarnagin | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1493.pdf | | | |
| EPA_AR_0029664 | EPA_AR_0029664 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jim Case | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1494.pdf | | | |
| EPA_AR_0029665 | EPA_AR_0029665 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Debbi Wallace-Even | 8/28/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1495.pdf | | | |
| EPA_AR_0029666 | EPA_AR_0029666 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cameron Schille | 8/28/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1496.pdf | | | |
| EPA_AR_0029667 | EPA_AR_0029667 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Eli Georgieva | 8/28/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1497.pdf | | | |
| EPA_AR_0029668 | EPA_AR_0029668 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Janice Stormer | 8/28/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1498.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029669 | EPA_AR_0029669 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gillian Lord | 8/28/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1499.pdf | | | |
| EPA_AR_0029670 | EPA_AR_0029670 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Elizabeth Sullivan | 8/28/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1500.pdf | | | |
| EPA_AR_0029671 | EPA_AR_0029671 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by LIBBY THOMPSON | 8/29/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1501.pdf | | | |
| EPA_AR_0029672 | EPA_AR_0029673 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bridgett Chapin | 8/29/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1502.pdf | | | |
| EPA_AR_0029674 | EPA_AR_0029674 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michelle Pike | 8/29/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1503.pdf | | | |
| EPA_AR_0029675 | EPA_AR_0029675 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michael Kavanaugh, Jr. | 8/29/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1504.pdf | | | |
| EPA_AR_0029676 | EPA_AR_0029676 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Janet Schmidt | 8/29/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1505.pdf | | | |
| EPA_AR_0029677 | EPA_AR_0029678 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Vicki Faris | 8/29/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1506.pdf | | | |
| EPA_AR_0029679 | EPA_AR_0029679 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Eric Sollenb | 8/29/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1507.pdf | | | |
| EPA_AR_0029680 | EPA_AR_0029681 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Aaron David | 8/29/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1508.pdf | | | |
| EPA_AR_0029682 | EPA_AR_0029682 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joneen Lee | 8/30/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1509.pdf | | | |
| EPA_AR_0029683 | EPA_AR_0029683 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dennis O'Bryant | 8/30/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1510.pdf | | | |
| EPA_AR_0029684 | EPA_AR_0029684 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 8/30/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1511.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029685 | EPA_AR_0029685 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Douglas Holler | 8/30/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1512.pdf | | | |
| EPA_AR_0029686 | EPA_AR_0029686 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Belinda Plazinich | 8/30/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1513.pdf | | | |
| EPA_AR_0029687 | EPA_AR_0029687 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Todd Snyder | 8/31/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1514.pdf | | | |
| EPA_AR_0029688 | EPA_AR_0029688 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kathy Axe | 8/31/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1515.pdf | | | |
| EPA_AR_0029689 | EPA_AR_0029689 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Helen Steinbrueck | 8/31/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1516.pdf | | | |
| EPA_AR_0029690 | EPA_AR_0029691 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James McCormack | 8/31/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1517.pdf | | | |
| EPA_AR_0029692 | EPA_AR_0029693 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James McCormack | 8/31/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1518.pdf | | | |
| EPA_AR_0029694 | EPA_AR_0029694 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Harry Aschoff | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1519.pdf | | | |
| EPA_AR_0029695 | EPA_AR_0029695 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1519-A1.pdf | | | |
| EPA_AR_0029696 | EPA_AR_0029696 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Meyer | 6/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1520.pdf | | | |
| EPA_AR_0029697 | EPA_AR_0029697 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1520-A1.pdf | | | |
| EPA_AR_0029698 | EPA_AR_0029698 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carolyn West | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1521.pdf | | | |
| EPA_AR_0029699 | EPA_AR_0029699 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1521-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029700 | EPA_AR_0029700 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Eric Boyer | 6/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1522.pdf | | | |
| EPA_AR_0029701 | EPA_AR_0029701 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1522-A1.pdf | | | |
| EPA_AR_0029702 | EPA_AR_0029702 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ron Faich | 6/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1523.pdf | | | |
| EPA_AR_0029703 | EPA_AR_0029703 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1523-A1.pdf | | | |
| EPA_AR_0029704 | EPA_AR_0029704 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Suzanne Brown | 6/11/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1524.pdf | | | |
| EPA_AR_0029705 | EPA_AR_0029705 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1524-A1.pdf | | | |
| EPA_AR_0029706 | EPA_AR_0029706 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Yanawy Michel | 7/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1525.pdf | | | |
| EPA_AR_0029707 | EPA_AR_0029707 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1525-A1.pdf | | | |
| EPA_AR_0029708 | EPA_AR_0029708 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jack Wilbur | 8/31/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1526.pdf | | | |
| EPA_AR_0029709 | EPA_AR_0029710 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sally Marinucci | 8/31/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1527.pdf | | | |
| EPA_AR_0029711 | EPA_AR_0029711 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by William Hawley | 8/31/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1528.pdf | | | |
| EPA_AR_0029712 | EPA_AR_0029712 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by V. L. (no surname provided) | 8/31/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1529.pdf | | | |
| EPA_AR_0029713 | EPA_AR_0029713 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lisa Haslbauer | 8/31/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1530.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029714 | EPA_AR_0029714 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tywie Hunt | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1531.pdf | | | |
| EPA_AR_0029715 | EPA_AR_0029715 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lawrence Rosin | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1532.pdf | | | |
| EPA_AR_0029716 | EPA_AR_0029716 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Delbert Siminco | 8/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1533.pdf | | | |
| EPA_AR_0029717 | EPA_AR_0029717 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1533-A1.pdf | | | |
| EPA_AR_0029718 | EPA_AR_0029718 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dieter Nuyens | 8/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1534.pdf | | | |
| EPA_AR_0029719 | EPA_AR_0029719 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1534-A1.pdf | | | |
| EPA_AR_0029720 | EPA_AR_0029720 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jim Webster | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1535.pdf | | | |
| EPA_AR_0029721 | EPA_AR_0029721 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sandra Smith-Gill | 8/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1536.pdf | | | |
| EPA_AR_0029722 | EPA_AR_0029722 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1536-A1.pdf | | | |
| EPA_AR_0029723 | EPA_AR_0029723 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Maine Rivers | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1537.pdf | | | |
| EPA_AR_0029724 | EPA_AR_0029725 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Paul Fellows | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1538.pdf | | | |
| EPA_AR_0029726 | EPA_AR_0029726 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rebecca Walding | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1539.pdf | | | |
| EPA_AR_0029727 | EPA_AR_0029727 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nuri Pierce | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1540.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029728 | EPA_AR_0029728 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Aimee Williams | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1541.pdf | | | |
| EPA_AR_0029729 | EPA_AR_0029729 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Julie VanMiddlesworth | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1542.pdf | | | |
| EPA_AR_0029730 | EPA_AR_0029730 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Haymer | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1543.pdf | | | |
| EPA_AR_0029731 | EPA_AR_0029731 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Melissa Maston | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1544.pdf | | | |
| EPA_AR_0029732 | EPA_AR_0029732 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Craig Chythlook | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1545.pdf | | | |
| EPA_AR_0029733 | EPA_AR_0029733 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Adam Engle | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1546.pdf | | | |
| EPA_AR_0029734 | EPA_AR_0029734 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jerry Blankinship | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1547.pdf | | | |
| EPA_AR_0029735 | EPA_AR_0029735 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cathy Wolkow | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1548.pdf | | | |
| EPA_AR_0029736 | EPA_AR_0029736 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Matthew Kennedy | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1549.pdf | | | |
| EPA_AR_0029737 | EPA_AR_0029737 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lawrence Anderson | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1550.pdf | | | |
| EPA_AR_0029738 | EPA_AR_0029738 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by JoeRay Skrha | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1551.pdf | | | |
| EPA_AR_0029739 | EPA_AR_0029739 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Maria Sanchez | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1552.pdf | | | |
| EPA_AR_0029740 | EPA_AR_0029740 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1553.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029741 | EPA_AR_0029741 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Andrew Hellinger | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1554.pdf | | | |
| EPA_AR_0029742 | EPA_AR_0029742 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Andrew Hellinger | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1555.pdf | | | |
| EPA_AR_0029743 | EPA_AR_0029743 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Pia Dinon | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1556.pdf | | | |
| EPA_AR_0029744 | EPA_AR_0029745 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alexandra Chappell | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1557.pdf | | | |
| EPA_AR_0029746 | EPA_AR_0029746 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Andrew Meyer | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1558.pdf | | | |
| EPA_AR_0029747 | EPA_AR_0029747 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Janice Jenkins | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1559.pdf | | | |
| EPA_AR_0029748 | EPA_AR_0029748 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Beth Hughes | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1560.pdf | | | |
| EPA_AR_0029749 | EPA_AR_0029749 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Peter Prince | 8/24/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1561.pdf | | | |
| EPA_AR_0029750 | EPA_AR_0029750 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1561-A1.pdf | | | |
| EPA_AR_0029751 | EPA_AR_0029751 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dorothea Theus | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1562.pdf | | | |
| EPA_AR_0029752 | EPA_AR_0029752 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1563.pdf | | | |
| EPA_AR_0029753 | EPA_AR_0029753 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1564.pdf | | | |
| EPA_AR_0029754 | EPA_AR_0029754 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Julie Hearne | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1565.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029755 | EPA_AR_0029756 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kate Schapira | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1566.pdf | | | |
| EPA_AR_0029757 | EPA_AR_0029757 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Leigh White | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1567.pdf | | | |
| EPA_AR_0029758 | EPA_AR_0029758 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Charlotte Corday | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1568.pdf | | | |
| EPA_AR_0029759 | EPA_AR_0029759 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1569.pdf | | | |
| EPA_AR_0029760 | EPA_AR_0029760 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stacy Gravley | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1570.pdf | | | |
| EPA_AR_0029761 | EPA_AR_0029761 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Edwin Welles | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1571.pdf | | | |
| EPA_AR_0029762 | EPA_AR_0029762 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1572.pdf | | | |
| EPA_AR_0029763 | EPA_AR_0029764 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jeff Defreest | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1573.pdf | | | |
| EPA_AR_0029765 | EPA_AR_0029765 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Donna Schivley | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1574.pdf | | | |
| EPA_AR_0029766 | EPA_AR_0029766 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gloria Harbin | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1575.pdf | | | |
| EPA_AR_0029767 | EPA_AR_0029767 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Doug Parker | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1576.pdf | | | |
| EPA_AR_0029768 | EPA_AR_0029768 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Catherine Cassidy | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1577.pdf | | | |
| EPA_AR_0029769 | EPA_AR_0029769 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marguerite (Molly) Kelly | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1578.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029770 | EPA_AR_0029770 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Katherine Olson | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1579.pdf | | | |
| EPA_AR_0029771 | EPA_AR_0029771 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Greg Olson | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1580.pdf | | | |
| EPA_AR_0029772 | EPA_AR_0029772 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1581.pdf | | | |
| EPA_AR_0029773 | EPA_AR_0029773 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by T. L. | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1582.pdf | | | |
| EPA_AR_0029774 | EPA_AR_0029774 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cindy Lagarde | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1583.pdf | | | |
| EPA_AR_0029775 | EPA_AR_0029775 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Drue Pearce | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1584.pdf | | | |
| EPA_AR_0029776 | EPA_AR_0029776 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Wall | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1585.pdf | | | |
| EPA_AR_0029777 | EPA_AR_0029777 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Williams | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1586.pdf | | | |
| EPA_AR_0029778 | EPA_AR_0029778 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Judy Cornett | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1587.pdf | | | |
| EPA_AR_0029779 | EPA_AR_0029779 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Danae Au | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1588.pdf | | | |
| EPA_AR_0029780 | EPA_AR_0029780 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sara Dickerman | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1589.pdf | | | |
| EPA_AR_0029781 | EPA_AR_0029781 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bruce White | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1590.pdf | | | |
| EPA_AR_0029782 | EPA_AR_0029782 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Daniel Rooke | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1591.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029783 | EPA_AR_0029783 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Steven Teter | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1592.pdf | | | |
| EPA_AR_0029784 | EPA_AR_0029785 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gregg Marxmiller | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1593.pdf | | | |
| EPA_AR_0029786 | EPA_AR_0029786 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kathy Reed | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1594.pdf | | | |
| EPA_AR_0029787 | EPA_AR_0029787 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ginger Davis | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1595.pdf | | | |
| EPA_AR_0029788 | EPA_AR_0029788 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Madison Perlick | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1596.pdf | | | |
| EPA_AR_0029789 | EPA_AR_0029789 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jeffrey Knauf | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1597.pdf | | | |
| EPA_AR_0029790 | EPA_AR_0029790 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by D Burnett | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1598.pdf | | | |
| EPA_AR_0029791 | EPA_AR_0029791 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Kelly | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1599.pdf | | | |
| EPA_AR_0029792 | EPA_AR_0029792 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nick Loris | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1600.pdf | | | |
| EPA_AR_0029793 | EPA_AR_0029794 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1600-A1.pdf | | | |
| EPA_AR_0029795 | EPA_AR_0029795 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Samuel Boyer | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1601.pdf | | | |
| EPA_AR_0029796 | EPA_AR_0029796 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Matt Lonsdale | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1602.pdf | | | |
| EPA_AR_0029797 | EPA_AR_0029797 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dustin Matthews | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1603.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029798 | EPA_AR_0029798 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Evanie Parr | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1604.pdf | | | |
| EPA_AR_0029799 | EPA_AR_0029799 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Liz Dunsmoor | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1605.pdf | | | |
| EPA_AR_0029800 | EPA_AR_0029800 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Charles Knechtel | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1606.pdf | | | |
| EPA_AR_0029801 | EPA_AR_0029802 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1606-A1.pdf | | | |
| EPA_AR_0029803 | EPA_AR_0029803 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Karen Hebert | 9/6/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-1607.pdf | | | |
| EPA_AR_0029804 | EPA_AR_0029804 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1607-A1.pdf | | | |
| EPA_AR_0029805 | EPA_AR_0029806 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1607-A2.pdf | | | |
| EPA_AR_0029807 | EPA_AR_0029807 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by SalmonState | 9/6/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-1608.pdf | | | |
| EPA_AR_0029808 | EPA_AR_0029808 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1608-A1.pdf | | | |
| EPA_AR_0029809 | EPA_AR_0029813 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1608-A2.pdf | | | |
| EPA_AR_0029814 | EPA_AR_0029814 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joseph Alvarado | 8/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1609.pdf | | | |
| EPA_AR_0029815 | EPA_AR_0029817 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1609-A1.pdf | | | |
| EPA_AR_0029818 | EPA_AR_0029818 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Peter Lauterback (non-English) | 8/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1610.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029819 | EPA_AR_0029819 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-A1.pdf | | | |
| EPA_AR_0029820 | EPA_AR_0029820 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Kari | 9/1/2022 | Number of Attachments: 3 | EPA-R10-OW-2022-0418-1611.pdf | | | |
| EPA_AR_0029821 | EPA_AR_0029821 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1611-A1.pdf | | | |
| EPA_AR_0029822 | EPA_AR_0029828 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1611-A2.pdf | | | |
| EPA_AR_0029829 | EPA_AR_0029829 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1611-A3.pdf | | | |
| EPA_AR_0029830 | EPA_AR_0029830 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Betty Adler | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1612.pdf | | | |
| EPA_AR_0029831 | EPA_AR_0029831 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1612-A1.pdf | | | |
| EPA_AR_0029832 | EPA_AR_0029832 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sue Aspelund | 9/6/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-1613.pdf | | | |
| EPA_AR_0029833 | EPA_AR_0029833 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1613-A1.pdf | | | |
| EPA_AR_0029834 | EPA_AR_0029835 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1613-A2.pdf | | | |
| EPA_AR_0029836 | EPA_AR_0029836 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Theodore Roosevelt Conservation Partnership (TRCP) | 9/6/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-1614.pdf | | | |
| EPA_AR_0029837 | EPA_AR_0029837 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1614-A1.pdf | | | |
| EPA_AR_0029838 | EPA_AR_0029839 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1614-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029840 | EPA_AR_0029840 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Vivian Mendenhall | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1615.pdf | | | |
| EPA_AR_0029841 | EPA_AR_0029843 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1615-A1.pdf | | | |
| EPA_AR_0029844 | EPA_AR_0029844 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lisa Spears | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1616.pdf | | | |
| EPA_AR_0029845 | EPA_AR_0029845 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Elizabeth Schmid | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1617.pdf | | | |
| EPA_AR_0029846 | EPA_AR_0029846 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Scott McClay | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1618.pdf | | | |
| EPA_AR_0029847 | EPA_AR_0029847 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rick Harlan | 8/28/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1619.pdf | | | |
| EPA_AR_0029848 | EPA_AR_0029848 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kim Hawkins | 8/28/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1620.pdf | | | |
| EPA_AR_0029849 | EPA_AR_0029849 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Eva Tonner | 8/28/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1621.pdf | | | |
| EPA_AR_0029850 | EPA_AR_0029850 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Karen Longoria | 8/28/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1622.pdf | | | |
| EPA_AR_0029851 | EPA_AR_0029851 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kathy Yohn | 8/30/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1623.pdf | | | |
| EPA_AR_0029852 | EPA_AR_0029853 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Liza Rosa-Diaz | 8/31/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1624.pdf | | | |
| EPA_AR_0029854 | EPA_AR_0029854 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Deborah Paul | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1625.pdf | | | |
| EPA_AR_0029855 | EPA_AR_0029855 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by B. Johnson | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1626.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029856 | EPA_AR_0029856 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1627.pdf | | | |
| EPA_AR_0029857 | EPA_AR_0029857 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kate  Nichols | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1628.pdf | | | |
| EPA_AR_0029858 | EPA_AR_0029858 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Erin Golobitsh | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1629.pdf | | | |
| EPA_AR_0029859 | EPA_AR_0029859 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Amalia Garduno | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1630.pdf | | | |
| EPA_AR_0029860 | EPA_AR_0029860 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patrick Comer | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1631.pdf | | | |
| EPA_AR_0029861 | EPA_AR_0029862 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jo Bang | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1632.pdf | | | |
| EPA_AR_0029863 | EPA_AR_0029864 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jim Steitz | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1633.pdf | | | |
| EPA_AR_0029865 | EPA_AR_0029865 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nancy Henderson | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1634.pdf | | | |
| EPA_AR_0029866 | EPA_AR_0029866 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gloria Fletcher | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1635.pdf | | | |
| EPA_AR_0029867 | EPA_AR_0029867 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1636.pdf | | | |
| EPA_AR_0029868 | EPA_AR_0029868 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Melanie Heacox | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1637.pdf | | | |
| EPA_AR_0029869 | EPA_AR_0029869 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mathias Weibel | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1638.pdf | | | |
| EPA_AR_0029870 | EPA_AR_0029870 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Huimin Tseng | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1639.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029871 | EPA_AR_0029871 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1640.pdf | | | |
| EPA_AR_0029872 | EPA_AR_0029872 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sarah Walinsky | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1641.pdf | | | |
| EPA_AR_0029873 | EPA_AR_0029873 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Christopher Preston | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1642.pdf | | | |
| EPA_AR_0029874 | EPA_AR_0029874 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rebecca Liberman | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1643.pdf | | | |
| EPA_AR_0029875 | EPA_AR_0029875 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Verna Kolyaha | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1644.pdf | | | |
| EPA_AR_0029876 | EPA_AR_0029876 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Paula Biever | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1645.pdf | | | |
| EPA_AR_0029877 | EPA_AR_0029877 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Janet Funicelli | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1646.pdf | | | |
| EPA_AR_0029878 | EPA_AR_0029878 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Deborah S. Butler | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1647.pdf | | | |
| EPA_AR_0029879 | EPA_AR_0029880 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Bott | 9/2/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-1648.pdf | | | |
| EPA_AR_0029881 | EPA_AR_0029881 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1648-A1.pdf | | | |
| EPA_AR_0029882 | EPA_AR_0029882 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1648-A2.pdf | | | |
| EPA_AR_0029883 | EPA_AR_0029883 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Far Star Action Fund | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1649.pdf | | | |
| EPA_AR_0029884 | EPA_AR_0029884 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Josh Miller | 8/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1650.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029885 | EPA_AR_0029885 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1650-A1.pdf | | | |
| EPA_AR_0029886 | EPA_AR_0029886 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Scott Magee | 8/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1651.pdf | | | |
| EPA_AR_0029887 | EPA_AR_0029887 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1651-A1.pdf | | | |
| EPA_AR_0029888 | EPA_AR_0029888 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Richard Brenner | 8/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1652.pdf | | | |
| EPA_AR_0029889 | EPA_AR_0029889 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1652-A1.pdf | | | |
| EPA_AR_0029890 | EPA_AR_0029890 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alexander Worth | 8/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1653.pdf | | | |
| EPA_AR_0029891 | EPA_AR_0029891 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1653-A1.pdf | | | |
| EPA_AR_0029892 | EPA_AR_0029892 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tyler Chase | 8/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1654.pdf | | | |
| EPA_AR_0029893 | EPA_AR_0029893 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1654-A1.pdf | | | |
| EPA_AR_0029894 | EPA_AR_0029894 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Boyce | 8/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1655.pdf | | | |
| EPA_AR_0029895 | EPA_AR_0029895 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1655-A1.pdf | | | |
| EPA_AR_0029896 | EPA_AR_0029897 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Debbie Ruiz | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1656.pdf | | | |
| EPA_AR_0029898 | EPA_AR_0029899 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Linda Hill | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1657.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029900 | EPA_AR_0029900 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Perry Kendall | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1658.pdf | | | |
| EPA_AR_0029901 | EPA_AR_0029902 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Susan Lubetkin | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1659.pdf | | | |
| EPA_AR_0029903 | EPA_AR_0029913 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1659-A1.pdf | | | |
| EPA_AR_0029914 | EPA_AR_0029914 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Diana Densmore | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1660.pdf | | | |
| EPA_AR_0029915 | EPA_AR_0029916 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Marie Meezie Hermansen | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1661.pdf | | | |
| EPA_AR_0029917 | EPA_AR_0029917 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Sherrie Egbert | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1662.pdf | | | |
| EPA_AR_0029918 | EPA_AR_0029918 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Brian Taylor | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1663.pdf | | | |
| EPA_AR_0029919 | EPA_AR_0029919 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Elaine Cronin | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1664.pdf | | | |
| EPA_AR_0029920 | EPA_AR_0029920 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Mindee Linda Morning | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1665.pdf | | | |
| EPA_AR_0029921 | EPA_AR_0029921 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Joey Palimeno | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1666.pdf | | | |
| EPA_AR_0029922 | EPA_AR_0029923 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Peter Heymann | 9/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1667.pdf | | | |
| EPA_AR_0029924 | EPA_AR_0029925 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by John Ulloth | 9/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1668.pdf | | | |
| EPA_AR_0029926 | EPA_AR_0029926 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Arthur Grim | 9/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1669.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029927 | EPA_AR_0029927 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Richard Rutz | 9/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1670.pdf | | | |
| EPA_AR_0029928 | EPA_AR_0029928 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Richard Saretsky | 9/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1671.pdf | | | |
| EPA_AR_0029929 | EPA_AR_0029929 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Linda Kade | 9/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1672.pdf | | | |
| EPA_AR_0029930 | EPA_AR_0029930 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kathryn Tilly | 9/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1673.pdf | | | |
| EPA_AR_0029931 | EPA_AR_0029932 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Strasenburgh | 9/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1674.pdf | | | |
| EPA_AR_0029933 | EPA_AR_0029933 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Christine Avery | 9/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1675.pdf | | | |
| EPA_AR_0029934 | EPA_AR_0029934 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Larry Weeks | 9/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1676.pdf | | | |
| EPA_AR_0029935 | EPA_AR_0029935 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1677.pdf | | | |
| EPA_AR_0029936 | EPA_AR_0029937 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nancy Praizler | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1678.pdf | | | |
| EPA_AR_0029938 | EPA_AR_0029938 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Wayne Weseman | 8/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1679.pdf | | | |
| EPA_AR_0029939 | EPA_AR_0029939 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1679-A1.pdf | | | |
| EPA_AR_0029940 | EPA_AR_0029940 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lynn Mordan | 9/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1680.pdf | | | |
| EPA_AR_0029941 | EPA_AR_0029941 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jim Steitz | 8/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1681.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029942 | EPA_AR_0029942 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1681-A1.pdf | | | |
| EPA_AR_0029943 | EPA_AR_0029943 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Allyson Sawtell | 9/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1682.pdf | | | |
| EPA_AR_0029944 | EPA_AR_0029944 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sharen Mclean | 9/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1683.pdf | | | |
| EPA_AR_0029945 | EPA_AR_0029945 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joe Rimensberger | 9/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1684.pdf | | | |
| EPA_AR_0029946 | EPA_AR_0029946 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Schneider | 9/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1685.pdf | | | |
| EPA_AR_0029947 | EPA_AR_0029947 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Chris McCaffity | 9/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1686.pdf | | | |
| EPA_AR_0029948 | EPA_AR_0029948 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by M Payne | 9/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1687.pdf | | | |
| EPA_AR_0029949 | EPA_AR_0029949 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kelly Sweeney | 9/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1688.pdf | | | |
| EPA_AR_0029950 | EPA_AR_0029950 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Victoria Summers | 9/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1689.pdf | | | |
| EPA_AR_0029951 | EPA_AR_0029951 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Chandra Lovejoy | 9/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1690.pdf | | | |
| EPA_AR_0029952 | EPA_AR_0029952 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nancy MCKenna | 9/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1691.pdf | | | |
| EPA_AR_0029953 | EPA_AR_0029953 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by William Hooker | 9/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1692.pdf | | | |
| EPA_AR_0029954 | EPA_AR_0029954 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by A Wilson | 9/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1693.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029955 | EPA_AR_0029955 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Steve Lind | 9/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1694.pdf | | | |
| EPA_AR_0029956 | EPA_AR_0029956 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Larry Franks | 9/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1695.pdf | | | |
| EPA_AR_0029957 | EPA_AR_0029957 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brett Gitskin | 9/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1696.pdf | | | |
| EPA_AR_0029958 | EPA_AR_0029959 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1697.pdf | | | |
| EPA_AR_0029960 | EPA_AR_0029961 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cindy Hiegel | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1698.pdf | | | |
| EPA_AR_0029962 | EPA_AR_0029962 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Hiegel | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1699.pdf | | | |
| EPA_AR_0029963 | EPA_AR_0029964 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sarah Byrd | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1700.pdf | | | |
| EPA_AR_0029965 | EPA_AR_0029965 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ike W. | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1701.pdf | | | |
| EPA_AR_0029966 | EPA_AR_0029966 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Deborah Hogan | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1702.pdf | | | |
| EPA_AR_0029967 | EPA_AR_0029967 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patricia Reddell | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1703.pdf | | | |
| EPA_AR_0029968 | EPA_AR_0029968 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Wenda Kennedy | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1704.pdf | | | |
| EPA_AR_0029969 | EPA_AR_0029969 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bill Duckwall | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1705.pdf | | | |
| EPA_AR_0029970 | EPA_AR_0029970 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sandy Henschel | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1706.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029971 | EPA_AR_0029971 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Antoinette Neal-Bebonang | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1707.pdf | | | |
| EPA_AR_0029972 | EPA_AR_0029972 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ariel Rose | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1708.pdf | | | |
| EPA_AR_0029973 | EPA_AR_0029973 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by wendy Carey | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1709.pdf | | | |
| EPA_AR_0029974 | EPA_AR_0029974 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gregory Ronnback | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1710.pdf | | | |
| EPA_AR_0029975 | EPA_AR_0029975 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alleyne Hoyt | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1711.pdf | | | |
| EPA_AR_0029976 | EPA_AR_0029977 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tev Paul | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1712.pdf | | | |
| EPA_AR_0029978 | EPA_AR_0029978 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kathleen Nutter | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1713.pdf | | | |
| EPA_AR_0029979 | EPA_AR_0029979 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by D. Roberts | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1714.pdf | | | |
| EPA_AR_0029980 | EPA_AR_0029980 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Josh Hurd | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1715.pdf | | | |
| EPA_AR_0029981 | EPA_AR_0029982 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Craig Hetherington | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1716.pdf | | | |
| EPA_AR_0029983 | EPA_AR_0029983 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tohono O'Odham Nation, Arizona | 9/6/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-1717.pdf | | | |
| EPA_AR_0029984 | EPA_AR_0029984 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1717-A1.pdf | | | |
| EPA_AR_0029985 | EPA_AR_0029986 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1717-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0029987 | EPA_AR_0029987 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Arthur David | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1718.pdf | | | |
| EPA_AR_0029988 | EPA_AR_0029988 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1718-A1.pdf | | | |
| EPA_AR_0029989 | EPA_AR_0029989 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barbara Skiles | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1719.pdf | | | |
| EPA_AR_0029990 | EPA_AR_0029990 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1719-A1.pdf | | | |
| EPA_AR_0029991 | EPA_AR_0029991 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tom Lovas | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1720.pdf | | | |
| EPA_AR_0029992 | EPA_AR_0029992 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1720-A1.pdf | | | |
| EPA_AR_0029993 | EPA_AR_0029993 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bob Waldrop | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1721.pdf | | | |
| EPA_AR_0029994 | EPA_AR_0029994 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1721-A1.pdf | | | |
| EPA_AR_0029995 | EPA_AR_0029995 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Berg | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1722.pdf | | | |
| EPA_AR_0029996 | EPA_AR_0029996 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1722-A1.pdf | | | |
| EPA_AR_0029997 | EPA_AR_0029997 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Zachary Street | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1723.pdf | | | |
| EPA_AR_0029998 | EPA_AR_0029998 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Janet Slack | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1724.pdf | | | |
| EPA_AR_0029999 | EPA_AR_0029999 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1725.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0030000 | EPA_AR_0030000 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1725-A1.pdf | | | |
| EPA_AR_0030001 | EPA_AR_0030001 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Diane Rymer | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1726.pdf | | | |
| EPA_AR_0030002 | EPA_AR_0030002 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1726-A1.pdf | | | |
| EPA_AR_0030003 | EPA_AR_0030003 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Elan Moses | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1727.pdf | | | |
| EPA_AR_0030004 | EPA_AR_0030004 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1727-A1.pdf | | | |
| EPA_AR_0030005 | EPA_AR_0030005 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Phil Reikor | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1728.pdf | | | |
| EPA_AR_0030006 | EPA_AR_0030006 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1728-A1.pdf | | | |
| EPA_AR_0030007 | EPA_AR_0030007 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Peg Tileston | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1729.pdf | | | |
| EPA_AR_0030008 | EPA_AR_0030008 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1729-A1.pdf | | | |
| EPA_AR_0030009 | EPA_AR_0030009 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nancy Hall | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1730.pdf | | | |
| EPA_AR_0030010 | EPA_AR_0030010 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1730-A1.pdf | | | |
| EPA_AR_0030011 | EPA_AR_0030011 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Keith Brownsberger | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1731.pdf | | | |
| EPA_AR_0030012 | EPA_AR_0030012 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1731-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0030013 | EPA_AR_0030013 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bill Uyeki | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1732.pdf | | | |
| EPA_AR_0030014 | EPA_AR_0030014 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1732-A1.pdf | | | |
| EPA_AR_0030015 | EPA_AR_0030015 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Katie Klahn | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1733.pdf | | | |
| EPA_AR_0030016 | EPA_AR_0030016 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1733-A1.pdf | | | |
| EPA_AR_0030017 | EPA_AR_0030017 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dwight Milholland | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1734.pdf | | | |
| EPA_AR_0030018 | EPA_AR_0030018 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1734-A1.pdf | | | |
| EPA_AR_0030019 | EPA_AR_0030019 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kathryn Karaba | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1735.pdf | | | |
| EPA_AR_0030020 | EPA_AR_0030020 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1735-A1.pdf | | | |
| EPA_AR_0030021 | EPA_AR_0030021 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Raymond Lee | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1736.pdf | | | |
| EPA_AR_0030022 | EPA_AR_0030022 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1736-A1.pdf | | | |
| EPA_AR_0030023 | EPA_AR_0030023 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jim Clark | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1737.pdf | | | |
| EPA_AR_0030024 | EPA_AR_0030024 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1737-A1.pdf | | | |
| EPA_AR_0030025 | EPA_AR_0030025 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Oceana. (web) | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1738.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0030026 | EPA_AR_0030231 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1738-A1.pdf | | | |
| EPA_AR_0030232 | EPA_AR_0030233 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by World Wildlife Fund (WWF). (web) | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1739.pdf | | | |
| EPA_AR_0030234 | EPA_AR_0030746 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1739-A1.pdf | | | |
| EPA_AR_0030747 | EPA_AR_0030748 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by National Wildlife Federation Action Fund. (web) | 9/6/2022 | Number of Attachments: 7 | EPA-R10-OW-2022-0418-1740.pdf | | | |
| EPA_AR_0030749 | EPA_AR_0033749 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1740-A1.pdf | | | |
| EPA_AR_0033750 | EPA_AR_0036752 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1740-A2.pdf | | | |
| EPA_AR_0036753 | EPA_AR_0039755 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1740-A3.pdf | | | |
| EPA_AR_0039756 | EPA_AR_0042775 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1740-A4.pdf | | | |
| EPA_AR_0042776 | EPA_AR_0045797 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1740-A5.pdf | | | |
| EPA_AR_0045798 | EPA_AR_0048798 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1740-A6.pdf | | | |
| EPA_AR_0048799 | EPA_AR_0049272 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1740-A7.pdf | | | |
| EPA_AR_0049273 | EPA_AR_0049273 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by The Nature Conservancy. (web) | 9/6/2022 | Number of Attachments: 5 | EPA-R10-OW-2022-0418-1741.pdf | | | |
| EPA_AR_0049274 | EPA_AR_0049275 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1741-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0049276 | EPA_AR_0049276 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1741-A2.pdf | | | |
| EPA_AR_0049277 | EPA_AR_0049529 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1741-A3.pdf | | | |
| EPA_AR_0049530 | EPA_AR_0049779 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1741-A4.pdf | | | |
| EPA_AR_0049780 | EPA_AR_0049884 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1741-A5.pdf | | | |
| EPA_AR_0049885 | EPA_AR_0049885 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Stop Pebble Mine. (web) | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1742.pdf | | | |
| EPA_AR_0049886 | EPA_AR_0049894 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1742-A1.pdf | | | |
| EPA_AR_0049895 | EPA_AR_0049896 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Alaska Wilderness League. (web) | 9/6/2022 | Number of Attachments: 3 | EPA-R10-OW-2022-0418-1743.pdf | | | |
| EPA_AR_0049897 | EPA_AR_0049897 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1743-A1.pdf | | | |
| EPA_AR_0049898 | EPA_AR_0050202 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1743-A2.pdf | | | |
| EPA_AR_0050203 | EPA_AR_0050470 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1743-A3.pdf | | | |
| EPA_AR_0050471 | EPA_AR_0050472 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Natural Resources Defense Council (NRDC). (web) | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1744.pdf | | | |
| EPA_AR_0050473 | EPA_AR_0070816 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1744-A1.pdf | | | |
| EPA_AR_0070817 | EPA_AR_0070818 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by National Audubon Society. (web) | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1745.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0070819 | EPA_AR_0071529 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1745-A1.pdf | | | |
| EPA_AR_0071530 | EPA_AR_0071530 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Environment America. (web) | 9/6/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-1746.pdf | | | |
| EPA_AR_0071531 | EPA_AR_0071532 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1746-A1.pdf | | | |
| EPA_AR_0071533 | EPA_AR_0072764 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1746-A2.pdf | | | |
| EPA_AR_0072765 | EPA_AR_0072765 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by United Tribes of Bristol Bay. (web) | 9/1/2022 | Number of Attachments: 7 | EPA-R10-OW-2022-0418-1747.pdf | | | |
| EPA_AR_0072766 | EPA_AR_0072766 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1747-A1.pdf | | | |
| EPA_AR_0072767 | EPA_AR_0072768 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1747-A2.pdf | | | |
| EPA_AR_0072769 | EPA_AR_0072770 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1747-A3.pdf | | | |
| EPA_AR_0072771 | EPA_AR_0072772 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1747-A4.pdf | | | |
| EPA_AR_0072773 | EPA_AR_0072774 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1747-A5.pdf | | | |
| EPA_AR_0072775 | EPA_AR_0072776 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1747-A6.pdf | | | |
| EPA_AR_0072777 | EPA_AR_0072777 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1747-A7.pdf | | | |
| EPA_AR_0072778 | EPA_AR_0072778 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Earthworks Action. (email) | 9/2/2022 | Number of Attachments: 3 | EPA-R10-OW-2022-0418-1748.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0072779 | EPA_AR_0072779 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1748-A1.pdf | | | |
| EPA_AR_0072780 | EPA_AR_0072780 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1748-A2.pdf | | | |
| EPA_AR_0072781 | EPA_AR_0072830 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1748-A3.pdf | | | |
| EPA_AR_0072831 | EPA_AR_0072831 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Backcountry Hunters & Anglers (BHA). (email) | 9/6/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-1749.pdf | | | |
| EPA_AR_0072832 | EPA_AR_0072832 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1749-A1.pdf | | | |
| EPA_AR_0072833 | EPA_AR_0072883 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1749-A2.pdf | | | |
| EPA_AR_0072884 | EPA_AR_0072884 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by SumOfUs. (email) | 9/6/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-1750.pdf | | | |
| EPA_AR_0072885 | EPA_AR_0072885 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1750-A1.pdf | | | |
| EPA_AR_0072886 | EPA_AR_0074701 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1750-A2.pdf | | | |
| EPA_AR_0074702 | EPA_AR_0074702 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Friends of the Earth. (email) | 9/6/2022 | Number of Attachments: 3 | EPA-R10-OW-2022-0418-1751.pdf | | | |
| EPA_AR_0074703 | EPA_AR_0074703 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1751-A1.pdf | | | |
| EPA_AR_0074704 | EPA_AR_0076032 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1751-A2.pdf | | | |
| EPA_AR_0076033 | EPA_AR_0076206 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1751-A3.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0076207 | EPA_AR_0076207 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Commercial Fishermen for Bristol Bay (CFBB). (email) | 9/6/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-1752.pdf | | | |
| EPA_AR_0076208 | EPA_AR_0076208 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1752-A1.pdf | | | |
| EPA_AR_0076209 | EPA_AR_0076572 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1752-A2.pdf | | | |
| EPA_AR_0076573 | EPA_AR_0076573 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Action Network. (email) | 9/8/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-1753.pdf | | | |
| EPA_AR_0076574 | EPA_AR_0076575 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1753-A1.pdf | | | |
| EPA_AR_0076576 | EPA_AR_0076592 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1753-A2.pdf | | | |
| EPA_AR_0076593 | EPA_AR_0076593 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Commercial Fishermen for Bristol Bay (CFBB). (email) | 9/6/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-1754.pdf | | | |
| EPA_AR_0076594 | EPA_AR_0076594 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1754-A1.pdf | | | |
| EPA_AR_0076595 | EPA_AR_0076615 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1754-A2.pdf | | | |
| EPA_AR_0076616 | EPA_AR_0076616 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Alaska Wilderness League. (email) | 9/6/2022 | Number of Attachments: 4 | EPA-R10-OW-2022-0418-1755.pdf | | | |
| EPA_AR_0076617 | EPA_AR_0076617 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1755-A1.pdf | | | |
| EPA_AR_0076618 | EPA_AR_0076618 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1755-A2.pdf | | | |
| EPA_AR_0076619 | EPA_AR_0076923 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1755-A3.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0076924 | EPA_AR_0077191 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1755-A4.pdf | | | |
| EPA_AR_0077192 | EPA_AR_0077192 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kurt Uzbay | 6/15/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1756.pdf | | | |
| EPA_AR_0077193 | EPA_AR_0077193 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/15/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1757.pdf | | | |
| EPA_AR_0077194 | EPA_AR_0077194 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dave Harr | 6/15/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1758.pdf | | | |
| EPA_AR_0077195 | EPA_AR_0077195 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michelle Moritz | 6/15/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1759.pdf | | | |
| EPA_AR_0077196 | EPA_AR_0077196 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Megan Snyder | 6/15/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1760.pdf | | | |
| EPA_AR_0077197 | EPA_AR_0077197 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Donna Johnson | 6/15/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1761.pdf | | | |
| EPA_AR_0077198 | EPA_AR_0077198 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jacob Brubaker | 6/16/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1762.pdf | | | |
| EPA_AR_0077199 | EPA_AR_0077199 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jeremy Fox | 6/17/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1763.pdf | | | |
| EPA_AR_0077200 | EPA_AR_0077200 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robin Ciochetty | 6/17/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1764.pdf | | | |
| EPA_AR_0077201 | EPA_AR_0077201 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cynthia Purchase | 6/18/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1765.pdf | | | |
| EPA_AR_0077202 | EPA_AR_0077202 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kay Litz | 6/18/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1766.pdf | | | |
| EPA_AR_0077203 | EPA_AR_0077203 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Laurel Kent | 6/19/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1767.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0077204 | EPA_AR_0077204 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barbara Westrum | 6/19/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1768.pdf | | | |
| EPA_AR_0077205 | EPA_AR_0077205 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Amy Morfas | 6/20/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1769.pdf | | | |
| EPA_AR_0077206 | EPA_AR_0077206 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Linda Graham | 6/20/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1770.pdf | | | |
| EPA_AR_0077207 | EPA_AR_0077208 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jim Hill | 6/20/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1771.pdf | | | |
| EPA_AR_0077209 | EPA_AR_0077209 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joseph Illian | 6/20/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1772.pdf | | | |
| EPA_AR_0077210 | EPA_AR_0077210 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lauren A. (no surname provided) | 6/20/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1773.pdf | | | |
| EPA_AR_0077211 | EPA_AR_0077211 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Katherine Babiak | 6/21/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1774.pdf | | | |
| EPA_AR_0077212 | EPA_AR_0077212 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Walker | 6/21/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1775.pdf | | | |
| EPA_AR_0077213 | EPA_AR_0077213 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Angela Mellor | 6/21/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1776.pdf | | | |
| EPA_AR_0077214 | EPA_AR_0077214 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kelly Litz | 6/21/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1777.pdf | | | |
| EPA_AR_0077215 | EPA_AR_0077215 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Derrick Pettelle | 6/22/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1778.pdf | | | |
| EPA_AR_0077216 | EPA_AR_0077217 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Wilson Rice | 6/22/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1779.pdf | | | |
| EPA_AR_0077218 | EPA_AR_0077218 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Maurice Grefe | 6/22/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1780.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0077219 | EPA_AR_0077219 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sean Den Adel | 6/23/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1781.pdf | | | |
| EPA_AR_0077220 | EPA_AR_0077220 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Reva Fabrikant | 6/23/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1782.pdf | | | |
| EPA_AR_0077221 | EPA_AR_0077221 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Timothy Miller | 6/23/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1783.pdf | | | |
| EPA_AR_0077222 | EPA_AR_0077222 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Heather Rich | 6/24/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1784.pdf | | | |
| EPA_AR_0077223 | EPA_AR_0077223 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cameron LaMay | 6/24/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1785.pdf | | | |
| EPA_AR_0077224 | EPA_AR_0077224 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kirk Keil | 6/24/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1786.pdf | | | |
| EPA_AR_0077225 | EPA_AR_0077226 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jerome Henger | 6/24/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1787.pdf | | | |
| EPA_AR_0077227 | EPA_AR_0077227 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Callie Kirsch | 6/24/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1788.pdf | | | |
| EPA_AR_0077228 | EPA_AR_0077228 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Deborah Heller | 6/25/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1789.pdf | | | |
| EPA_AR_0077229 | EPA_AR_0077229 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Trout Unlimited. (email) | 9/7/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-1790.pdf | | | |
| EPA_AR_0077230 | EPA_AR_0077230 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1790-A1.pdf | | | |
| EPA_AR_0077231 | EPA_AR_0078217 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1790-A2.pdf | | | |
| EPA_AR_0078218 | EPA_AR_0078218 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Laura B. (no surname provided) | 6/20/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1791.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0078219 | EPA_AR_0078220 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by One Fish Foundation | 6/24/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1792.pdf | | | |
| EPA_AR_0078221 | EPA_AR_0078221 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Anne Fuller | 6/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1793.pdf | | | |
| EPA_AR_0078222 | EPA_AR_0078222 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Catherine Tamasik | 6/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1794.pdf | | | |
| EPA_AR_0078223 | EPA_AR_0078223 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Frank Parisio | 6/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1795.pdf | | | |
| EPA_AR_0078224 | EPA_AR_0078224 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jeff Laik | 6/28/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1796.pdf | | | |
| EPA_AR_0078225 | EPA_AR_0078225 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gail Eyler | 6/28/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1797.pdf | | | |
| EPA_AR_0078226 | EPA_AR_0078226 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jason Fish | 6/29/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1798.pdf | | | |
| EPA_AR_0078227 | EPA_AR_0078227 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Phil Renfrow | 6/29/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1799.pdf | | | |
| EPA_AR_0078228 | EPA_AR_0078228 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alessandro Tucci | 6/30/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1800.pdf | | | |
| EPA_AR_0078229 | EPA_AR_0078229 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Deschenes | 6/30/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1801.pdf | | | |
| EPA_AR_0078230 | EPA_AR_0078230 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/30/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1802.pdf | | | |
| EPA_AR_0078231 | EPA_AR_0078231 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kaity McAdams | 6/30/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1803.pdf | | | |
| EPA_AR_0078232 | EPA_AR_0078232 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ian Scott | 6/30/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1804.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0078233 | EPA_AR_0078233 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tom Johnson | 6/30/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1805.pdf | | | |
| EPA_AR_0078234 | EPA_AR_0078234 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Ippolito | 7/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1806.pdf | | | |
| EPA_AR_0078235 | EPA_AR_0078235 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 7/2/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1807.pdf | | | |
| EPA_AR_0078236 | EPA_AR_0078236 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marsha Novak | 7/19/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1808.pdf | | | |
| EPA_AR_0078237 | EPA_AR_0078237 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Traut | 7/20/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1809.pdf | | | |
| EPA_AR_0078238 | EPA_AR_0078238 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Wenda Kennedy | 7/21/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1810.pdf | | | |
| EPA_AR_0078239 | EPA_AR_0078239 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patrick Christie | 7/22/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1811.pdf | | | |
| EPA_AR_0078240 | EPA_AR_0078240 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 7/22/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1812.pdf | | | |
| EPA_AR_0078241 | EPA_AR_0078241 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Donald Ellis | 7/22/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1813.pdf | | | |
| EPA_AR_0078242 | EPA_AR_0078242 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Amy Weatherford | 7/23/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1814.pdf | | | |
| EPA_AR_0078243 | EPA_AR_0078243 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bonnie Claggett | 7/23/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1815.pdf | | | |
| EPA_AR_0078244 | EPA_AR_0078244 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Philip Light | 7/24/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1816.pdf | | | |
| EPA_AR_0078245 | EPA_AR_0078245 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kevin Bopp | 7/24/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1817.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0078246 | EPA_AR_0078246 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kathleen Card | 7/24/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1818.pdf | | | |
| EPA_AR_0078247 | EPA_AR_0078247 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barbara Carroll | 7/24/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1819.pdf | | | |
| EPA_AR_0078248 | EPA_AR_0078249 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by C. Patterson | 7/24/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1820.pdf | | | |
| EPA_AR_0078250 | EPA_AR_0078250 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Thomas Prunier | 7/24/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1821.pdf | | | |
| EPA_AR_0078251 | EPA_AR_0078252 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Eric S. Gottlieb | 7/25/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1822.pdf | | | |
| EPA_AR_0078253 | EPA_AR_0078253 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cathy Adams | 7/25/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1823.pdf | | | |
| EPA_AR_0078254 | EPA_AR_0078254 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brent Reimers | 7/26/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1824.pdf | | | |
| EPA_AR_0078255 | EPA_AR_0078255 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ira Keener | 7/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1825.pdf | | | |
| EPA_AR_0078256 | EPA_AR_0078257 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Greg Sayles | 7/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1826.pdf | | | |
| EPA_AR_0078258 | EPA_AR_0078258 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bjarne Bartlett | 7/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1827.pdf | | | |
| EPA_AR_0078259 | EPA_AR_0078259 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Loren Ebner | 7/29/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1828.pdf | | | |
| EPA_AR_0078260 | EPA_AR_0078260 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carol Morrison | 7/29/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1829.pdf | | | |
| EPA_AR_0078261 | EPA_AR_0078261 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by JoAnna Quincey | 7/30/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1830.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0078262 | EPA_AR_0078262 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alan Sands | 8/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1831.pdf | | | |
| EPA_AR_0078263 | EPA_AR_0078263 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Darby McAdams | 6/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1832.pdf | | | |
| EPA_AR_0078264 | EPA_AR_0078264 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by R k Rannow | 7/31/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1833.pdf | | | |
| EPA_AR_0078265 | EPA_AR_0078265 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kimberly Wine | 8/4/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1834.pdf | | | |
| EPA_AR_0078266 | EPA_AR_0078266 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Monica Steensma | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1835.pdf | | | |
| EPA_AR_0078267 | EPA_AR_0078267 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Valerie Moore | 8/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1836.pdf | | | |
| EPA_AR_0078268 | EPA_AR_0078268 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stephen Vayda | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1837.pdf | | | |
| EPA_AR_0078269 | EPA_AR_0078269 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Allen | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1838.pdf | | | |
| EPA_AR_0078270 | EPA_AR_0078270 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cheryl Moralez | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1839.pdf | | | |
| EPA_AR_0078271 | EPA_AR_0078271 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Danielle Shillock | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1840.pdf | | | |
| EPA_AR_0078272 | EPA_AR_0078272 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sid Grant | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1841.pdf | | | |
| EPA_AR_0078273 | EPA_AR_0078273 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Norma Shettle | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1842.pdf | | | |
| EPA_AR_0078274 | EPA_AR_0078274 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Arlene Allen | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1843.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0078275 | EPA_AR_0078275 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cathy Hook | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1844.pdf | | | |
| EPA_AR_0078276 | EPA_AR_0078276 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marsha McLean | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1845.pdf | | | |
| EPA_AR_0078277 | EPA_AR_0078277 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1846.pdf | | | |
| EPA_AR_0078278 | EPA_AR_0078278 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1847.pdf | | | |
| EPA_AR_0078279 | EPA_AR_0078279 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joann Kittave | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1848.pdf | | | |
| EPA_AR_0078280 | EPA_AR_0078280 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sandra Hubbard | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1849.pdf | | | |
| EPA_AR_0078281 | EPA_AR_0078281 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Amy Douglas | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1850.pdf | | | |
| EPA_AR_0078282 | EPA_AR_0078282 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michael Grieb | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1851.pdf | | | |
| EPA_AR_0078283 | EPA_AR_0078283 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joan Grabau | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1852.pdf | | | |
| EPA_AR_0078284 | EPA_AR_0078285 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dennis DeWitt | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1853.pdf | | | |
| EPA_AR_0078286 | EPA_AR_0078286 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Amy Kovacs | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1854.pdf | | | |
| EPA_AR_0078287 | EPA_AR_0078287 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Linda Kunze | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1855.pdf | | | |
| EPA_AR_0078288 | EPA_AR_0078288 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Justine George | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1856.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0078289 | EPA_AR_0078289 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michelle Duprey | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1857.pdf | | | |
| EPA_AR_0078290 | EPA_AR_0078290 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michael Felt | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1858.pdf | | | |
| EPA_AR_0078291 | EPA_AR_0078291 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Linda Crowe | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1859.pdf | | | |
| EPA_AR_0078292 | EPA_AR_0078292 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ralph Nichols | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1860.pdf | | | |
| EPA_AR_0078293 | EPA_AR_0078293 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sean Boyle | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1861.pdf | | | |
| EPA_AR_0078294 | EPA_AR_0078294 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bryan Adams | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1862.pdf | | | |
| EPA_AR_0078295 | EPA_AR_0078296 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joanne & Eddy Horton | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1863.pdf | | | |
| EPA_AR_0078297 | EPA_AR_0078297 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1864.pdf | | | |
| EPA_AR_0078298 | EPA_AR_0078298 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Laurel Leake | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1865.pdf | | | |
| EPA_AR_0078299 | EPA_AR_0078299 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Forever Wild Seafood | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1866.pdf | | | |
| EPA_AR_0078300 | EPA_AR_0078300 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Leia Smith | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1867.pdf | | | |
| EPA_AR_0078301 | EPA_AR_0078301 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Miriam Hoffman | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1868.pdf | | | |
| EPA_AR_0078302 | EPA_AR_0078302 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Glenn Rape | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1869.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0078303 | EPA_AR_0078303 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brent Kidder | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1870.pdf | | | |
| EPA_AR_0078304 | EPA_AR_0078305 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Nerlinger | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1871.pdf | | | |
| EPA_AR_0078306 | EPA_AR_0078306 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sam Helgren | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1872.pdf | | | |
| EPA_AR_0078307 | EPA_AR_0078307 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Melanie Richard | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1873.pdf | | | |
| EPA_AR_0078308 | EPA_AR_0078308 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ramona Monroe | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1874.pdf | | | |
| EPA_AR_0078309 | EPA_AR_0078309 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Candice Vastano | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1875.pdf | | | |
| EPA_AR_0078310 | EPA_AR_0078310 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Beth Gramoy | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1876.pdf | | | |
| EPA_AR_0078311 | EPA_AR_0078311 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Meg Chadsey | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1877.pdf | | | |
| EPA_AR_0078312 | EPA_AR_0078312 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ann Strawn | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1878.pdf | | | |
| EPA_AR_0078313 | EPA_AR_0078313 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Theresa Boniello | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1879.pdf | | | |
| EPA_AR_0078314 | EPA_AR_0078314 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Terri Kottal | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1880.pdf | | | |
| EPA_AR_0078315 | EPA_AR_0078316 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Elizabeth Freeman | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1881.pdf | | | |
| EPA_AR_0078317 | EPA_AR_0078318 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gabrielle Markel | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1882.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0078319 | EPA_AR_0078319 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Wayne Hall | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1883.pdf | | | |
| EPA_AR_0078320 | EPA_AR_0078320 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Goutham Pacha Ravi | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1884.pdf | | | |
| EPA_AR_0078321 | EPA_AR_0078321 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kelli Erickson | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1885.pdf | | | |
| EPA_AR_0078322 | EPA_AR_0078322 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bonnie Baker | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1886.pdf | | | |
| EPA_AR_0078323 | EPA_AR_0078323 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nathan Dias | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1887.pdf | | | |
| EPA_AR_0078324 | EPA_AR_0078324 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rod Combellick | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1888.pdf | | | |
| EPA_AR_0078325 | EPA_AR_0078325 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Moran | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1889.pdf | | | |
| EPA_AR_0078326 | EPA_AR_0078326 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ronald  Brooks | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1890.pdf | | | |
| EPA_AR_0078327 | EPA_AR_0078327 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Douglas Norton | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1891.pdf | | | |
| EPA_AR_0078328 | EPA_AR_0078328 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Parker Knowles | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1892.pdf | | | |
| EPA_AR_0078329 | EPA_AR_0078329 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1893.pdf | | | |
| EPA_AR_0078330 | EPA_AR_0078331 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marie Hermansen | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1894.pdf | | | |
| EPA_AR_0078332 | EPA_AR_0078332 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jim Boone | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1895.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0078333 | EPA_AR_0078333 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Paul LeBar | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1896.pdf | | | |
| EPA_AR_0078334 | EPA_AR_0078335 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Laurie Daniel | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1897.pdf | | | |
| EPA_AR_0078336 | EPA_AR_0078336 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Penny Weissgerber | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1898.pdf | | | |
| EPA_AR_0078337 | EPA_AR_0078337 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kerry Adler | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1899.pdf | | | |
| EPA_AR_0078338 | EPA_AR_0078338 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Monika Hesse | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1900.pdf | | | |
| EPA_AR_0078339 | EPA_AR_0078339 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barbara Taylor | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1901.pdf | | | |
| EPA_AR_0078340 | EPA_AR_0078341 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Copper River Fish Market LLC | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1902.pdf | | | |
| EPA_AR_0078342 | EPA_AR_0078343 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Californians for Western Wilderness | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1903.pdf | | | |
| EPA_AR_0078344 | EPA_AR_0078344 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robin Huyett Thomas | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1904.pdf | | | |
| EPA_AR_0078345 | EPA_AR_0078346 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Gendron | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1905.pdf | | | |
| EPA_AR_0078347 | EPA_AR_0078347 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Debbie Kleinwachter | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1906.pdf | | | |
| EPA_AR_0078348 | EPA_AR_0078348 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kelsey Neel | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1907.pdf | | | |
| EPA_AR_0078349 | EPA_AR_0078349 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ed Lonsdale | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1908.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0078350 | EPA_AR_0078350 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Judy Lonsdale | 9/6/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1909.pdf | | | |
| EPA_AR_0078351 | EPA_AR_0078351 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Silver Bay Seafoods | 9/6/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-1910.pdf | | | |
| EPA_AR_0078352 | EPA_AR_0078352 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1910-A1.pdf | | | |
| EPA_AR_0078353 | EPA_AR_0078353 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1910-A2.pdf | | | |
| EPA_AR_0078354 | EPA_AR_0078354 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jerry Birch | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1911.pdf | | | |
| EPA_AR_0078355 | EPA_AR_0078355 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1911-A1.pdf | | | |
| EPA_AR_0078356 | EPA_AR_0078357 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by The Pebble Limited Partnership (PLP) | 9/6/2022 | Number of Attachments: 7 | EPA-R10-OW-2022-0418-1912.pdf | | | |
| EPA_AR_0078358 | EPA_AR_0078429 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1912-A1.pdf | | | |
| EPA_AR_0078430 | EPA_AR_0078776 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1912-A2.pdf | | | |
| EPA_AR_0078777 | EPA_AR_0078803 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1912-A3.pdf | | | |
| EPA_AR_0078804 | EPA_AR_0078891 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1912-A4.pdf | | | |
| EPA_AR_0078892 | EPA_AR_0078922 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1912-A5.pdf | | | |
| EPA_AR_0078923 | EPA_AR_0078954 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1912-A6.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0078955 | EPA_AR_0079031 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1912-A7.pdf | | | |
| EPA_AR_0079032 | EPA_AR_0079032 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Elaine Carey | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1913.pdf | | | |
| EPA_AR_0079033 | EPA_AR_0079033 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 6/12/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1914.pdf | | | |
| EPA_AR_0079034 | EPA_AR_0079035 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Karen Orner | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1915.pdf | | | |
| EPA_AR_0079036 | EPA_AR_0079037 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Philip Ritter | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1916.pdf | | | |
| EPA_AR_0079038 | EPA_AR_0079038 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Steve Oleksy | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1917.pdf | | | |
| EPA_AR_0079039 | EPA_AR_0079039 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jason Hoag | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1918.pdf | | | |
| EPA_AR_0079040 | EPA_AR_0079040 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marilee Lampman | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1919.pdf | | | |
| EPA_AR_0079041 | EPA_AR_0079042 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by DoRi Miles | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1920.pdf | | | |
| EPA_AR_0079043 | EPA_AR_0079044 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brandon Schwartz | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1921.pdf | | | |
| EPA_AR_0079045 | EPA_AR_0079046 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rob Abromavage | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1922.pdf | | | |
| EPA_AR_0079047 | EPA_AR_0079048 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cheryl Parkins | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1923.pdf | | | |
| EPA_AR_0079049 | EPA_AR_0079050 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Peggy Page | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1924.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0079051 | EPA_AR_0079052 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bruce Dassel | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1925.pdf | | | |
| EPA_AR_0079053 | EPA_AR_0079054 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kay Bircher | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1926.pdf | | | |
| EPA_AR_0079055 | EPA_AR_0079056 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jessica Collignon | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1927.pdf | | | |
| EPA_AR_0079057 | EPA_AR_0079058 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Adrienne LaBombard | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1928.pdf | | | |
| EPA_AR_0079059 | EPA_AR_0079060 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barbara Bradshaw | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1929.pdf | | | |
| EPA_AR_0079061 | EPA_AR_0079062 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Helene Sicard-Cowan | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1930.pdf | | | |
| EPA_AR_0079063 | EPA_AR_0079064 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sheila Siegel | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1931.pdf | | | |
| EPA_AR_0079065 | EPA_AR_0079066 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Barnes | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1932.pdf | | | |
| EPA_AR_0079067 | EPA_AR_0079068 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lydia Sherwood | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1933.pdf | | | |
| EPA_AR_0079069 | EPA_AR_0079070 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Connie Lippert | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1934.pdf | | | |
| EPA_AR_0079071 | EPA_AR_0079071 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Desiree Mendes | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1935.pdf | | | |
| EPA_AR_0079072 | EPA_AR_0079072 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kristina Herpich | 9/5/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1936.pdf | | | |
| EPA_AR_0079073 | EPA_AR_0079074 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Hancock | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1937.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0079075 | EPA_AR_0079076 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by A. Kasbarian | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1938.pdf | | | |
| EPA_AR_0079077 | EPA_AR_0079078 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Megan Wilder | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1939.pdf | | | |
| EPA_AR_0079079 | EPA_AR_0079080 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lois Lommel | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1940.pdf | | | |
| EPA_AR_0079081 | EPA_AR_0079082 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Victoria Mack | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1941.pdf | | | |
| EPA_AR_0079083 | EPA_AR_0079084 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Oleh Sydor | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1942.pdf | | | |
| EPA_AR_0079085 | EPA_AR_0079086 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Felix Lee | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1943.pdf | | | |
| EPA_AR_0079087 | EPA_AR_0079088 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Isaiah Plovnick | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1944.pdf | | | |
| EPA_AR_0079089 | EPA_AR_0079090 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Leslie Spoon | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1945.pdf | | | |
| EPA_AR_0079091 | EPA_AR_0079092 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Monroe | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1946.pdf | | | |
| EPA_AR_0079093 | EPA_AR_0079094 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kathe Garbrick | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1947.pdf | | | |
| EPA_AR_0079095 | EPA_AR_0079096 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Frederick Ripley | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1948.pdf | | | |
| EPA_AR_0079097 | EPA_AR_0079098 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Janice Karpel | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1949.pdf | | | |
| EPA_AR_0079099 | EPA_AR_0079100 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patricia Whelehan | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1950.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0079101 | EPA_AR_0079102 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tracy Foster | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-1951.pdf | | | |
| EPA_AR_0079103 | EPA_AR_0079103 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Wayne Watne | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1952.pdf | | | |
| EPA_AR_0079104 | EPA_AR_0079104 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1952-A1.pdf | | | |
| EPA_AR_0079105 | EPA_AR_0079105 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carol Belenski | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1953.pdf | | | |
| EPA_AR_0079106 | EPA_AR_0079106 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1953-A1.pdf | | | |
| EPA_AR_0079107 | EPA_AR_0079107 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Raymond Bertolotti | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1954.pdf | | | |
| EPA_AR_0079108 | EPA_AR_0079108 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1954-A1.pdf | | | |
| EPA_AR_0079109 | EPA_AR_0079109 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jan Conitz | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1955.pdf | | | |
| EPA_AR_0079110 | EPA_AR_0079110 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1955-A1.pdf | | | |
| EPA_AR_0079111 | EPA_AR_0079111 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by World Wildlife Fund (WWF) | 8/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1956.pdf | | | |
| EPA_AR_0079112 | EPA_AR_0079113 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1956-A1.pdf | | | |
| EPA_AR_0079114 | EPA_AR_0079114 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sean Kim | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1957.pdf | | | |
| EPA_AR_0079115 | EPA_AR_0079116 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1957-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0079117 | EPA_AR_0079117 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Pebble Limited Partnership (PLP) | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1958.pdf | | | |
| EPA_AR_0079118 | EPA_AR_0079189 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1958-A1.pdf | | | |
| EPA_AR_0079190 | EPA_AR_0079190 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dorothy Parks | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1959.pdf | | | |
| EPA_AR_0079191 | EPA_AR_0079191 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1959-A1.pdf | | | |
| EPA_AR_0079192 | EPA_AR_0079192 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by RosaLee Hansford | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1960.pdf | | | |
| EPA_AR_0079193 | EPA_AR_0079193 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1960-A1.pdf | | | |
| EPA_AR_0079194 | EPA_AR_0079194 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carl Wuebben | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1961.pdf | | | |
| EPA_AR_0079195 | EPA_AR_0079195 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1961-A1.pdf | | | |
| EPA_AR_0079196 | EPA_AR_0079196 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Greg Beischer | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1962.pdf | | | |
| EPA_AR_0079197 | EPA_AR_0079197 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1962-A1.pdf | | | |
| EPA_AR_0079198 | EPA_AR_0079198 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kathleen Perillo | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1963.pdf | | | |
| EPA_AR_0079199 | EPA_AR_0079199 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1963-A1.pdf | | | |
| EPA_AR_0079200 | EPA_AR_0079200 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lisa Griffith | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1964.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0079201 | EPA_AR_0079201 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1964-A1.pdf | | | |
| EPA_AR_0079202 | EPA_AR_0079202 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Elizabeth Erickson | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1965.pdf | | | |
| EPA_AR_0079203 | EPA_AR_0079203 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1965-A1.pdf | | | |
| EPA_AR_0079204 | EPA_AR_0079204 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sue Ordway | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1966.pdf | | | |
| EPA_AR_0079205 | EPA_AR_0079205 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1966-A1.pdf | | | |
| EPA_AR_0079206 | EPA_AR_0079206 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nancy Hughes | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1967.pdf | | | |
| EPA_AR_0079207 | EPA_AR_0079207 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1967-A1.pdf | | | |
| EPA_AR_0079208 | EPA_AR_0079208 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Garth Upshaw | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1968.pdf | | | |
| EPA_AR_0079209 | EPA_AR_0079209 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1968-A1.pdf | | | |
| EPA_AR_0079210 | EPA_AR_0079210 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Peter Talarico | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1969.pdf | | | |
| EPA_AR_0079211 | EPA_AR_0079211 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1969-A1.pdf | | | |
| EPA_AR_0079212 | EPA_AR_0079212 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kate Withiam | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1970.pdf | | | |
| EPA_AR_0079213 | EPA_AR_0079213 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1970-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0079214 | EPA_AR_0079214 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joan Desmond-Kritschgau | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1971.pdf | | | |
| EPA_AR_0079215 | EPA_AR_0079215 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1971-A1.pdf | | | |
| EPA_AR_0079216 | EPA_AR_0079216 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Leo Mellon | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1972.pdf | | | |
| EPA_AR_0079217 | EPA_AR_0079217 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1972-A1.pdf | | | |
| EPA_AR_0079218 | EPA_AR_0079218 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Howard Grey | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1973.pdf | | | |
| EPA_AR_0079219 | EPA_AR_0079220 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1973-A1.pdf | | | |
| EPA_AR_0079221 | EPA_AR_0079221 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Juergen Kritachgau | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1974.pdf | | | |
| EPA_AR_0079222 | EPA_AR_0079222 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1974-A1.pdf | | | |
| EPA_AR_0079223 | EPA_AR_0079223 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Vernon | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1975.pdf | | | |
| EPA_AR_0079224 | EPA_AR_0079224 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1975-A1.pdf | | | |
| EPA_AR_0079225 | EPA_AR_0079225 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ursula Eagly | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1976.pdf | | | |
| EPA_AR_0079226 | EPA_AR_0079226 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1976-A1.pdf | | | |
| EPA_AR_0079227 | EPA_AR_0079227 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Adam Stone | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1977.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0079228 | EPA_AR_0079228 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1977-A1.pdf | | | |
| EPA_AR_0079229 | EPA_AR_0079229 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ina Alumbaugh | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1978.pdf | | | |
| EPA_AR_0079230 | EPA_AR_0079230 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1978-A1.pdf | | | |
| EPA_AR_0079231 | EPA_AR_0079231 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lori Chiolino | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1979.pdf | | | |
| EPA_AR_0079232 | EPA_AR_0079232 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1979-A1.pdf | | | |
| EPA_AR_0079233 | EPA_AR_0079233 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kristina Brust | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1980.pdf | | | |
| EPA_AR_0079234 | EPA_AR_0079234 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1980-A1.pdf | | | |
| EPA_AR_0079235 | EPA_AR_0079235 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Judy Cheung | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1981.pdf | | | |
| EPA_AR_0079236 | EPA_AR_0079236 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1981-A1.pdf | | | |
| EPA_AR_0079237 | EPA_AR_0079237 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lara Antonello | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1982.pdf | | | |
| EPA_AR_0079238 | EPA_AR_0079238 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1982-A1.pdf | | | |
| EPA_AR_0079239 | EPA_AR_0079239 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sarah McLeod | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1983.pdf | | | |
| EPA_AR_0079240 | EPA_AR_0079240 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1983-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0079241 | EPA_AR_0079241 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dennis Reed | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1984.pdf | | | |
| EPA_AR_0079242 | EPA_AR_0079242 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1984-A1.pdf | | | |
| EPA_AR_0079243 | EPA_AR_0079243 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Charles Rodriguez | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1985.pdf | | | |
| EPA_AR_0079244 | EPA_AR_0079244 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1985-A1.pdf | | | |
| EPA_AR_0079245 | EPA_AR_0079245 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stephanie Stuart | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1986.pdf | | | |
| EPA_AR_0079246 | EPA_AR_0079246 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1986-A1.pdf | | | |
| EPA_AR_0079247 | EPA_AR_0079247 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cook Inlet Tug & Barge, LLC | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1987.pdf | | | |
| EPA_AR_0079248 | EPA_AR_0079248 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1987-A1.pdf | | | |
| EPA_AR_0079249 | EPA_AR_0079249 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by A. Knight | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1988.pdf | | | |
| EPA_AR_0079250 | EPA_AR_0079250 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1988-A1.pdf | | | |
| EPA_AR_0079251 | EPA_AR_0079251 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cynthia Christianson | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1989.pdf | | | |
| EPA_AR_0079252 | EPA_AR_0079252 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1989-A1.pdf | | | |
| EPA_AR_0079253 | EPA_AR_0079253 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ben Porterfield | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1990.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0079254 | EPA_AR_0079254 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-0418-1990-A1.pdf | | | |
| EPA_AR_0079255 | EPA_AR_0079255 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Karla Brandt | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1991.pdf | | | |
| EPA_AR_0079256 | EPA_AR_0079256 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1991-A1.pdf | | | |
| EPA_AR_0079257 | EPA_AR_0079257 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joshua Greene | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1992.pdf | | | |
| EPA_AR_0079258 | EPA_AR_0079258 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1992-A1.pdf | | | |
| EPA_AR_0079259 | EPA_AR_0079259 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mitchell Buck | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1993.pdf | | | |
| EPA_AR_0079260 | EPA_AR_0079260 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1993-A1.pdf | | | |
| EPA_AR_0079261 | EPA_AR_0079261 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joel Stewart | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1994.pdf | | | |
| EPA_AR_0079262 | EPA_AR_0079262 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1994-A1.pdf | | | |
| EPA_AR_0079263 | EPA_AR_0079263 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Anthony Caputo | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1995.pdf | | | |
| EPA_AR_0079264 | EPA_AR_0079264 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1995-A1.pdf | | | |
| EPA_AR_0079265 | EPA_AR_0079265 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nicholas Halderman | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1996.pdf | | | |
| EPA_AR_0079266 | EPA_AR_0079266 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1996-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0079267 | EPA_AR_0079267 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by W. Davis Merritt | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1997.pdf | | | |
| EPA_AR_0079268 | EPA_AR_0079268 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1997-A1.pdf | | | |
| EPA_AR_0079269 | EPA_AR_0079269 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Phebe Watson | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1998.pdf | | | |
| EPA_AR_0079270 | EPA_AR_0079270 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1998-A1.pdf | | | |
| EPA_AR_0079271 | EPA_AR_0079271 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lara Fahnlander | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-1999.pdf | | | |
| EPA_AR_0079272 | EPA_AR_0079272 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-1999-A1.pdf | | | |
| EPA_AR_0079273 | EPA_AR_0079273 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Matthew Stillman | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2000.pdf | | | |
| EPA_AR_0079274 | EPA_AR_0079274 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2000-A1.pdf | | | |
| EPA_AR_0079275 | EPA_AR_0079275 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gayle Killam | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2001.pdf | | | |
| EPA_AR_0079276 | EPA_AR_0079276 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2001-A1.pdf | | | |
| EPA_AR_0079277 | EPA_AR_0079277 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mark Henkels | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2002.pdf | | | |
| EPA_AR_0079278 | EPA_AR_0079278 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2002-A1.pdf | | | |
| EPA_AR_0079279 | EPA_AR_0079279 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Diana Larsen | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2003.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0079280 | EPA_AR_0079280 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2003-A1.pdf | | | |
| EPA_AR_0079281 | EPA_AR_0079282 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Julie Carll | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-2004.pdf | | | |
| EPA_AR_0079283 | EPA_AR_0079284 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ryan Baka | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-2005.pdf | | | |
| EPA_AR_0079285 | EPA_AR_0079286 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alan Peck | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-2006.pdf | | | |
| EPA_AR_0079287 | EPA_AR_0079288 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Beth Herndobler | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-2007.pdf | | | |
| EPA_AR_0079289 | EPA_AR_0079290 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Wheeler | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-2008.pdf | | | |
| EPA_AR_0079291 | EPA_AR_0079291 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tribal Operations Committee (RTOC) | 9/7/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-2009.pdf | | | |
| EPA_AR_0079292 | EPA_AR_0079292 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2009-A1.pdf | | | |
| EPA_AR_0079293 | EPA_AR_0079295 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2009-A2.pdf | | | |
| EPA_AR_0079296 | EPA_AR_0079296 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Katie Libby | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2010.pdf | | | |
| EPA_AR_0079297 | EPA_AR_0079297 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2010-A1.pdf | | | |
| EPA_AR_0079298 | EPA_AR_0079298 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jacqueline Marie | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2011.pdf | | | |
| EPA_AR_0079299 | EPA_AR_0079299 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2011-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0079300 | EPA_AR_0079300 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Debra Staples | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2012.pdf | | | |
| EPA_AR_0079301 | EPA_AR_0079301 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2012-A1.pdf | | | |
| EPA_AR_0079302 | EPA_AR_0079302 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jill Reedy | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2013.pdf | | | |
| EPA_AR_0079303 | EPA_AR_0079303 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2013-A1.pdf | | | |
| EPA_AR_0079304 | EPA_AR_0079304 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tracy Basile | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2014.pdf | | | |
| EPA_AR_0079305 | EPA_AR_0079305 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2014-A1.pdf | | | |
| EPA_AR_0079306 | EPA_AR_0079306 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jon Dufendach | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2015.pdf | | | |
| EPA_AR_0079307 | EPA_AR_0079307 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2015-A1.pdf | | | |
| EPA_AR_0079308 | EPA_AR_0079308 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Eric Henry | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2016.pdf | | | |
| EPA_AR_0079309 | EPA_AR_0079309 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2016-A1.pdf | | | |
| EPA_AR_0079310 | EPA_AR_0079310 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Rarick | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2017.pdf | | | |
| EPA_AR_0079311 | EPA_AR_0079311 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2017-A1.pdf | | | |
| EPA_AR_0079312 | EPA_AR_0079312 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Caroline Mann | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2018.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0079313 | EPA_AR_0079313 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2018-A1.pdf | | | |
| EPA_AR_0079314 | EPA_AR_0079314 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stephanie Santamaria | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2019.pdf | | | |
| EPA_AR_0079315 | EPA_AR_0079315 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2019-A1.pdf | | | |
| EPA_AR_0079316 | EPA_AR_0079316 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kelsey Williams | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2020.pdf | | | |
| EPA_AR_0079317 | EPA_AR_0079317 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2020-A1.pdf | | | |
| EPA_AR_0079318 | EPA_AR_0079318 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carrie Furrer | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2021.pdf | | | |
| EPA_AR_0079319 | EPA_AR_0079319 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2021-A1.pdf | | | |
| EPA_AR_0079320 | EPA_AR_0079320 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marjorie Taylor | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2022.pdf | | | |
| EPA_AR_0079321 | EPA_AR_0079321 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2022-A1.pdf | | | |
| EPA_AR_0079322 | EPA_AR_0079322 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Hallman | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2023.pdf | | | |
| EPA_AR_0079323 | EPA_AR_0079323 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2023-A1.pdf | | | |
| EPA_AR_0079324 | EPA_AR_0079324 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Laura Enos | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2024.pdf | | | |
| EPA_AR_0079325 | EPA_AR_0079325 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2024-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0079326 | EPA_AR_0079326 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kelly Buzby | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2025.pdf | | | |
| EPA_AR_0079327 | EPA_AR_0079327 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2025-A1.pdf | | | |
| EPA_AR_0079328 | EPA_AR_0079328 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Janiene Licciardi | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2026.pdf | | | |
| EPA_AR_0079329 | EPA_AR_0079329 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2026-A1.pdf | | | |
| EPA_AR_0079330 | EPA_AR_0079330 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Danielle Williams | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2027.pdf | | | |
| EPA_AR_0079331 | EPA_AR_0079331 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2027-A1.pdf | | | |
| EPA_AR_0079332 | EPA_AR_0079332 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kari Anderson | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2028.pdf | | | |
| EPA_AR_0079333 | EPA_AR_0079333 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2028-A1.pdf | | | |
| EPA_AR_0079334 | EPA_AR_0079334 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jeremy Buck | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2029.pdf | | | |
| EPA_AR_0079335 | EPA_AR_0079335 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2029-A1.pdf | | | |
| EPA_AR_0079336 | EPA_AR_0079336 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kendra Zamzow | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2030.pdf | | | |
| EPA_AR_0079337 | EPA_AR_0079338 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2030-A1.pdf | | | |
| EPA_AR_0079339 | EPA_AR_0079339 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gus Schumacher | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2031.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0079340 | EPA_AR_0079340 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2031-A1.pdf | | | |
| EPA_AR_0079341 | EPA_AR_0079341 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Henri Halle | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2032.pdf | | | |
| EPA_AR_0079342 | EPA_AR_0079342 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2032-A1.pdf | | | |
| EPA_AR_0079343 | EPA_AR_0079343 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jessica Westbrook | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2033.pdf | | | |
| EPA_AR_0079344 | EPA_AR_0079344 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2033-A1.pdf | | | |
| EPA_AR_0079345 | EPA_AR_0079345 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mike Byerly | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2034.pdf | | | |
| EPA_AR_0079346 | EPA_AR_0079346 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2034-A1.pdf | | | |
| EPA_AR_0079347 | EPA_AR_0079347 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Francis Gallela | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2035.pdf | | | |
| EPA_AR_0079348 | EPA_AR_0079348 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2035-A1.pdf | | | |
| EPA_AR_0079349 | EPA_AR_0079349 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by D. Jay Lucas | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2036.pdf | | | |
| EPA_AR_0079350 | EPA_AR_0079350 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2036-A1.pdf | | | |
| EPA_AR_0079351 | EPA_AR_0079351 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Neville Stevens-Burt | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2037.pdf | | | |
| EPA_AR_0079352 | EPA_AR_0079353 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2037-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0079354 | EPA_AR_0079354 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Linda Sloan | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2038.pdf | | | |
| EPA_AR_0079355 | EPA_AR_0079355 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2038-A1.pdf | | | |
| EPA_AR_0079356 | EPA_AR_0079356 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Paul Bruun | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2039.pdf | | | |
| EPA_AR_0079357 | EPA_AR_0079357 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2039-A1.pdf | | | |
| EPA_AR_0079358 | EPA_AR_0079358 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Austen Cameron | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2040.pdf | | | |
| EPA_AR_0079359 | EPA_AR_0079359 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2040-A1.pdf | | | |
| EPA_AR_0079360 | EPA_AR_0079360 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Chris Vondrasek | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2041.pdf | | | |
| EPA_AR_0079361 | EPA_AR_0079361 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2041-A1.pdf | | | |
| EPA_AR_0079362 | EPA_AR_0079362 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Peter G. Ferre | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2042.pdf | | | |
| EPA_AR_0079363 | EPA_AR_0079363 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2042-A1.pdf | | | |
| EPA_AR_0079364 | EPA_AR_0079364 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lucas Knowles | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2043.pdf | | | |
| EPA_AR_0079365 | EPA_AR_0079365 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2043-A1.pdf | | | |
| EPA_AR_0079366 | EPA_AR_0079366 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Hathai Sangsupan | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2044.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0079367 | EPA_AR_0079367 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2044-A1.pdf | | | |
| EPA_AR_0079368 | EPA_AR_0079368 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Abigail Ranger | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2045.pdf | | | |
| EPA_AR_0079369 | EPA_AR_0079369 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2045-A1.pdf | | | |
| EPA_AR_0079370 | EPA_AR_0079370 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lynn Stader | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2046.pdf | | | |
| EPA_AR_0079371 | EPA_AR_0079371 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2046-A1.pdf | | | |
| EPA_AR_0079372 | EPA_AR_0079372 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rebecca Harrison | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2047.pdf | | | |
| EPA_AR_0079373 | EPA_AR_0079373 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2047-A1.pdf | | | |
| EPA_AR_0079374 | EPA_AR_0079374 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alec Maule | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2048.pdf | | | |
| EPA_AR_0079375 | EPA_AR_0079375 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2048-A1.pdf | | | |
| EPA_AR_0079376 | EPA_AR_0079376 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robin Smith | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2049.pdf | | | |
| EPA_AR_0079377 | EPA_AR_0079377 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2049-A1.pdf | | | |
| EPA_AR_0079378 | EPA_AR_0079378 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carrie Phillips | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2050.pdf | | | |
| EPA_AR_0079379 | EPA_AR_0079379 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2050-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0079380 | EPA_AR_0079380 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kenneth Fine | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2051.pdf | | | |
| EPA_AR_0079381 | EPA_AR_0079381 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2051-A1.pdf | | | |
| EPA_AR_0079382 | EPA_AR_0079382 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jenna Barnett | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2052.pdf | | | |
| EPA_AR_0079383 | EPA_AR_0079383 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2052-A1.pdf | | | |
| EPA_AR_0079384 | EPA_AR_0079384 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Arielle Javitch | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2053.pdf | | | |
| EPA_AR_0079385 | EPA_AR_0079385 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2053-A1.pdf | | | |
| EPA_AR_0079386 | EPA_AR_0079386 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Leah Rozen | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2054.pdf | | | |
| EPA_AR_0079387 | EPA_AR_0079387 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2054-A1.pdf | | | |
| EPA_AR_0079388 | EPA_AR_0079388 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joanne Albertson | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2055.pdf | | | |
| EPA_AR_0079389 | EPA_AR_0079389 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2055-A1.pdf | | | |
| EPA_AR_0079390 | EPA_AR_0079390 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jeanell Innerarity | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2056.pdf | | | |
| EPA_AR_0079391 | EPA_AR_0079391 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2056-A1.pdf | | | |
| EPA_AR_0079392 | EPA_AR_0079392 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Zoe Styron | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2057.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0079393 | EPA_AR_0079393 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2057-A1.pdf | | | |
| EPA_AR_0079394 | EPA_AR_0079394 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Neil Moffett | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2058.pdf | | | |
| EPA_AR_0079395 | EPA_AR_0079395 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2058-A1.pdf | | | |
| EPA_AR_0079396 | EPA_AR_0079396 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Aubrey Pullman | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2059.pdf | | | |
| EPA_AR_0079397 | EPA_AR_0079397 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2059-A1.pdf | | | |
| EPA_AR_0079398 | EPA_AR_0079399 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marianne McDermott | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-2060.pdf | | | |
| EPA_AR_0079400 | EPA_AR_0079400 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patagonia | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2061.pdf | | | |
| EPA_AR_0079401 | EPA_AR_0079402 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2061-A1.pdf | | | |
| EPA_AR_0079403 | EPA_AR_0079403 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Coment submitted by Bristol Bay Regional Seafood Development Association (BBRSDA) | 9/6/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-2062.pdf | | | |
| EPA_AR_0079404 | EPA_AR_0079404 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2062-A1.pdf | | | |
| EPA_AR_0079405 | EPA_AR_0079531 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2062-A2.pdf | | | |
| EPA_AR_0079532 | EPA_AR_0079532 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Betty Adler | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2063.pdf | | | |
| EPA_AR_0079533 | EPA_AR_0079533 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2063-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0079534 | EPA_AR_0079534 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Commercial Fishermen for Bristol Bay (CFBB) | 9/6/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-2064.pdf | | | |
| EPA_AR_0079535 | EPA_AR_0079535 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2064-A1.pdf | | | |
| EPA_AR_0079536 | EPA_AR_0079539 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2064-A2.pdf | | | |
| EPA_AR_0079540 | EPA_AR_0079540 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ekwok Village Council (EVC) and Bristol Bay Fisherman's Association (BBFA) | 9/6/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-2065.pdf | | | |
| EPA_AR_0079541 | EPA_AR_0079541 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2065-A1.pdf | | | |
| EPA_AR_0079542 | EPA_AR_0079548 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2065-A2.pdf | | | |
| EPA_AR_0079549 | EPA_AR_0079549 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lindsey Aspelund | 9/6/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-2066.pdf | | | |
| EPA_AR_0079550 | EPA_AR_0079550 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2066-A1.pdf | | | |
| EPA_AR_0079551 | EPA_AR_0079551 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2066-A2.pdf | | | |
| EPA_AR_0079552 | EPA_AR_0079552 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Commentsubmitted by National Wildlife Federation | 9/6/2022 | Number of Attachments: 3 | EPA-R10-OW-2022-0418-2067.pdf | | | |
| EPA_AR_0079553 | EPA_AR_0079553 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2067-A1.pdf | | | |
| EPA_AR_0079554 | EPA_AR_0079567 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2067-A2.pdf | | | |
| EPA_AR_0079568 | EPA_AR_0080189 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2067-A3.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080190 | EPA_AR_0080190 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jeff Cole | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2068.pdf | | | |
| EPA_AR_0080191 | EPA_AR_0080191 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2068-A1.pdf | | | |
| EPA_AR_0080192 | EPA_AR_0080192 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Neil | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2069.pdf | | | |
| EPA_AR_0080193 | EPA_AR_0080193 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2069-A1.pdf | | | |
| EPA_AR_0080194 | EPA_AR_0080194 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lynne Hart | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2070.pdf | | | |
| EPA_AR_0080195 | EPA_AR_0080195 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2070-A1.pdf | | | |
| EPA_AR_0080196 | EPA_AR_0080196 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sofia Newton | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2071.pdf | | | |
| EPA_AR_0080197 | EPA_AR_0080197 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2071-A1.pdf | | | |
| EPA_AR_0080198 | EPA_AR_0080198 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michelle Karell | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2072.pdf | | | |
| EPA_AR_0080199 | EPA_AR_0080199 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2072-A1.pdf | | | |
| EPA_AR_0080200 | EPA_AR_0080200 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Luke and Kung Kinzie | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2073.pdf | | | |
| EPA_AR_0080201 | EPA_AR_0080201 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2073-A1.pdf | | | |
| EPA_AR_0080202 | EPA_AR_0080202 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michael DeSylvia | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2074.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080203 | EPA_AR_0080203 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2074-A1.pdf | | | |
| EPA_AR_0080204 | EPA_AR_0080204 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carole Brons | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2075.pdf | | | |
| EPA_AR_0080205 | EPA_AR_0080205 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2075-A1.pdf | | | |
| EPA_AR_0080206 | EPA_AR_0080206 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Phyllis Elliott | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2076.pdf | | | |
| EPA_AR_0080207 | EPA_AR_0080207 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2076-A1.pdf | | | |
| EPA_AR_0080208 | EPA_AR_0080208 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Caroline Conzelman | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2077.pdf | | | |
| EPA_AR_0080209 | EPA_AR_0080209 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2077-A1.pdf | | | |
| EPA_AR_0080210 | EPA_AR_0080210 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by F. Stuart Chapin | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2078.pdf | | | |
| EPA_AR_0080211 | EPA_AR_0080212 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2078-A1.pdf | | | |
| EPA_AR_0080213 | EPA_AR_0080213 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Judy Brandt | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2079.pdf | | | |
| EPA_AR_0080214 | EPA_AR_0080214 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2079-A1.pdf | | | |
| EPA_AR_0080215 | EPA_AR_0080215 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Charles W. Treinen | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2080.pdf | | | |
| EPA_AR_0080216 | EPA_AR_0080216 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2080-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080217 | EPA_AR_0080217 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stephanie Stanton | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2081.pdf | | | |
| EPA_AR_0080218 | EPA_AR_0080218 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2081-A1.pdf | | | |
| EPA_AR_0080219 | EPA_AR_0080219 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Yvonne Perez-Zarraga | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2082.pdf | | | |
| EPA_AR_0080220 | EPA_AR_0080220 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2082-A1.pdf | | | |
| EPA_AR_0080221 | EPA_AR_0080221 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mark Lisac | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2083.pdf | | | |
| EPA_AR_0080222 | EPA_AR_0080222 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2083-A1.pdf | | | |
| EPA_AR_0080223 | EPA_AR_0080223 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Terry Toland | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2084.pdf | | | |
| EPA_AR_0080224 | EPA_AR_0080224 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2084-A1.pdf | | | |
| EPA_AR_0080225 | EPA_AR_0080225 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Maria Leiva | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2085.pdf | | | |
| EPA_AR_0080226 | EPA_AR_0080226 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2085-A1.pdf | | | |
| EPA_AR_0080227 | EPA_AR_0080227 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dwayne Bertholl | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2086.pdf | | | |
| EPA_AR_0080228 | EPA_AR_0080228 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2086-A1.pdf | | | |
| EPA_AR_0080229 | EPA_AR_0080229 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brenda Hindsman | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2087.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080230 | EPA_AR_0080230 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2087-A1.pdf | | | |
| EPA_AR_0080231 | EPA_AR_0080231 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Richard and Nancy Winston | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2088.pdf | | | |
| EPA_AR_0080232 | EPA_AR_0080232 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2088-A1.pdf | | | |
| EPA_AR_0080233 | EPA_AR_0080233 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Eve Fagenstrom | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2089.pdf | | | |
| EPA_AR_0080234 | EPA_AR_0080234 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2089-A1.pdf | | | |
| EPA_AR_0080235 | EPA_AR_0080235 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Matthew Koller | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2090.pdf | | | |
| EPA_AR_0080236 | EPA_AR_0080236 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2090-A1.pdf | | | |
| EPA_AR_0080237 | EPA_AR_0080237 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kate Crump | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2091.pdf | | | |
| EPA_AR_0080238 | EPA_AR_0080238 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2091-A1.pdf | | | |
| EPA_AR_0080239 | EPA_AR_0080239 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gary Hargrove | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2092.pdf | | | |
| EPA_AR_0080240 | EPA_AR_0080240 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2092-A1.pdf | | | |
| EPA_AR_0080241 | EPA_AR_0080241 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by G. Neubauer | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2093.pdf | | | |
| EPA_AR_0080242 | EPA_AR_0080242 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2093-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080243 | EPA_AR_0080243 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Stinson | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2094.pdf | | | |
| EPA_AR_0080244 | EPA_AR_0080244 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2094-A1.pdf | | | |
| EPA_AR_0080245 | EPA_AR_0080245 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dale Pfau | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2095.pdf | | | |
| EPA_AR_0080246 | EPA_AR_0080246 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2095-A1.pdf | | | |
| EPA_AR_0080247 | EPA_AR_0080247 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kenneth Roberson | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2096.pdf | | | |
| EPA_AR_0080248 | EPA_AR_0080248 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2096-A1.pdf | | | |
| EPA_AR_0080249 | EPA_AR_0080249 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Charles Borbridge | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2097.pdf | | | |
| EPA_AR_0080250 | EPA_AR_0080251 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2097-A1.pdf | | | |
| EPA_AR_0080252 | EPA_AR_0080252 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Douglas Grandt | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2098.pdf | | | |
| EPA_AR_0080253 | EPA_AR_0080253 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2098-A1.pdf | | | |
| EPA_AR_0080254 | EPA_AR_0080254 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Elaine Schroeder | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2099.pdf | | | |
| EPA_AR_0080255 | EPA_AR_0080255 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2099-A1.pdf | | | |
| EPA_AR_0080256 | EPA_AR_0080256 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Amy Lowndes | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2100.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080257 | EPA_AR_0080257 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2100-A1.pdf | | | |
| EPA_AR_0080258 | EPA_AR_0080258 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kyle Johnson | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2101.pdf | | | |
| EPA_AR_0080259 | EPA_AR_0080259 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2101-A1.pdf | | | |
| EPA_AR_0080260 | EPA_AR_0080260 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kevin Yoshida | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2102.pdf | | | |
| EPA_AR_0080261 | EPA_AR_0080261 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2102-A1.pdf | | | |
| EPA_AR_0080262 | EPA_AR_0080262 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stanley Beebe | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2103.pdf | | | |
| EPA_AR_0080263 | EPA_AR_0080263 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2103-A1.pdf | | | |
| EPA_AR_0080264 | EPA_AR_0080264 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stephanie Kelly | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2104.pdf | | | |
| EPA_AR_0080265 | EPA_AR_0080266 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2104-A1.pdf | | | |
| EPA_AR_0080267 | EPA_AR_0080267 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cliff Jones | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2105.pdf | | | |
| EPA_AR_0080268 | EPA_AR_0080268 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2105-A1.pdf | | | |
| EPA_AR_0080269 | EPA_AR_0080269 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Yaakov Epstein | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2106.pdf | | | |
| EPA_AR_0080270 | EPA_AR_0080270 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2106-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080271 | EPA_AR_0080271 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michaele Call | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2107.pdf | | | |
| EPA_AR_0080272 | EPA_AR_0080272 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2107-A1.pdf | | | |
| EPA_AR_0080273 | EPA_AR_0080273 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dans Maiben | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2108.pdf | | | |
| EPA_AR_0080274 | EPA_AR_0080274 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2108-A1.pdf | | | |
| EPA_AR_0080275 | EPA_AR_0080275 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sara Larson | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2109.pdf | | | |
| EPA_AR_0080276 | EPA_AR_0080276 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2109-A1.pdf | | | |
| EPA_AR_0080277 | EPA_AR_0080277 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Donald Shaw | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2110.pdf | | | |
| EPA_AR_0080278 | EPA_AR_0080278 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2110-A1.pdf | | | |
| EPA_AR_0080279 | EPA_AR_0080279 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Richard Gustafson | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2111.pdf | | | |
| EPA_AR_0080280 | EPA_AR_0080280 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2111-A1.pdf | | | |
| EPA_AR_0080281 | EPA_AR_0080281 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marion Komar | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2112.pdf | | | |
| EPA_AR_0080282 | EPA_AR_0080282 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2112-A1.pdf | | | |
| EPA_AR_0080283 | EPA_AR_0080283 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Christopher Kochiss | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2113.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080284 | EPA_AR_0080284 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2113-A1.pdf | | | |
| EPA_AR_0080285 | EPA_AR_0080285 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jenna Hyde | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2114.pdf | | | |
| EPA_AR_0080286 | EPA_AR_0080286 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2114-A1.pdf | | | |
| EPA_AR_0080287 | EPA_AR_0080287 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ellen Vandevisse | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2115.pdf | | | |
| EPA_AR_0080288 | EPA_AR_0080288 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2115-A1.pdf | | | |
| EPA_AR_0080289 | EPA_AR_0080289 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Harrelson | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2116.pdf | | | |
| EPA_AR_0080290 | EPA_AR_0080290 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2116-A1.pdf | | | |
| EPA_AR_0080291 | EPA_AR_0080291 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Debra Williams | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2117.pdf | | | |
| EPA_AR_0080292 | EPA_AR_0080292 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2117-A1.pdf | | | |
| EPA_AR_0080293 | EPA_AR_0080293 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Vie Radek | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2118.pdf | | | |
| EPA_AR_0080294 | EPA_AR_0080294 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2118-A1.pdf | | | |
| EPA_AR_0080295 | EPA_AR_0080295 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dennis Doyle | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2119.pdf | | | |
| EPA_AR_0080296 | EPA_AR_0080296 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2119-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080297 | EPA_AR_0080297 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nicole McDonald | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2120.pdf | | | |
| EPA_AR_0080298 | EPA_AR_0080298 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2120-A1.pdf | | | |
| EPA_AR_0080299 | EPA_AR_0080299 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tristan Whitehead | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2121.pdf | | | |
| EPA_AR_0080300 | EPA_AR_0080300 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2121-A1.pdf | | | |
| EPA_AR_0080301 | EPA_AR_0080301 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stuart Carlisle | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2122.pdf | | | |
| EPA_AR_0080302 | EPA_AR_0080302 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2122-A1.pdf | | | |
| EPA_AR_0080303 | EPA_AR_0080303 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tom Hughes | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2123.pdf | | | |
| EPA_AR_0080304 | EPA_AR_0080304 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2123-A1.pdf | | | |
| EPA_AR_0080305 | EPA_AR_0080305 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sheila Keefe | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2124.pdf | | | |
| EPA_AR_0080306 | EPA_AR_0080306 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2124-A1.pdf | | | |
| EPA_AR_0080307 | EPA_AR_0080307 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Louisa McCleary | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2125.pdf | | | |
| EPA_AR_0080308 | EPA_AR_0080308 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2125-A1.pdf | | | |
| EPA_AR_0080309 | EPA_AR_0080309 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lois Hays | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2126.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080310 | EPA_AR_0080310 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2126-A1.pdf | | | |
| EPA_AR_0080311 | EPA_AR_0080311 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Spring Patterson | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2127.pdf | | | |
| EPA_AR_0080312 | EPA_AR_0080312 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2127-A1.pdf | | | |
| EPA_AR_0080313 | EPA_AR_0080313 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lily Copenagle | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2128.pdf | | | |
| EPA_AR_0080314 | EPA_AR_0080314 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2128-A1.pdf | | | |
| EPA_AR_0080315 | EPA_AR_0080315 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jon Balgley | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2129.pdf | | | |
| EPA_AR_0080316 | EPA_AR_0080316 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2129-A1.pdf | | | |
| EPA_AR_0080317 | EPA_AR_0080317 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Aleksandra Rogers | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2130.pdf | | | |
| EPA_AR_0080318 | EPA_AR_0080318 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2130-A1.pdf | | | |
| EPA_AR_0080319 | EPA_AR_0080319 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Krista Helmboldt | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2131.pdf | | | |
| EPA_AR_0080320 | EPA_AR_0080320 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2131-A1.pdf | | | |
| EPA_AR_0080321 | EPA_AR_0080321 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Harriet Reilly | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2132.pdf | | | |
| EPA_AR_0080322 | EPA_AR_0080322 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2132-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080323 | EPA_AR_0080323 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lloyd Warnes | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2133.pdf | | | |
| EPA_AR_0080324 | EPA_AR_0080324 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2133-A1.pdf | | | |
| EPA_AR_0080325 | EPA_AR_0080325 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jan Jaffe | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2134.pdf | | | |
| EPA_AR_0080326 | EPA_AR_0080326 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2134-A1.pdf | | | |
| EPA_AR_0080327 | EPA_AR_0080327 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stephen Mackey | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2135.pdf | | | |
| EPA_AR_0080328 | EPA_AR_0080328 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2135-A1.pdf | | | |
| EPA_AR_0080329 | EPA_AR_0080329 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Downes-Borko | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2136.pdf | | | |
| EPA_AR_0080330 | EPA_AR_0080330 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2136-A1.pdf | | | |
| EPA_AR_0080331 | EPA_AR_0080331 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Terry Underwood | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2137.pdf | | | |
| EPA_AR_0080332 | EPA_AR_0080332 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2137-A1.pdf | | | |
| EPA_AR_0080333 | EPA_AR_0080333 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Diane M. Harps | 9/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2138.pdf | | | |
| EPA_AR_0080334 | EPA_AR_0080334 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2138-A1.pdf | | | |
| EPA_AR_0080335 | EPA_AR_0080335 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Steve Kush | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2139.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080336 | EPA_AR_0080336 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2139-A1.pdf | | | |
| EPA_AR_0080337 | EPA_AR_0080337 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Margaret Wilson-Moses | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2140.pdf | | | |
| EPA_AR_0080338 | EPA_AR_0080338 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2140-A1.pdf | | | |
| EPA_AR_0080339 | EPA_AR_0080339 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mark Lisac | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2141.pdf | | | |
| EPA_AR_0080340 | EPA_AR_0080340 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2141-A1.pdf | | | |
| EPA_AR_0080341 | EPA_AR_0080341 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Christina Collier | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2142.pdf | | | |
| EPA_AR_0080342 | EPA_AR_0080342 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2142-A1.pdf | | | |
| EPA_AR_0080343 | EPA_AR_0080343 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Debbie Huff | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2143.pdf | | | |
| EPA_AR_0080344 | EPA_AR_0080344 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2143-A1.pdf | | | |
| EPA_AR_0080345 | EPA_AR_0080345 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Isabelle Hidaka | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2144.pdf | | | |
| EPA_AR_0080346 | EPA_AR_0080346 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2144-A1.pdf | | | |
| EPA_AR_0080347 | EPA_AR_0080347 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Claire Gates | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2145.pdf | | | |
| EPA_AR_0080348 | EPA_AR_0080348 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2145-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080349 | EPA_AR_0080349 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michael West | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2146.pdf | | | |
| EPA_AR_0080350 | EPA_AR_0080350 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2146-A1.pdf | | | |
| EPA_AR_0080351 | EPA_AR_0080351 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rita Griffin | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2147.pdf | | | |
| EPA_AR_0080352 | EPA_AR_0080352 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2147-A1.pdf | | | |
| EPA_AR_0080353 | EPA_AR_0080353 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Pam Young | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2148.pdf | | | |
| EPA_AR_0080354 | EPA_AR_0080354 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2148-A1.pdf | | | |
| EPA_AR_0080355 | EPA_AR_0080355 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sandra Guthrie | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2149.pdf | | | |
| EPA_AR_0080356 | EPA_AR_0080356 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2149-A1.pdf | | | |
| EPA_AR_0080357 | EPA_AR_0080357 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kathryn Karaba | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2150.pdf | | | |
| EPA_AR_0080358 | EPA_AR_0080358 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2150-A1.pdf | | | |
| EPA_AR_0080359 | EPA_AR_0080359 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Clark | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2151.pdf | | | |
| EPA_AR_0080360 | EPA_AR_0080360 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2151-A1.pdf | | | |
| EPA_AR_0080361 | EPA_AR_0080361 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patricia Mayhugh | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2152.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080362 | EPA_AR_0080362 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2152-A1.pdf | | | |
| EPA_AR_0080363 | EPA_AR_0080363 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Darci Topp | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2153.pdf | | | |
| EPA_AR_0080364 | EPA_AR_0080364 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2153-A1.pdf | | | |
| EPA_AR_0080365 | EPA_AR_0080365 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patrice Lecso | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2154.pdf | | | |
| EPA_AR_0080366 | EPA_AR_0080366 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2154-A1.pdf | | | |
| EPA_AR_0080367 | EPA_AR_0080367 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Terry Erikainen | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2155.pdf | | | |
| EPA_AR_0080368 | EPA_AR_0080368 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2155-A1.pdf | | | |
| EPA_AR_0080369 | EPA_AR_0080369 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kevin Shaffer | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2156.pdf | | | |
| EPA_AR_0080370 | EPA_AR_0080370 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2156-A1.pdf | | | |
| EPA_AR_0080371 | EPA_AR_0080371 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kevin Combs | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2157.pdf | | | |
| EPA_AR_0080372 | EPA_AR_0080372 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2157-A1.pdf | | | |
| EPA_AR_0080373 | EPA_AR_0080373 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jill Adams | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2158.pdf | | | |
| EPA_AR_0080374 | EPA_AR_0080374 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2158-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080375 | EPA_AR_0080375 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sarah Histand | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2159.pdf | | | |
| EPA_AR_0080376 | EPA_AR_0080376 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2159-A1.pdf | | | |
| EPA_AR_0080377 | EPA_AR_0080377 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Heather MacAlpine | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2160.pdf | | | |
| EPA_AR_0080378 | EPA_AR_0080378 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2160-A1.pdf | | | |
| EPA_AR_0080379 | EPA_AR_0080379 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Steve McCulloch | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2161.pdf | | | |
| EPA_AR_0080380 | EPA_AR_0080380 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2161-A1.pdf | | | |
| EPA_AR_0080381 | EPA_AR_0080381 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cecelia Quinn | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2162.pdf | | | |
| EPA_AR_0080382 | EPA_AR_0080382 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2162-A1.pdf | | | |
| EPA_AR_0080383 | EPA_AR_0080383 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Debaran Kelso | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2163.pdf | | | |
| EPA_AR_0080384 | EPA_AR_0080384 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2163-A1.pdf | | | |
| EPA_AR_0080385 | EPA_AR_0080385 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sue Skidmore | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2164.pdf | | | |
| EPA_AR_0080386 | EPA_AR_0080386 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2164-A1.pdf | | | |
| EPA_AR_0080387 | EPA_AR_0080387 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nicola Corl | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2165.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080388 | EPA_AR_0080388 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2165-A1.pdf | | | |
| EPA_AR_0080389 | EPA_AR_0080389 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Bernklau Halvor | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2166.pdf | | | |
| EPA_AR_0080390 | EPA_AR_0080390 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2166-A1.pdf | | | |
| EPA_AR_0080391 | EPA_AR_0080391 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Chuck Hardy | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2167.pdf | | | |
| EPA_AR_0080392 | EPA_AR_0080392 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2167-A1.pdf | | | |
| EPA_AR_0080393 | EPA_AR_0080393 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Beppie Shapiro | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2168.pdf | | | |
| EPA_AR_0080394 | EPA_AR_0080394 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2168-A1.pdf | | | |
| EPA_AR_0080395 | EPA_AR_0080395 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jackie and Edward Debevec | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2169.pdf | | | |
| EPA_AR_0080396 | EPA_AR_0080396 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2169-A1.pdf | | | |
| EPA_AR_0080397 | EPA_AR_0080397 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Gaedeke | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2170.pdf | | | |
| EPA_AR_0080398 | EPA_AR_0080398 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2170-A1.pdf | | | |
| EPA_AR_0080399 | EPA_AR_0080399 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Allen Vezey | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2171.pdf | | | |
| EPA_AR_0080400 | EPA_AR_0080400 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2171-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080401 | EPA_AR_0080401 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michele Dankers | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2172.pdf | | | |
| EPA_AR_0080402 | EPA_AR_0080402 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2172-A1.pdf | | | |
| EPA_AR_0080403 | EPA_AR_0080403 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nina Lian | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2173.pdf | | | |
| EPA_AR_0080404 | EPA_AR_0080404 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2173-A1.pdf | | | |
| EPA_AR_0080405 | EPA_AR_0080405 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ravnit LaChapelle | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2174.pdf | | | |
| EPA_AR_0080406 | EPA_AR_0080406 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2174-A1.pdf | | | |
| EPA_AR_0080407 | EPA_AR_0080407 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Thomas Provinsal | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2175.pdf | | | |
| EPA_AR_0080408 | EPA_AR_0080408 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2175-A1.pdf | | | |
| EPA_AR_0080409 | EPA_AR_0080409 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Timothy Ryan | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2176.pdf | | | |
| EPA_AR_0080410 | EPA_AR_0080410 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2176-A1.pdf | | | |
| EPA_AR_0080411 | EPA_AR_0080411 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Katie Walker | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2177.pdf | | | |
| EPA_AR_0080412 | EPA_AR_0080412 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2177-A1.pdf | | | |
| EPA_AR_0080413 | EPA_AR_0080413 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Guy Story | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2178.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080414 | EPA_AR_0080414 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2178-A1.pdf | | | |
| EPA_AR_0080415 | EPA_AR_0080415 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barb Hudson | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2179.pdf | | | |
| EPA_AR_0080416 | EPA_AR_0080416 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2179-A1.pdf | | | |
| EPA_AR_0080417 | EPA_AR_0080417 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sandra Eggleston | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2180.pdf | | | |
| EPA_AR_0080418 | EPA_AR_0080418 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2180-A1.pdf | | | |
| EPA_AR_0080419 | EPA_AR_0080419 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Katie McClellan | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2181.pdf | | | |
| EPA_AR_0080420 | EPA_AR_0080420 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2181-A1.pdf | | | |
| EPA_AR_0080421 | EPA_AR_0080421 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cody Jacobson | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2182.pdf | | | |
| EPA_AR_0080422 | EPA_AR_0080422 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2182-A1.pdf | | | |
| EPA_AR_0080423 | EPA_AR_0080423 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joel Bennett | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2183.pdf | | | |
| EPA_AR_0080424 | EPA_AR_0080424 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2183-A1.pdf | | | |
| EPA_AR_0080425 | EPA_AR_0080425 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Paul Hanneman | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2184.pdf | | | |
| EPA_AR_0080426 | EPA_AR_0080426 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2184-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080427 | EPA_AR_0080427 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by A.T. Halmos | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2185.pdf | | | |
| EPA_AR_0080428 | EPA_AR_0080428 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2185-A1.pdf | | | |
| EPA_AR_0080429 | EPA_AR_0080429 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mariann Petersen | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2186.pdf | | | |
| EPA_AR_0080430 | EPA_AR_0080430 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2186-A1.pdf | | | |
| EPA_AR_0080431 | EPA_AR_0080431 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Breiby | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2187.pdf | | | |
| EPA_AR_0080432 | EPA_AR_0080432 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2187-A1.pdf | | | |
| EPA_AR_0080433 | EPA_AR_0080433 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lisa Krebs | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2188.pdf | | | |
| EPA_AR_0080434 | EPA_AR_0080434 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2188-A1.pdf | | | |
| EPA_AR_0080435 | EPA_AR_0080435 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by April Garza | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2189.pdf | | | |
| EPA_AR_0080436 | EPA_AR_0080436 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2189-A1.pdf | | | |
| EPA_AR_0080437 | EPA_AR_0080437 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Douglas Franklin | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2190.pdf | | | |
| EPA_AR_0080438 | EPA_AR_0080438 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2190-A1.pdf | | | |
| EPA_AR_0080439 | EPA_AR_0080439 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Athons | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2191.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080440 | EPA_AR_0080440 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2191-A1.pdf | | | |
| EPA_AR_0080441 | EPA_AR_0080443 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mark Titus | 9/6/2022 | Number of Attachments: 17 | EPA-R10-OW-2022-0418-2192.pdf | | | |
| EPA_AR_0080444 | EPA_AR_0080444 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2192-A1.pdf | | | |
| EPA_AR_0080445 | EPA_AR_0080445 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2192-A2.pdf | | | |
| EPA_AR_0080446 | EPA_AR_0080446 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2192-A3.pdf | | | |
| EPA_AR_0080447 | EPA_AR_0080447 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2192-A4.pdf | | | |
| EPA_AR_0080448 | EPA_AR_0080448 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2192-A5.pdf | | | |
| EPA_AR_0080449 | EPA_AR_0080449 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2192-A6.pdf | | | |
| EPA_AR_0080450 | EPA_AR_0080450 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2192-A7.pdf | | | |
| EPA_AR_0080451 | EPA_AR_0080451 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2192-A8.pdf | | | |
| EPA_AR_0080452 | EPA_AR_0080452 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2192-A9.pdf | | | |
| EPA_AR_0080453 | EPA_AR_0080453 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2192-A10.pdf | | | |
| EPA_AR_0080454 | EPA_AR_0080454 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2192-A11.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080455 | EPA_AR_0080455 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2192-A12.pdf | | | |
| EPA_AR_0080456 | EPA_AR_0080456 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2192-A13.pdf | | | |
| EPA_AR_0080457 | EPA_AR_0080457 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2192-A14.pdf | | | |
| EPA_AR_0080458 | EPA_AR_0080458 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2192-A15.pdf | | | |
| EPA_AR_0080459 | EPA_AR_0080459 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2192-A16.pdf | | | |
| EPA_AR_0080460 | EPA_AR_0080460 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2192-A17.pdf | | | |
| EPA_AR_0080461 | EPA_AR_0080461 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public Comment | 7/22/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2193.pdf | | | |
| EPA_AR_0080462 | EPA_AR_0080463 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2193-A1.pdf | | | |
| EPA_AR_0080464 | EPA_AR_0080464 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bee Matson | 6/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2194.pdf | | | |
| EPA_AR_0080465 | EPA_AR_0080465 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2194-A1.pdf | | | |
| EPA_AR_0080466 | EPA_AR_0080466 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rebecca Dameron | 7/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2195.pdf | | | |
| EPA_AR_0080467 | EPA_AR_0080468 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2195-A1.pdf | | | |
| EPA_AR_0080469 | EPA_AR_0080469 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Phyllis Turner | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2196.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080470 | EPA_AR_0080470 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2196-A1.pdf | | | |
| EPA_AR_0080471 | EPA_AR_0080471 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dennis Villavicencio | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2197.pdf | | | |
| EPA_AR_0080472 | EPA_AR_0080472 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2197-A1.pdf | | | |
| EPA_AR_0080473 | EPA_AR_0080473 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Hausler | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2198.pdf | | | |
| EPA_AR_0080474 | EPA_AR_0080474 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2198-A1.pdf | | | |
| EPA_AR_0080475 | EPA_AR_0080475 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lynx Mullen | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2199.pdf | | | |
| EPA_AR_0080476 | EPA_AR_0080476 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2199-A1.pdf | | | |
| EPA_AR_0080477 | EPA_AR_0080477 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lita Lubitsh-White | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2200.pdf | | | |
| EPA_AR_0080478 | EPA_AR_0080478 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2200-A1.pdf | | | |
| EPA_AR_0080479 | EPA_AR_0080479 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rayna Swanson | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2201.pdf | | | |
| EPA_AR_0080480 | EPA_AR_0080480 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2201-A1.pdf | | | |
| EPA_AR_0080481 | EPA_AR_0080481 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2202.pdf | | | |
| EPA_AR_0080482 | EPA_AR_0080484 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2202-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080485 | EPA_AR_0080485 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Geran Tarr | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2203.pdf | | | |
| EPA_AR_0080486 | EPA_AR_0080486 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2203-A1.pdf | | | |
| EPA_AR_0080487 | EPA_AR_0080487 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rick Gordon | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2204.pdf | | | |
| EPA_AR_0080488 | EPA_AR_0080488 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2204-A1.pdf | | | |
| EPA_AR_0080489 | EPA_AR_0080489 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Keith Boozer | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2205.pdf | | | |
| EPA_AR_0080490 | EPA_AR_0080490 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2205-A1.pdf | | | |
| EPA_AR_0080491 | EPA_AR_0080491 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tim Preast | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2206.pdf | | | |
| EPA_AR_0080492 | EPA_AR_0080492 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2206-A1.pdf | | | |
| EPA_AR_0080493 | EPA_AR_0080493 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Harris | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2207.pdf | | | |
| EPA_AR_0080494 | EPA_AR_0080494 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2207-A1.pdf | | | |
| EPA_AR_0080495 | EPA_AR_0080495 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Loren Raymer | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2208.pdf | | | |
| EPA_AR_0080496 | EPA_AR_0080496 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2208-A1.pdf | | | |
| EPA_AR_0080497 | EPA_AR_0080497 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joan K Walsh | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2209.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080498 | EPA_AR_0080498 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2209-A1.pdf | | | |
| EPA_AR_0080499 | EPA_AR_0080499 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Freshwaters Illustrated | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2210.pdf | | | |
| EPA_AR_0080500 | EPA_AR_0080500 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2210-A1.pdf | | | |
| EPA_AR_0080501 | EPA_AR_0080501 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dave Smith | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2211.pdf | | | |
| EPA_AR_0080502 | EPA_AR_0080502 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2211-A1.pdf | | | |
| EPA_AR_0080503 | EPA_AR_0080503 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Luck | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2212.pdf | | | |
| EPA_AR_0080504 | EPA_AR_0080504 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2212-A1.pdf | | | |
| EPA_AR_0080505 | EPA_AR_0080505 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Webber | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2213.pdf | | | |
| EPA_AR_0080506 | EPA_AR_0080506 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2213-A1.pdf | | | |
| EPA_AR_0080507 | EPA_AR_0080507 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Virginia Cramblit | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2214.pdf | | | |
| EPA_AR_0080508 | EPA_AR_0080508 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2214-A1.pdf | | | |
| EPA_AR_0080509 | EPA_AR_0080509 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bryan Djunaedi | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2215.pdf | | | |
| EPA_AR_0080510 | EPA_AR_0080510 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2215-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080511 | EPA_AR_0080511 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nanci Little | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2216.pdf | | | |
| EPA_AR_0080512 | EPA_AR_0080512 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2216-A1.pdf | | | |
| EPA_AR_0080513 | EPA_AR_0080513 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jeffrey Buehler | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2217.pdf | | | |
| EPA_AR_0080514 | EPA_AR_0080514 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2217-A1.pdf | | | |
| EPA_AR_0080515 | EPA_AR_0080515 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Valerie Franklin | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2218.pdf | | | |
| EPA_AR_0080516 | EPA_AR_0080516 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2218-A1.pdf | | | |
| EPA_AR_0080517 | EPA_AR_0080517 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Teri Nightingale | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2219.pdf | | | |
| EPA_AR_0080518 | EPA_AR_0080518 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2219-A1.pdf | | | |
| EPA_AR_0080519 | EPA_AR_0080519 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Harlow Farmer | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2220.pdf | | | |
| EPA_AR_0080520 | EPA_AR_0080520 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2220-A1.pdf | | | |
| EPA_AR_0080521 | EPA_AR_0080521 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Donna Smith | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2221.pdf | | | |
| EPA_AR_0080522 | EPA_AR_0080522 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2221-A1.pdf | | | |
| EPA_AR_0080523 | EPA_AR_0080523 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Zachary Jackson | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2222.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080524 | EPA_AR_0080524 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2222-A1.pdf | | | |
| EPA_AR_0080525 | EPA_AR_0080525 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gail Dagan | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2223.pdf | | | |
| EPA_AR_0080526 | EPA_AR_0080526 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2223-A1.pdf | | | |
| EPA_AR_0080527 | EPA_AR_0080527 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tessie Hollister | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2224.pdf | | | |
| EPA_AR_0080528 | EPA_AR_0080528 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2224-A1.pdf | | | |
| EPA_AR_0080529 | EPA_AR_0080529 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mason Ferre | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2225.pdf | | | |
| EPA_AR_0080530 | EPA_AR_0080530 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2225-A1.pdf | | | |
| EPA_AR_0080531 | EPA_AR_0080531 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ralph Alig | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2226.pdf | | | |
| EPA_AR_0080532 | EPA_AR_0080532 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2226-A1.pdf | | | |
| EPA_AR_0080533 | EPA_AR_0080533 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nancy Hillstrand | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2227.pdf | | | |
| EPA_AR_0080534 | EPA_AR_0080534 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2227-A1.pdf | | | |
| EPA_AR_0080535 | EPA_AR_0080535 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Doug Christiansen | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2228.pdf | | | |
| EPA_AR_0080536 | EPA_AR_0080536 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2228-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080537 | EPA_AR_0080537 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cecelia Quinn | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2229.pdf | | | |
| EPA_AR_0080538 | EPA_AR_0080538 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2229-A1.pdf | | | |
| EPA_AR_0080539 | EPA_AR_0080539 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Judy Brandt | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2230.pdf | | | |
| EPA_AR_0080540 | EPA_AR_0080540 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2230-A1.pdf | | | |
| EPA_AR_0080541 | EPA_AR_0080541 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mark van Roojen | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2231.pdf | | | |
| EPA_AR_0080542 | EPA_AR_0080542 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2231-A1.pdf | | | |
| EPA_AR_0080543 | EPA_AR_0080543 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Solveig Wilson | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2232.pdf | | | |
| EPA_AR_0080544 | EPA_AR_0080544 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2232-A1.pdf | | | |
| EPA_AR_0080545 | EPA_AR_0080545 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jena Johnson | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2233.pdf | | | |
| EPA_AR_0080546 | EPA_AR_0080546 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2233-A1.pdf | | | |
| EPA_AR_0080547 | EPA_AR_0080547 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Commet submitted by Katrina Gould | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2234.pdf | | | |
| EPA_AR_0080548 | EPA_AR_0080548 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2234-A1.pdf | | | |
| EPA_AR_0080549 | EPA_AR_0080549 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robin Bown | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2235.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080550 | EPA_AR_0080550 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2235-A1.pdf | | | |
| EPA_AR_0080551 | EPA_AR_0080551 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Oliver Leonetti | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2236.pdf | | | |
| EPA_AR_0080552 | EPA_AR_0080552 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2236-A1.pdf | | | |
| EPA_AR_0080553 | EPA_AR_0080553 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stephen Rago | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2237.pdf | | | |
| EPA_AR_0080554 | EPA_AR_0080554 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2237-A1.pdf | | | |
| EPA_AR_0080555 | EPA_AR_0080555 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Suzanne Clarke | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2238.pdf | | | |
| EPA_AR_0080556 | EPA_AR_0080556 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2238-A1.pdf | | | |
| EPA_AR_0080557 | EPA_AR_0080557 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kristin Sposito | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2239.pdf | | | |
| EPA_AR_0080558 | EPA_AR_0080558 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2239-A1.pdf | | | |
| EPA_AR_0080559 | EPA_AR_0080559 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Penny McBride | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2240.pdf | | | |
| EPA_AR_0080560 | EPA_AR_0080560 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2240-A1.pdf | | | |
| EPA_AR_0080561 | EPA_AR_0080561 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kevin Maier | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2241.pdf | | | |
| EPA_AR_0080562 | EPA_AR_0080562 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2241-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080563 | EPA_AR_0080563 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kristen Woodard | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2242.pdf | | | |
| EPA_AR_0080564 | EPA_AR_0080564 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2242-A1.pdf | | | |
| EPA_AR_0080565 | EPA_AR_0080565 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Wellman | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2243.pdf | | | |
| EPA_AR_0080566 | EPA_AR_0080566 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2243-A1.pdf | | | |
| EPA_AR_0080567 | EPA_AR_0080567 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dwight Ellerbe | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2244.pdf | | | |
| EPA_AR_0080568 | EPA_AR_0080568 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2244-A1.pdf | | | |
| EPA_AR_0080569 | EPA_AR_0080569 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Primula Babcock | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2245.pdf | | | |
| EPA_AR_0080570 | EPA_AR_0080570 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2245-A1.pdf | | | |
| EPA_AR_0080571 | EPA_AR_0080571 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marc Esslinger | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2246.pdf | | | |
| EPA_AR_0080572 | EPA_AR_0080572 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2246-A1.pdf | | | |
| EPA_AR_0080573 | EPA_AR_0080573 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Combs | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2247.pdf | | | |
| EPA_AR_0080574 | EPA_AR_0080574 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2247-A1.pdf | | | |
| EPA_AR_0080575 | EPA_AR_0080575 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sabrina Kessakorn | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2248.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080576 | EPA_AR_0080576 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2248-A1.pdf | | | |
| EPA_AR_0080577 | EPA_AR_0080577 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kathrin McCarthy | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2249.pdf | | | |
| EPA_AR_0080578 | EPA_AR_0080578 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2249-A1.pdf | | | |
| EPA_AR_0080579 | EPA_AR_0080579 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Harry Dillingham | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2250.pdf | | | |
| EPA_AR_0080580 | EPA_AR_0080580 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2250-A1.pdf | | | |
| EPA_AR_0080581 | EPA_AR_0080581 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment Submitted by Lisa Bartee | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2251.pdf | | | |
| EPA_AR_0080582 | EPA_AR_0080582 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2251-A1.pdf | | | |
| EPA_AR_0080583 | EPA_AR_0080583 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jacquelyn Martin | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2252.pdf | | | |
| EPA_AR_0080584 | EPA_AR_0080584 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2252-A1.pdf | | | |
| EPA_AR_0080585 | EPA_AR_0080585 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dennis Higgins | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2253.pdf | | | |
| EPA_AR_0080586 | EPA_AR_0080586 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2253-A1.pdf | | | |
| EPA_AR_0080587 | EPA_AR_0080587 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jane Pullman | 9/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2254.pdf | | | |
| EPA_AR_0080588 | EPA_AR_0080588 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2254-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080589 | EPA_AR_0080589 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Geoff Smith | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2255.pdf | | | |
| EPA_AR_0080590 | EPA_AR_0080590 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2255-A1.pdf | | | |
| EPA_AR_0080591 | EPA_AR_0080591 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sue Zajac | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2256.pdf | | | |
| EPA_AR_0080592 | EPA_AR_0080592 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2256-A1.pdf | | | |
| EPA_AR_0080593 | EPA_AR_0080593 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cathy Brown | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2257.pdf | | | |
| EPA_AR_0080594 | EPA_AR_0080594 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2257-A1.pdf | | | |
| EPA_AR_0080595 | EPA_AR_0080595 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jo Ellen Pachelbel | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2258.pdf | | | |
| EPA_AR_0080596 | EPA_AR_0080596 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2258-A1.pdf | | | |
| EPA_AR_0080597 | EPA_AR_0080597 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patricia Young | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2259.pdf | | | |
| EPA_AR_0080598 | EPA_AR_0080598 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2259-A1.pdf | | | |
| EPA_AR_0080599 | EPA_AR_0080599 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jeff Hartzler | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2260.pdf | | | |
| EPA_AR_0080600 | EPA_AR_0080600 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2260-A1.pdf | | | |
| EPA_AR_0080601 | EPA_AR_0080601 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Audrey Elicerio | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2261.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080602 | EPA_AR_0080602 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2261-A1.pdf | | | |
| EPA_AR_0080603 | EPA_AR_0080603 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Karen Lucas | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2262.pdf | | | |
| EPA_AR_0080604 | EPA_AR_0080604 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2262-A1.pdf | | | |
| EPA_AR_0080605 | EPA_AR_0080605 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Cobb | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2263.pdf | | | |
| EPA_AR_0080606 | EPA_AR_0080606 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2263-A1.pdf | | | |
| EPA_AR_0080607 | EPA_AR_0080607 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jason Renfro | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2264.pdf | | | |
| EPA_AR_0080608 | EPA_AR_0080608 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2264-A1.pdf | | | |
| EPA_AR_0080609 | EPA_AR_0080609 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jan Hughes | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2265.pdf | | | |
| EPA_AR_0080610 | EPA_AR_0080610 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2265-A1.pdf | | | |
| EPA_AR_0080611 | EPA_AR_0080611 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Bakke | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2266.pdf | | | |
| EPA_AR_0080612 | EPA_AR_0080612 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2266-A1.pdf | | | |
| EPA_AR_0080613 | EPA_AR_0080613 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Vicky Sargent | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2267.pdf | | | |
| EPA_AR_0080614 | EPA_AR_0080614 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2267-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080615 | EPA_AR_0080615 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nora Jinishian | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2268.pdf | | | |
| EPA_AR_0080616 | EPA_AR_0080616 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2268-A1.pdf | | | |
| EPA_AR_0080617 | EPA_AR_0080617 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by William Herman | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2269.pdf | | | |
| EPA_AR_0080618 | EPA_AR_0080618 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2269-A1.pdf | | | |
| EPA_AR_0080619 | EPA_AR_0080619 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Judy Kroll | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2270.pdf | | | |
| EPA_AR_0080620 | EPA_AR_0080620 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2270-A1.pdf | | | |
| EPA_AR_0080621 | EPA_AR_0080621 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Greg DuBois | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2271.pdf | | | |
| EPA_AR_0080622 | EPA_AR_0080623 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2271-A1.pdf | | | |
| EPA_AR_0080624 | EPA_AR_0080624 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Candice Vastano | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2272.pdf | | | |
| EPA_AR_0080625 | EPA_AR_0080625 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2272-A1.pdf | | | |
| EPA_AR_0080626 | EPA_AR_0080626 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jerry Wertzbaugher | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2273.pdf | | | |
| EPA_AR_0080627 | EPA_AR_0080627 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2273-A1.pdf | | | |
| EPA_AR_0080628 | EPA_AR_0080628 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mark Schneider | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2274.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080629 | EPA_AR_0080629 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2274-A1.pdf | | | |
| EPA_AR_0080630 | EPA_AR_0080630 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susanne Kiriaty | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2275.pdf | | | |
| EPA_AR_0080631 | EPA_AR_0080631 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2275-A1.pdf | | | |
| EPA_AR_0080632 | EPA_AR_0080632 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Chris Nischan | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2276.pdf | | | |
| EPA_AR_0080633 | EPA_AR_0080633 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2276-A1.pdf | | | |
| EPA_AR_0080634 | EPA_AR_0080634 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Paula Biever | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2277.pdf | | | |
| EPA_AR_0080635 | EPA_AR_0080635 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2277-A1.pdf | | | |
| EPA_AR_0080636 | EPA_AR_0080636 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mike Fatse | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2278.pdf | | | |
| EPA_AR_0080637 | EPA_AR_0080637 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2278-A1.pdf | | | |
| EPA_AR_0080638 | EPA_AR_0080638 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Scott Carlson | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2279.pdf | | | |
| EPA_AR_0080639 | EPA_AR_0080639 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2279-A1.pdf | | | |
| EPA_AR_0080640 | EPA_AR_0080640 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gloria Chepko | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2280.pdf | | | |
| EPA_AR_0080641 | EPA_AR_0080641 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2280-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080642 | EPA_AR_0080642 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Andres Calzada | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2281.pdf | | | |
| EPA_AR_0080643 | EPA_AR_0080643 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2281-A1.pdf | | | |
| EPA_AR_0080644 | EPA_AR_0080644 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dick Dragiewicz | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2282.pdf | | | |
| EPA_AR_0080645 | EPA_AR_0080645 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2282-A1.pdf | | | |
| EPA_AR_0080646 | EPA_AR_0080646 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Karen Rauter | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2283.pdf | | | |
| EPA_AR_0080647 | EPA_AR_0080647 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2283-A1.pdf | | | |
| EPA_AR_0080648 | EPA_AR_0080648 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jean Crawford | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2284.pdf | | | |
| EPA_AR_0080649 | EPA_AR_0080649 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2284-A1.pdf | | | |
| EPA_AR_0080650 | EPA_AR_0080650 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Travis Peltier | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2285.pdf | | | |
| EPA_AR_0080651 | EPA_AR_0080651 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2285-A1.pdf | | | |
| EPA_AR_0080652 | EPA_AR_0080652 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kelly O'Brien | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2286.pdf | | | |
| EPA_AR_0080653 | EPA_AR_0080653 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2286-A1.pdf | | | |
| EPA_AR_0080654 | EPA_AR_0080654 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dave Bredin | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2287.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080655 | EPA_AR_0080655 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2287-A1.pdf | | | |
| EPA_AR_0080656 | EPA_AR_0080656 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bud Rice | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2288.pdf | | | |
| EPA_AR_0080657 | EPA_AR_0080657 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2288-A1.pdf | | | |
| EPA_AR_0080658 | EPA_AR_0080658 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mark Melchert | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2289.pdf | | | |
| EPA_AR_0080659 | EPA_AR_0080659 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2289-A1.pdf | | | |
| EPA_AR_0080660 | EPA_AR_0080660 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michael D. Ierulli | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2290.pdf | | | |
| EPA_AR_0080661 | EPA_AR_0080661 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2290-A1.pdf | | | |
| EPA_AR_0080662 | EPA_AR_0080662 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David N. Doubleday | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2291.pdf | | | |
| EPA_AR_0080663 | EPA_AR_0080663 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2291-A1.pdf | | | |
| EPA_AR_0080664 | EPA_AR_0080664 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by D. Burn | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2292.pdf | | | |
| EPA_AR_0080665 | EPA_AR_0080665 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2292-A1.pdf | | | |
| EPA_AR_0080666 | EPA_AR_0080666 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jeff Boyer | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2293.pdf | | | |
| EPA_AR_0080667 | EPA_AR_0080667 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2293-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080668 | EPA_AR_0080668 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Larry Williams | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2294.pdf | | | |
| EPA_AR_0080669 | EPA_AR_0080669 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2294-A1.pdf | | | |
| EPA_AR_0080670 | EPA_AR_0080670 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kelly Sweeney | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2295.pdf | | | |
| EPA_AR_0080671 | EPA_AR_0080671 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2295-A1.pdf | | | |
| EPA_AR_0080672 | EPA_AR_0080672 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marc Martinsen | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2296.pdf | | | |
| EPA_AR_0080673 | EPA_AR_0080673 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2296-A1.pdf | | | |
| EPA_AR_0080674 | EPA_AR_0080674 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Geoff Smith | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2297.pdf | | | |
| EPA_AR_0080675 | EPA_AR_0080675 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2297-A1.pdf | | | |
| EPA_AR_0080676 | EPA_AR_0080676 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Nohinek | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2298.pdf | | | |
| EPA_AR_0080677 | EPA_AR_0080677 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2298-A1.pdf | | | |
| EPA_AR_0080678 | EPA_AR_0080678 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Steve Williams | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2299.pdf | | | |
| EPA_AR_0080679 | EPA_AR_0080679 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2299-A1.pdf | | | |
| EPA_AR_0080680 | EPA_AR_0080680 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Thomas L. Macchia | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2300.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080681 | EPA_AR_0080681 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2300-A1.pdf | | | |
| EPA_AR_0080682 | EPA_AR_0080682 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Margaret Calica | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2301.pdf | | | |
| EPA_AR_0080683 | EPA_AR_0080683 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2301-A1.pdf | | | |
| EPA_AR_0080684 | EPA_AR_0080684 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Shampa Bhattacharya | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2302.pdf | | | |
| EPA_AR_0080685 | EPA_AR_0080685 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2302-A1.pdf | | | |
| EPA_AR_0080686 | EPA_AR_0080686 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary VerHoef | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2303.pdf | | | |
| EPA_AR_0080687 | EPA_AR_0080687 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2303-A1.pdf | | | |
| EPA_AR_0080688 | EPA_AR_0080688 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Katie DiCristina | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2304.pdf | | | |
| EPA_AR_0080689 | EPA_AR_0080689 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2304-A1.pdf | | | |
| EPA_AR_0080690 | EPA_AR_0080690 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susanne Brisby | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2305.pdf | | | |
| EPA_AR_0080691 | EPA_AR_0080691 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2305-A1.pdf | | | |
| EPA_AR_0080692 | EPA_AR_0080692 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Faith Elisabeth Harrison | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2306.pdf | | | |
| EPA_AR_0080693 | EPA_AR_0080693 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2306-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080694 | EPA_AR_0080694 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Donna DiMassa | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2307.pdf | | | |
| EPA_AR_0080695 | EPA_AR_0080695 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2307-A1.pdf | | | |
| EPA_AR_0080696 | EPA_AR_0080696 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Wakefield | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2308.pdf | | | |
| EPA_AR_0080697 | EPA_AR_0080697 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2308-A1.pdf | | | |
| EPA_AR_0080698 | EPA_AR_0080698 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Scott Strasser | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2309.pdf | | | |
| EPA_AR_0080699 | EPA_AR_0080699 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2309-A1.pdf | | | |
| EPA_AR_0080700 | EPA_AR_0080700 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michael Harpel | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2310.pdf | | | |
| EPA_AR_0080701 | EPA_AR_0080701 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2310-A1.pdf | | | |
| EPA_AR_0080702 | EPA_AR_0080702 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Reitman | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2311.pdf | | | |
| EPA_AR_0080703 | EPA_AR_0080703 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2311-A1.pdf | | | |
| EPA_AR_0080704 | EPA_AR_0080704 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Todd Hansen | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2312.pdf | | | |
| EPA_AR_0080705 | EPA_AR_0080705 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2312-A1.pdf | | | |
| EPA_AR_0080706 | EPA_AR_0080706 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jean Marie Naples | 8/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2313.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080707 | EPA_AR_0080707 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2313-A1.pdf | | | |
| EPA_AR_0080708 | EPA_AR_0080708 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gabrielle Krueger | 8/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2314.pdf | | | |
| EPA_AR_0080709 | EPA_AR_0080709 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2314-A1.pdf | | | |
| EPA_AR_0080710 | EPA_AR_0080710 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Matthew Niedbalski | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2315.pdf | | | |
| EPA_AR_0080711 | EPA_AR_0080711 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2315-A1.pdf | | | |
| EPA_AR_0080712 | EPA_AR_0080712 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jeffrey Laub | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2316.pdf | | | |
| EPA_AR_0080713 | EPA_AR_0080713 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2316-A1.pdf | | | |
| EPA_AR_0080714 | EPA_AR_0080714 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Laurie Mastrella | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2317.pdf | | | |
| EPA_AR_0080715 | EPA_AR_0080715 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2317-A1.pdf | | | |
| EPA_AR_0080716 | EPA_AR_0080716 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bruce Helart | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2318.pdf | | | |
| EPA_AR_0080717 | EPA_AR_0080717 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2318-A1.pdf | | | |
| EPA_AR_0080718 | EPA_AR_0080718 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Teresa Thompson | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2319.pdf | | | |
| EPA_AR_0080719 | EPA_AR_0080719 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2319-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080720 | EPA_AR_0080720 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Penny Goodstein | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2320.pdf | | | |
| EPA_AR_0080721 | EPA_AR_0080721 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2320-A1.pdf | | | |
| EPA_AR_0080722 | EPA_AR_0080722 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kevin Dobelbower | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2321.pdf | | | |
| EPA_AR_0080723 | EPA_AR_0080723 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2321-A1.pdf | | | |
| EPA_AR_0080724 | EPA_AR_0080724 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Seiden | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2322.pdf | | | |
| EPA_AR_0080725 | EPA_AR_0080725 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2322-A1.pdf | | | |
| EPA_AR_0080726 | EPA_AR_0080726 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Daniel Park | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2323.pdf | | | |
| EPA_AR_0080727 | EPA_AR_0080727 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2323-A1.pdf | | | |
| EPA_AR_0080728 | EPA_AR_0080728 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gary Toth | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2324.pdf | | | |
| EPA_AR_0080729 | EPA_AR_0080729 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2324-A1.pdf | | | |
| EPA_AR_0080730 | EPA_AR_0080730 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Daniel Hawley | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2325.pdf | | | |
| EPA_AR_0080731 | EPA_AR_0080731 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2325-A1.pdf | | | |
| EPA_AR_0080732 | EPA_AR_0080732 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Andreia Shotwell | 6/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2326.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080733 | EPA_AR_0080733 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2326-A1.pdf | | | |
| EPA_AR_0080734 | EPA_AR_0080734 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Benjamin Rendernick | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2327.pdf | | | |
| EPA_AR_0080735 | EPA_AR_0080735 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2327-A1.pdf | | | |
| EPA_AR_0080736 | EPA_AR_0080736 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Hazel Shauger | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2328.pdf | | | |
| EPA_AR_0080737 | EPA_AR_0080737 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2328-A1.pdf | | | |
| EPA_AR_0080738 | EPA_AR_0080738 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brian M. (no surname provided) | 8/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2329.pdf | | | |
| EPA_AR_0080739 | EPA_AR_0080739 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2329-A1.pdf | | | |
| EPA_AR_0080740 | EPA_AR_0080740 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Andrew Draper | 7/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2330.pdf | | | |
| EPA_AR_0080741 | EPA_AR_0080741 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2330-A1.pdf | | | |
| EPA_AR_0080742 | EPA_AR_0080742 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susie Phillis | 8/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2331.pdf | | | |
| EPA_AR_0080743 | EPA_AR_0080743 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2331-A1.pdf | | | |
| EPA_AR_0080744 | EPA_AR_0080744 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by George Ward | 8/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2332.pdf | | | |
| EPA_AR_0080745 | EPA_AR_0080745 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2332-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080746 | EPA_AR_0080746 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Elizabeth Riebschlaeger | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2333.pdf | | | |
| EPA_AR_0080747 | EPA_AR_0080747 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2333-A1.pdf | | | |
| EPA_AR_0080748 | EPA_AR_0080748 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carolyn Lawler | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2334.pdf | | | |
| EPA_AR_0080749 | EPA_AR_0080750 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2334-A1.pdf | | | |
| EPA_AR_0080751 | EPA_AR_0080751 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Pamela S. Robertson | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2335.pdf | | | |
| EPA_AR_0080752 | EPA_AR_0080752 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2335-A1.pdf | | | |
| EPA_AR_0080753 | EPA_AR_0080753 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Thomas Dutton | 8/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2336.pdf | | | |
| EPA_AR_0080754 | EPA_AR_0080754 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2336-A1.pdf | | | |
| EPA_AR_0080755 | EPA_AR_0080755 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Beam | 8/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2337.pdf | | | |
| EPA_AR_0080756 | EPA_AR_0080756 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2337-A1.pdf | | | |
| EPA_AR_0080757 | EPA_AR_0080757 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Arthur Moss | 8/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2338.pdf | | | |
| EPA_AR_0080758 | EPA_AR_0080758 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2338-A1.pdf | | | |
| EPA_AR_0080759 | EPA_AR_0080759 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Shea | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2339.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080760 | EPA_AR_0080760 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2339-A1.pdf | | | |
| EPA_AR_0080761 | EPA_AR_0080761 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lumenous Device Technologies, Inc. | 8/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2340.pdf | | | |
| EPA_AR_0080762 | EPA_AR_0080762 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2340-A1.pdf | | | |
| EPA_AR_0080763 | EPA_AR_0080763 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Ting | 8/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2341.pdf | | | |
| EPA_AR_0080764 | EPA_AR_0080764 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2341-A1.pdf | | | |
| EPA_AR_0080765 | EPA_AR_0080765 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Larry Landry | 8/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2342.pdf | | | |
| EPA_AR_0080766 | EPA_AR_0080766 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2342-A1.pdf | | | |
| EPA_AR_0080767 | EPA_AR_0080767 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mark Barone | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2343.pdf | | | |
| EPA_AR_0080768 | EPA_AR_0080768 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2343-A1.pdf | | | |
| EPA_AR_0080769 | EPA_AR_0080769 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jasmine Cutter | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2344.pdf | | | |
| EPA_AR_0080770 | EPA_AR_0080770 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2344-A1.pdf | | | |
| EPA_AR_0080771 | EPA_AR_0080771 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jef Gunn | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2345.pdf | | | |
| EPA_AR_0080772 | EPA_AR_0080772 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2345-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080773 | EPA_AR_0080773 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Jill Seibel | 8/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2346.pdf | | | |
| EPA_AR_0080774 | EPA_AR_0080774 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2346-A1.pdf | | | |
| EPA_AR_0080775 | EPA_AR_0080775 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gladstone Adams III | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2347.pdf | | | |
| EPA_AR_0080776 | EPA_AR_0080776 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2347-A1.pdf | | | |
| EPA_AR_0080777 | EPA_AR_0080777 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nancy Ciancimino | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2348.pdf | | | |
| EPA_AR_0080778 | EPA_AR_0080778 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2348-A1.pdf | | | |
| EPA_AR_0080779 | EPA_AR_0080779 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Heflinger | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2349.pdf | | | |
| EPA_AR_0080780 | EPA_AR_0080780 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2349-A1.pdf | | | |
| EPA_AR_0080781 | EPA_AR_0080781 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Betsy Stevens | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2350.pdf | | | |
| EPA_AR_0080782 | EPA_AR_0080782 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2350-A1.pdf | | | |
| EPA_AR_0080783 | EPA_AR_0080783 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bill Leonard | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2351.pdf | | | |
| EPA_AR_0080784 | EPA_AR_0080784 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2351-A1.pdf | | | |
| EPA_AR_0080785 | EPA_AR_0080785 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stephen Stone | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2352.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080786 | EPA_AR_0080786 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2352-A1.pdf | | | |
| EPA_AR_0080787 | EPA_AR_0080787 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kelli Paternoster | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2353.pdf | | | |
| EPA_AR_0080788 | EPA_AR_0080788 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2353-A1.pdf | | | |
| EPA_AR_0080789 | EPA_AR_0080789 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Samara Ebinger | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2354.pdf | | | |
| EPA_AR_0080790 | EPA_AR_0080790 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2354-A1.pdf | | | |
| EPA_AR_0080791 | EPA_AR_0080791 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sheron Miller | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2355.pdf | | | |
| EPA_AR_0080792 | EPA_AR_0080792 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2355-A1.pdf | | | |
| EPA_AR_0080793 | EPA_AR_0080793 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mo Meaut | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2356.pdf | | | |
| EPA_AR_0080794 | EPA_AR_0080794 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2356-A1.pdf | | | |
| EPA_AR_0080795 | EPA_AR_0080795 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jean Rainoshek | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2357.pdf | | | |
| EPA_AR_0080796 | EPA_AR_0080796 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2357-A1.pdf | | | |
| EPA_AR_0080797 | EPA_AR_0080797 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bob Verge | 6/3/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-2358.pdf | | | |
| EPA_AR_0080798 | EPA_AR_0080798 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Sells | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2359.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080799 | EPA_AR_0080799 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2359-A1.pdf | | | |
| EPA_AR_0080800 | EPA_AR_0080800 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joshua Vantrease | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2360.pdf | | | |
| EPA_AR_0080801 | EPA_AR_0080801 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2360-A1.pdf | | | |
| EPA_AR_0080802 | EPA_AR_0080802 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Steve Connelly | 9/4/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2361.pdf | | | |
| EPA_AR_0080803 | EPA_AR_0080803 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2361-A1.pdf | | | |
| EPA_AR_0080804 | EPA_AR_0080804 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Perry Kendall | 8/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2362.pdf | | | |
| EPA_AR_0080805 | EPA_AR_0080805 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2362-A1.pdf | | | |
| EPA_AR_0080806 | EPA_AR_0080806 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kahye Yu | 8/24/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2363.pdf | | | |
| EPA_AR_0080807 | EPA_AR_0080807 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2363-A1.pdf | | | |
| EPA_AR_0080808 | EPA_AR_0080808 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jacquelyn Mecoli-Kovach | 8/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2364.pdf | | | |
| EPA_AR_0080809 | EPA_AR_0080809 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2364-A1.pdf | | | |
| EPA_AR_0080810 | EPA_AR_0080810 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jean Marie Naples | 8/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2365.pdf | | | |
| EPA_AR_0080811 | EPA_AR_0080811 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2365-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080812 | EPA_AR_0080812 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dee Johnson | 8/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2366.pdf | | | |
| EPA_AR_0080813 | EPA_AR_0080813 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2366-A1.pdf | | | |
| EPA_AR_0080814 | EPA_AR_0080814 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jean Marie Naples | 8/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2367.pdf | | | |
| EPA_AR_0080815 | EPA_AR_0080815 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2367-A1.pdf | | | |
| EPA_AR_0080816 | EPA_AR_0080816 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Norm Levin | 8/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2368.pdf | | | |
| EPA_AR_0080817 | EPA_AR_0080817 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2368-A1.pdf | | | |
| EPA_AR_0080818 | EPA_AR_0080818 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gods' Grace Outreach Ministries International | 6/11/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-2369.pdf | | | |
| EPA_AR_0080819 | EPA_AR_0080819 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Regina Perry | 8/27/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-2370.pdf | | | |
| EPA_AR_0080820 | EPA_AR_0080821 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Eileen Prefontaine | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-2371.pdf | | | |
| EPA_AR_0080822 | EPA_AR_0080822 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Richard Voss | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2372.pdf | | | |
| EPA_AR_0080823 | EPA_AR_0080823 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2372-A1.pdf | | | |
| EPA_AR_0080824 | EPA_AR_0080824 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by William R. Jeffress | 8/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2373.pdf | | | |
| EPA_AR_0080825 | EPA_AR_0080825 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2373-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080826 | EPA_AR_0080827 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tyler Harrington | 9/1/2022 | Number of Attachments: N/A | EPA-R10-OW-2022-0418-2374.pdf | | | |
| EPA_AR_0080828 | EPA_AR_0080828 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Fred Williams | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2375.pdf | | | |
| EPA_AR_0080829 | EPA_AR_0080829 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2375-A1.pdf | | | |
| EPA_AR_0080830 | EPA_AR_0080830 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patricia Anderson | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2376.pdf | | | |
| EPA_AR_0080831 | EPA_AR_0080831 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2376-A1.pdf | | | |
| EPA_AR_0080832 | EPA_AR_0080832 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Staub | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2377.pdf | | | |
| EPA_AR_0080833 | EPA_AR_0080833 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2377-A1.pdf | | | |
| EPA_AR_0080834 | EPA_AR_0080834 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joseph A. Craig | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2378.pdf | | | |
| EPA_AR_0080835 | EPA_AR_0080835 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2378-A1.pdf | | | |
| EPA_AR_0080836 | EPA_AR_0080836 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michele Dankers | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2379.pdf | | | |
| EPA_AR_0080837 | EPA_AR_0080837 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2379-A1.pdf | | | |
| EPA_AR_0080838 | EPA_AR_0080838 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alma Iredale | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2380.pdf | | | |
| EPA_AR_0080839 | EPA_AR_0080839 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2380-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080840 | EPA_AR_0080840 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joan Franz | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2381.pdf | | | |
| EPA_AR_0080841 | EPA_AR_0080841 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2381-A1.pdf | | | |
| EPA_AR_0080842 | EPA_AR_0080842 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Paul Bakke | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2382.pdf | | | |
| EPA_AR_0080843 | EPA_AR_0080843 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2382-A1.pdf | | | |
| EPA_AR_0080844 | EPA_AR_0080844 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jessica Speed | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2383.pdf | | | |
| EPA_AR_0080845 | EPA_AR_0080845 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2383-A1.pdf | | | |
| EPA_AR_0080846 | EPA_AR_0080846 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Karen Dils | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2384.pdf | | | |
| EPA_AR_0080847 | EPA_AR_0080847 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2384-A1.pdf | | | |
| EPA_AR_0080848 | EPA_AR_0080848 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Miller | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2385.pdf | | | |
| EPA_AR_0080849 | EPA_AR_0080849 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2385-A1.pdf | | | |
| EPA_AR_0080850 | EPA_AR_0080850 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Russell Lyman | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2386.pdf | | | |
| EPA_AR_0080851 | EPA_AR_0080851 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2386-A1.pdf | | | |
| EPA_AR_0080852 | EPA_AR_0080852 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Siri Hari Singh Khalsa | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2387.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080853 | EPA_AR_0080853 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2387-A1.pdf | | | |
| EPA_AR_0080854 | EPA_AR_0080854 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Miranda Geller | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2388.pdf | | | |
| EPA_AR_0080855 | EPA_AR_0080855 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2388-A1.pdf | | | |
| EPA_AR_0080856 | EPA_AR_0080856 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sonia Stephens | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2389.pdf | | | |
| EPA_AR_0080857 | EPA_AR_0080857 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2389-A1.pdf | | | |
| EPA_AR_0080858 | EPA_AR_0080858 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Fred Murray | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2390.pdf | | | |
| EPA_AR_0080859 | EPA_AR_0080859 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2390-A1.pdf | | | |
| EPA_AR_0080860 | EPA_AR_0080860 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Penny Goodstein | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2391.pdf | | | |
| EPA_AR_0080861 | EPA_AR_0080861 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2391-A1.pdf | | | |
| EPA_AR_0080862 | EPA_AR_0080862 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Richard Connelly | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2392.pdf | | | |
| EPA_AR_0080863 | EPA_AR_0080863 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2392-A1.pdf | | | |
| EPA_AR_0080864 | EPA_AR_0080864 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nancy Baird | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2393.pdf | | | |
| EPA_AR_0080865 | EPA_AR_0080865 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2393-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080866 | EPA_AR_0080866 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mark Barone | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2394.pdf | | | |
| EPA_AR_0080867 | EPA_AR_0080867 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2394-A1.pdf | | | |
| EPA_AR_0080868 | EPA_AR_0080868 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Deborah Konkel | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2395.pdf | | | |
| EPA_AR_0080869 | EPA_AR_0080869 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2395-A1.pdf | | | |
| EPA_AR_0080870 | EPA_AR_0080870 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Emilio Serrano | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2396.pdf | | | |
| EPA_AR_0080871 | EPA_AR_0080872 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2396-A1.pdf | | | |
| EPA_AR_0080873 | EPA_AR_0080873 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Janna Shennan | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2397.pdf | | | |
| EPA_AR_0080874 | EPA_AR_0080874 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2397-A1.pdf | | | |
| EPA_AR_0080875 | EPA_AR_0080875 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lloyd Clements | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2398.pdf | | | |
| EPA_AR_0080876 | EPA_AR_0080876 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2398-A1.pdf | | | |
| EPA_AR_0080877 | EPA_AR_0080877 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lidia Kim | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2399.pdf | | | |
| EPA_AR_0080878 | EPA_AR_0080878 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2399-A1.pdf | | | |
| EPA_AR_0080879 | EPA_AR_0080879 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Vince Sereno | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2400.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080880 | EPA_AR_0080880 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2400-A1.pdf | | | |
| EPA_AR_0080881 | EPA_AR_0080881 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Martha Flotten | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2401.pdf | | | |
| EPA_AR_0080882 | EPA_AR_0080882 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2401-A1.pdf | | | |
| EPA_AR_0080883 | EPA_AR_0080883 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Savitri Durkee | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2402.pdf | | | |
| EPA_AR_0080884 | EPA_AR_0080884 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2402-A1.pdf | | | |
| EPA_AR_0080885 | EPA_AR_0080885 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Farmer | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2403.pdf | | | |
| EPA_AR_0080886 | EPA_AR_0080886 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2403-A1.pdf | | | |
| EPA_AR_0080887 | EPA_AR_0080887 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Strasenburgh | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2404.pdf | | | |
| EPA_AR_0080888 | EPA_AR_0080889 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2404-A1.pdf | | | |
| EPA_AR_0080890 | EPA_AR_0080890 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tony Oppegard | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2405.pdf | | | |
| EPA_AR_0080891 | EPA_AR_0080891 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2405-A1.pdf | | | |
| EPA_AR_0080892 | EPA_AR_0080892 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sandy Beegle | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2406.pdf | | | |
| EPA_AR_0080893 | EPA_AR_0080893 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2406-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080894 | EPA_AR_0080894 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jack Curtiss | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2407.pdf | | | |
| EPA_AR_0080895 | EPA_AR_0080895 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2407-A1.pdf | | | |
| EPA_AR_0080896 | EPA_AR_0080896 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Heidi Spencer | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2408.pdf | | | |
| EPA_AR_0080897 | EPA_AR_0080897 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2408-A1.pdf | | | |
| EPA_AR_0080898 | EPA_AR_0080898 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Maarika Krumhansl | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2409.pdf | | | |
| EPA_AR_0080899 | EPA_AR_0080899 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2409-A1.pdf | | | |
| EPA_AR_0080900 | EPA_AR_0080900 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nadine Orenstein | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2410.pdf | | | |
| EPA_AR_0080901 | EPA_AR_0080901 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2410-A1.pdf | | | |
| EPA_AR_0080902 | EPA_AR_0080902 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marci Krass | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2411.pdf | | | |
| EPA_AR_0080903 | EPA_AR_0080903 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2411-A1.pdf | | | |
| EPA_AR_0080904 | EPA_AR_0080904 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Elizabeth DiFelice | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2412.pdf | | | |
| EPA_AR_0080905 | EPA_AR_0080905 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2412-A1.pdf | | | |
| EPA_AR_0080906 | EPA_AR_0080906 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rollo W. Pool | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2413.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080907 | EPA_AR_0080907 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2413-A1.pdf | | | |
| EPA_AR_0080908 | EPA_AR_0080908 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ruby Apsler | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2414.pdf | | | |
| EPA_AR_0080909 | EPA_AR_0080909 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2414-A1.pdf | | | |
| EPA_AR_0080910 | EPA_AR_0080910 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Scott Atkins | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2415.pdf | | | |
| EPA_AR_0080911 | EPA_AR_0080911 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2415-A1.pdf | | | |
| EPA_AR_0080912 | EPA_AR_0080912 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by William Calvert | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2416.pdf | | | |
| EPA_AR_0080913 | EPA_AR_0080913 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2416-A1.pdf | | | |
| EPA_AR_0080914 | EPA_AR_0080914 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lindsay Layland | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2417.pdf | | | |
| EPA_AR_0080915 | EPA_AR_0080915 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2417-A1.pdf | | | |
| EPA_AR_0080916 | EPA_AR_0080916 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rick Derevan | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2418.pdf | | | |
| EPA_AR_0080917 | EPA_AR_0080917 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2418-A1.pdf | | | |
| EPA_AR_0080918 | EPA_AR_0080918 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Peter Halmos | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2419.pdf | | | |
| EPA_AR_0080919 | EPA_AR_0080919 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2419-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080920 | EPA_AR_0080920 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Linda Matson | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2420.pdf | | | |
| EPA_AR_0080921 | EPA_AR_0080921 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2420-A1.pdf | | | |
| EPA_AR_0080922 | EPA_AR_0080922 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gwynne Pfeifer | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2421.pdf | | | |
| EPA_AR_0080923 | EPA_AR_0080923 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2421-A1.pdf | | | |
| EPA_AR_0080924 | EPA_AR_0080924 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marilyn Sigman | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2422.pdf | | | |
| EPA_AR_0080925 | EPA_AR_0080925 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2422-A1.pdf | | | |
| EPA_AR_0080926 | EPA_AR_0080926 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kammi Matson | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2423.pdf | | | |
| EPA_AR_0080927 | EPA_AR_0080927 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2423-A1.pdf | | | |
| EPA_AR_0080928 | EPA_AR_0080928 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patricia Kermoian | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2424.pdf | | | |
| EPA_AR_0080929 | EPA_AR_0080929 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2424-A1.pdf | | | |
| EPA_AR_0080930 | EPA_AR_0080930 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by William Hunter | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2425.pdf | | | |
| EPA_AR_0080931 | EPA_AR_0080931 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2425-A1.pdf | | | |
| EPA_AR_0080932 | EPA_AR_0080932 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Daniel Mork | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2426.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080933 | EPA_AR_0080933 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2426-A1.pdf | | | |
| EPA_AR_0080934 | EPA_AR_0080934 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Nancy Courtney | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2427.pdf | | | |
| EPA_AR_0080935 | EPA_AR_0080935 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2427-A1.pdf | | | |
| EPA_AR_0080936 | EPA_AR_0080936 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Thomas Freedman | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2428.pdf | | | |
| EPA_AR_0080937 | EPA_AR_0080937 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2428-A1.pdf | | | |
| EPA_AR_0080938 | EPA_AR_0080938 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Danielle Williams | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2429.pdf | | | |
| EPA_AR_0080939 | EPA_AR_0080939 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2429-A1.pdf | | | |
| EPA_AR_0080940 | EPA_AR_0080940 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Janiene Licciardi | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2430.pdf | | | |
| EPA_AR_0080941 | EPA_AR_0080941 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2430-A1.pdf | | | |
| EPA_AR_0080942 | EPA_AR_0080942 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Kevin Shaffer | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2431.pdf | | | |
| EPA_AR_0080943 | EPA_AR_0080943 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2431-A1.pdf | | | |
| EPA_AR_0080944 | EPA_AR_0080944 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | Comment submitted by Meg Thornton | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2432.pdf | | | |
| EPA_AR_0080945 | EPA_AR_0080945 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10- OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2432-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080946 | EPA_AR_0080946 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dan Schatz | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2433.pdf | | | |
| EPA_AR_0080947 | EPA_AR_0080947 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2433-A1.pdf | | | |
| EPA_AR_0080948 | EPA_AR_0080948 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jody Barton | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2434.pdf | | | |
| EPA_AR_0080949 | EPA_AR_0080949 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2434-A1.pdf | | | |
| EPA_AR_0080950 | EPA_AR_0080950 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tia Ho | 9/2/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2435.pdf | | | |
| EPA_AR_0080951 | EPA_AR_0080951 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2435-A1.pdf | | | |
| EPA_AR_0080952 | EPA_AR_0080952 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nicola Twilley | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2436.pdf | | | |
| EPA_AR_0080953 | EPA_AR_0080953 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2436-A1.pdf | | | |
| EPA_AR_0080954 | EPA_AR_0080954 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ronald Paprocki | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2437.pdf | | | |
| EPA_AR_0080955 | EPA_AR_0080955 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2437-A1.pdf | | | |
| EPA_AR_0080956 | EPA_AR_0080956 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Daniel Tsai | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2438.pdf | | | |
| EPA_AR_0080957 | EPA_AR_0080957 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2438-A1.pdf | | | |
| EPA_AR_0080958 | EPA_AR_0080958 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gregory Cisco | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2439.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080959 | EPA_AR_0080959 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2439-A1.pdf | | | |
| EPA_AR_0080960 | EPA_AR_0080960 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bernadette Stewart | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2440.pdf | | | |
| EPA_AR_0080961 | EPA_AR_0080961 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2440-A1.pdf | | | |
| EPA_AR_0080962 | EPA_AR_0080962 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rob Branson | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2441.pdf | | | |
| EPA_AR_0080963 | EPA_AR_0080963 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2441-A1.pdf | | | |
| EPA_AR_0080964 | EPA_AR_0080964 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tom Kohane | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2442.pdf | | | |
| EPA_AR_0080965 | EPA_AR_0080965 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2442-A1.pdf | | | |
| EPA_AR_0080966 | EPA_AR_0080966 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Atherton | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2443.pdf | | | |
| EPA_AR_0080967 | EPA_AR_0080967 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2443-A1.pdf | | | |
| EPA_AR_0080968 | EPA_AR_0080968 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Avi Perna | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2444.pdf | | | |
| EPA_AR_0080969 | EPA_AR_0080969 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2444-A1.pdf | | | |
| EPA_AR_0080970 | EPA_AR_0080970 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Morrison | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2445.pdf | | | |
| EPA_AR_0080971 | EPA_AR_0080971 | | 2-Proposed Determination- Public Comments- Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2445-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080972 | EPA_AR_0080972 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Morrison | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2446.pdf | | | |
| EPA_AR_0080973 | EPA_AR_0080973 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2446-A1.pdf | | | |
| EPA_AR_0080974 | EPA_AR_0080974 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ed Scott | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2447.pdf | | | |
| EPA_AR_0080975 | EPA_AR_0080975 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2447-A1.pdf | | | |
| EPA_AR_0080976 | EPA_AR_0080976 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Thomas Miller | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2448.pdf | | | |
| EPA_AR_0080977 | EPA_AR_0080977 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2448-A1.pdf | | | |
| EPA_AR_0080978 | EPA_AR_0080978 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James L. Erickson | 8/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2449.pdf | | | |
| EPA_AR_0080979 | EPA_AR_0080979 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2449-A1.pdf | | | |
| EPA_AR_0080980 | EPA_AR_0080980 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tyrone Chatman | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2450.pdf | | | |
| EPA_AR_0080981 | EPA_AR_0080981 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2450-A1.pdf | | | |
| EPA_AR_0080982 | EPA_AR_0080982 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Anna Stone | 8/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2451.pdf | | | |
| EPA_AR_0080983 | EPA_AR_0080983 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2451-A1.pdf | | | |
| EPA_AR_0080984 | EPA_AR_0080984 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Loretta Thompson | 8/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2452.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080985 | EPA_AR_0080985 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2452-A1.pdf | | | |
| EPA_AR_0080986 | EPA_AR_0080986 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Sue Skidmore | 8/30/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2453.pdf | | | |
| EPA_AR_0080987 | EPA_AR_0080987 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2453-A1.pdf | | | |
| EPA_AR_0080988 | EPA_AR_0080988 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Peter Cohen | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2454.pdf | | | |
| EPA_AR_0080989 | EPA_AR_0080989 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2454-A1.pdf | | | |
| EPA_AR_0080990 | EPA_AR_0080990 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lynne Lewis | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2455.pdf | | | |
| EPA_AR_0080991 | EPA_AR_0080991 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2455-A1.pdf | | | |
| EPA_AR_0080992 | EPA_AR_0080992 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kimbrough Mauney | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2456.pdf | | | |
| EPA_AR_0080993 | EPA_AR_0080993 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2456-A1.pdf | | | |
| EPA_AR_0080994 | EPA_AR_0080994 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jennie Pakradooni | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2457.pdf | | | |
| EPA_AR_0080995 | EPA_AR_0080995 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2457-A1.pdf | | | |
| EPA_AR_0080996 | EPA_AR_0080996 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Elizabeta Stacishin-Moura | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2458.pdf | | | |
| EPA_AR_0080997 | EPA_AR_0080997 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2458-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0080998 | EPA_AR_0080998 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stephen Schmidt | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2459.pdf | | | |
| EPA_AR_0080999 | EPA_AR_0080999 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2459-A1.pdf | | | |
| EPA_AR_0081000 | EPA_AR_0081000 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Penny Goodstein | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2460.pdf | | | |
| EPA_AR_0081001 | EPA_AR_0081001 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2460-A1.pdf | | | |
| EPA_AR_0081002 | EPA_AR_0081002 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Pitts | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2461.pdf | | | |
| EPA_AR_0081003 | EPA_AR_0081003 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2461-A1.pdf | | | |
| EPA_AR_0081004 | EPA_AR_0081004 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joseph Jurczak | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2462.pdf | | | |
| EPA_AR_0081005 | EPA_AR_0081005 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2462-A1.pdf | | | |
| EPA_AR_0081006 | EPA_AR_0081006 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michael Baytoff | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2463.pdf | | | |
| EPA_AR_0081007 | EPA_AR_0081007 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2463-A1.pdf | | | |
| EPA_AR_0081008 | EPA_AR_0081008 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Roger Furlon | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2464.pdf | | | |
| EPA_AR_0081009 | EPA_AR_0081009 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2464-A1.pdf | | | |
| EPA_AR_0081010 | EPA_AR_0081010 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Nosker | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2465.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081011 | EPA_AR_0081011 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-0418-2465-A1.pdf | | | |
| EPA_AR_0081012 | EPA_AR_0081012 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stephen Parker | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2466.pdf | | | |
| EPA_AR_0081013 | EPA_AR_0081013 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2466-A1.pdf | | | |
| EPA_AR_0081014 | EPA_AR_0081014 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nancy Pease | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2467.pdf | | | |
| EPA_AR_0081015 | EPA_AR_0081015 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2467-A1.pdf | | | |
| EPA_AR_0081016 | EPA_AR_0081016 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jim Tolonen | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2468.pdf | | | |
| EPA_AR_0081017 | EPA_AR_0081017 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2468-A1.pdf | | | |
| EPA_AR_0081018 | EPA_AR_0081018 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Teresa Dean | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2469.pdf | | | |
| EPA_AR_0081019 | EPA_AR_0081019 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2469-A1.pdf | | | |
| EPA_AR_0081020 | EPA_AR_0081020 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brent Reimers | 7/26/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2470.pdf | | | |
| EPA_AR_0081021 | EPA_AR_0081021 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2470-A1.pdf | | | |
| EPA_AR_0081022 | EPA_AR_0081022 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Anonymous public comment | 9/8/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2471.pdf | | | |
| EPA_AR_0081023 | EPA_AR_0081024 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2471-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081025 | EPA_AR_0081025 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Steven Steiner | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2472.pdf | | | |
| EPA_AR_0081026 | EPA_AR_0081026 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2472-A1.pdf | | | |
| EPA_AR_0081027 | EPA_AR_0081027 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Richard Izmirian | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2473.pdf | | | |
| EPA_AR_0081028 | EPA_AR_0081028 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2473-A1.pdf | | | |
| EPA_AR_0081029 | EPA_AR_0081029 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Thomas L. Jordan | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2474.pdf | | | |
| EPA_AR_0081030 | EPA_AR_0081030 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2474-A1.pdf | | | |
| EPA_AR_0081031 | EPA_AR_0081031 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Hamilton Blair | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2475.pdf | | | |
| EPA_AR_0081032 | EPA_AR_0081032 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2475-A1.pdf | | | |
| EPA_AR_0081033 | EPA_AR_0081033 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Rhodes | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2476.pdf | | | |
| EPA_AR_0081034 | EPA_AR_0081034 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2476-A1.pdf | | | |
| EPA_AR_0081035 | EPA_AR_0081035 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mark Webb | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2477.pdf | | | |
| EPA_AR_0081036 | EPA_AR_0081036 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2477-A1.pdf | | | |
| EPA_AR_0081037 | EPA_AR_0081037 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Eric Forrer | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2478.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081038 | EPA_AR_0081038 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2478-A1.pdf | | | |
| EPA_AR_0081039 | EPA_AR_0081039 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michael Gigliotti | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2479.pdf | | | |
| EPA_AR_0081040 | EPA_AR_0081040 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2479-A1.pdf | | | |
| EPA_AR_0081041 | EPA_AR_0081041 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Judith Grote | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2480.pdf | | | |
| EPA_AR_0081042 | EPA_AR_0081042 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2480-A1.pdf | | | |
| EPA_AR_0081043 | EPA_AR_0081043 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Debra Dunson | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2481.pdf | | | |
| EPA_AR_0081044 | EPA_AR_0081044 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2481-A1.pdf | | | |
| EPA_AR_0081045 | EPA_AR_0081045 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Conor Risch | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2482.pdf | | | |
| EPA_AR_0081046 | EPA_AR_0081046 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2482-A1.pdf | | | |
| EPA_AR_0081047 | EPA_AR_0081047 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gregory Zeren | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2483.pdf | | | |
| EPA_AR_0081048 | EPA_AR_0081048 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2483-A1.pdf | | | |
| EPA_AR_0081049 | EPA_AR_0081049 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Franky DeMayo | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2484.pdf | | | |
| EPA_AR_0081050 | EPA_AR_0081050 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2484-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081051 | EPA_AR_0081051 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nik Koblov | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2485.pdf | | | |
| EPA_AR_0081052 | EPA_AR_0081052 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2485-A1.pdf | | | |
| EPA_AR_0081053 | EPA_AR_0081053 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cindy Bur | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2486.pdf | | | |
| EPA_AR_0081054 | EPA_AR_0081054 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2486-A1.pdf | | | |
| EPA_AR_0081055 | EPA_AR_0081055 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joseph Roth | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2487.pdf | | | |
| EPA_AR_0081056 | EPA_AR_0081056 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2487-A1.pdf | | | |
| EPA_AR_0081057 | EPA_AR_0081057 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Josh Romano | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2488.pdf | | | |
| EPA_AR_0081058 | EPA_AR_0081058 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2488-A1.pdf | | | |
| EPA_AR_0081059 | EPA_AR_0081059 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Richard Marshall | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2489.pdf | | | |
| EPA_AR_0081060 | EPA_AR_0081060 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2489-A1.pdf | | | |
| EPA_AR_0081061 | EPA_AR_0081061 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Paul Grove | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2490.pdf | | | |
| EPA_AR_0081062 | EPA_AR_0081062 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2490-A1.pdf | | | |
| EPA_AR_0081063 | EPA_AR_0081063 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Neil MacKinnon | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2491.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081064 | EPA_AR_0081064 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2491-A1.pdf | | | |
| EPA_AR_0081065 | EPA_AR_0081065 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marvin Olson | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2492.pdf | | | |
| EPA_AR_0081066 | EPA_AR_0081066 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2492-A1.pdf | | | |
| EPA_AR_0081067 | EPA_AR_0081067 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Trimble | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2493.pdf | | | |
| EPA_AR_0081068 | EPA_AR_0081068 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2493-A1.pdf | | | |
| EPA_AR_0081069 | EPA_AR_0081069 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lyle G. Bruce | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2494.pdf | | | |
| EPA_AR_0081070 | EPA_AR_0081070 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2494-A1.pdf | | | |
| EPA_AR_0081071 | EPA_AR_0081071 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Todd Overby | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2495.pdf | | | |
| EPA_AR_0081072 | EPA_AR_0081072 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2495-A1.pdf | | | |
| EPA_AR_0081073 | EPA_AR_0081073 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Roger Monson | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2496.pdf | | | |
| EPA_AR_0081074 | EPA_AR_0081074 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2496-A1.pdf | | | |
| EPA_AR_0081075 | EPA_AR_0081075 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nicholas A. Prisco | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2497.pdf | | | |
| EPA_AR_0081076 | EPA_AR_0081076 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2497-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081077 | EPA_AR_0081077 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Fraser | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2498.pdf | | | |
| EPA_AR_0081078 | EPA_AR_0081078 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2498-A1.pdf | | | |
| EPA_AR_0081079 | EPA_AR_0081079 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Charles R. Lindsay | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2499.pdf | | | |
| EPA_AR_0081080 | EPA_AR_0081080 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2499-A1.pdf | | | |
| EPA_AR_0081081 | EPA_AR_0081081 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gabriel Jacobson | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2500.pdf | | | |
| EPA_AR_0081082 | EPA_AR_0081082 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2500-A1.pdf | | | |
| EPA_AR_0081083 | EPA_AR_0081083 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Deborah Konkel | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2501.pdf | | | |
| EPA_AR_0081084 | EPA_AR_0081084 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2501-A1.pdf | | | |
| EPA_AR_0081085 | EPA_AR_0081085 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Hurd | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2502.pdf | | | |
| EPA_AR_0081086 | EPA_AR_0081086 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2502-A1.pdf | | | |
| EPA_AR_0081087 | EPA_AR_0081087 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kara Johnson | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2503.pdf | | | |
| EPA_AR_0081088 | EPA_AR_0081088 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2503-A1.pdf | | | |
| EPA_AR_0081089 | EPA_AR_0081089 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Al Martineau | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2504.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081090 | EPA_AR_0081090 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2504-A1.pdf | | | |
| EPA_AR_0081091 | EPA_AR_0081091 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Claire Lubke | 9/3/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2505.pdf | | | |
| EPA_AR_0081092 | EPA_AR_0081092 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2505-A1.pdf | | | |
| EPA_AR_0081093 | EPA_AR_0081093 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Wild For Salmon | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2506.pdf | | | |
| EPA_AR_0081094 | EPA_AR_0081095 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2506-A1.pdf | | | |
| EPA_AR_0081096 | EPA_AR_0081096 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Szumigala | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2507.pdf | | | |
| EPA_AR_0081097 | EPA_AR_0081098 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2507-A1.pdf | | | |
| EPA_AR_0081099 | EPA_AR_0081099 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Debbie Strait Gonzales | 6/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2508.pdf | | | |
| EPA_AR_0081100 | EPA_AR_0081100 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2508-A1.pdf | | | |
| EPA_AR_0081101 | EPA_AR_0081101 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brian Remington | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2509.pdf | | | |
| EPA_AR_0081102 | EPA_AR_0081102 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2509-A1.pdf | | | |
| EPA_AR_0081103 | EPA_AR_0081103 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dan Baldwin | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2510.pdf | | | |
| EPA_AR_0081104 | EPA_AR_0081104 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2510-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081105 | EPA_AR_0081105 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stan Welles | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2511.pdf | | | |
| EPA_AR_0081106 | EPA_AR_0081106 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2511-A1.pdf | | | |
| EPA_AR_0081107 | EPA_AR_0081107 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mark Olinger | 7/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2512.pdf | | | |
| EPA_AR_0081108 | EPA_AR_0081108 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2512-A1.pdf | | | |
| EPA_AR_0081109 | EPA_AR_0081109 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Karen Caton | 8/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2513.pdf | | | |
| EPA_AR_0081110 | EPA_AR_0081110 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2513-A1.pdf | | | |
| EPA_AR_0081111 | EPA_AR_0081111 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jim Steitz | 9/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2514.pdf | | | |
| EPA_AR_0081112 | EPA_AR_0081112 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2514-A1.pdf | | | |
| EPA_AR_0081113 | EPA_AR_0081113 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joseph Zutic | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2515.pdf | | | |
| EPA_AR_0081114 | EPA_AR_0081114 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2515-A1.pdf | | | |
| EPA_AR_0081115 | EPA_AR_0081115 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jonathan Skinner | 8/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2516.pdf | | | |
| EPA_AR_0081116 | EPA_AR_0081116 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2516-A1.pdf | | | |
| EPA_AR_0081117 | EPA_AR_0081117 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kristin Howse | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2517.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081118 | EPA_AR_0081118 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2517-A1.pdf | | | |
| EPA_AR_0081119 | EPA_AR_0081119 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kristin Howse | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2518.pdf | | | |
| EPA_AR_0081120 | EPA_AR_0081120 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2518-A1.pdf | | | |
| EPA_AR_0081121 | EPA_AR_0081121 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Edward Simpson | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2519.pdf | | | |
| EPA_AR_0081122 | EPA_AR_0081122 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2519-A1.pdf | | | |
| EPA_AR_0081123 | EPA_AR_0081123 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Diane Kastel | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2520.pdf | | | |
| EPA_AR_0081124 | EPA_AR_0081124 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2520-A1.pdf | | | |
| EPA_AR_0081125 | EPA_AR_0081125 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Leslie Spurling | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2521.pdf | | | |
| EPA_AR_0081126 | EPA_AR_0081126 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2521-A1.pdf | | | |
| EPA_AR_0081127 | EPA_AR_0081127 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Pride of Bristol Bay | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2522.pdf | | | |
| EPA_AR_0081128 | EPA_AR_0081129 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2522-A1.pdf | | | |
| EPA_AR_0081130 | EPA_AR_0081130 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Peter Nardone | 7/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2523.pdf | | | |
| EPA_AR_0081131 | EPA_AR_0081131 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2523-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081132 | EPA_AR_0081132 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Peter Jones | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2524.pdf | | | |
| EPA_AR_0081133 | EPA_AR_0081133 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2524-A1.pdf | | | |
| EPA_AR_0081134 | EPA_AR_0081134 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nancy Broskie | 8/12/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2525.pdf | | | |
| EPA_AR_0081135 | EPA_AR_0081135 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2525-A1.pdf | | | |
| EPA_AR_0081136 | EPA_AR_0081136 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Travis C. Neff | 7/19/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2526.pdf | | | |
| EPA_AR_0081137 | EPA_AR_0081137 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2526-A1.pdf | | | |
| EPA_AR_0081138 | EPA_AR_0081138 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Reardon | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2527.pdf | | | |
| EPA_AR_0081139 | EPA_AR_0081139 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2527-A1.pdf | | | |
| EPA_AR_0081140 | EPA_AR_0081140 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Coney | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2528.pdf | | | |
| EPA_AR_0081141 | EPA_AR_0081141 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2528-A1.pdf | | | |
| EPA_AR_0081142 | EPA_AR_0081142 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Schutz | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2529.pdf | | | |
| EPA_AR_0081143 | EPA_AR_0081143 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2529-A1.pdf | | | |
| EPA_AR_0081144 | EPA_AR_0081144 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carrie Argyris | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2530.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081145 | EPA_AR_0081145 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2530-A1.pdf | | | |
| EPA_AR_0081146 | EPA_AR_0081146 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Vaighan | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2531.pdf | | | |
| EPA_AR_0081147 | EPA_AR_0081147 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2531-A1.pdf | | | |
| EPA_AR_0081148 | EPA_AR_0081148 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mark Huber | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2532.pdf | | | |
| EPA_AR_0081149 | EPA_AR_0081149 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2532-A1.pdf | | | |
| EPA_AR_0081150 | EPA_AR_0081150 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barry Perkel | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2533.pdf | | | |
| EPA_AR_0081151 | EPA_AR_0081151 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2533-A1.pdf | | | |
| EPA_AR_0081152 | EPA_AR_0081152 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patrick Davis | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2534.pdf | | | |
| EPA_AR_0081153 | EPA_AR_0081153 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2534-A1.pdf | | | |
| EPA_AR_0081154 | EPA_AR_0081154 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by George Wallace | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2535.pdf | | | |
| EPA_AR_0081155 | EPA_AR_0081155 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2535-A1.pdf | | | |
| EPA_AR_0081156 | EPA_AR_0081156 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dennis Kogl | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2536.pdf | | | |
| EPA_AR_0081157 | EPA_AR_0081157 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2536-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081158 | EPA_AR_0081158 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 8/3/2022 | Number of Attachments: 1 Mass comment campaign with 9,251 comments received; submissions were duplicates except for non-substantive differences (e.g. name, zip code inserted as appropriate). | EPA-R10-OW-2022-0418-2537.pdf | | | |
| EPA_AR_0081159 | EPA_AR_0081159 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2537-A1.pdf | | | |
| EPA_AR_0081160 | EPA_AR_0081160 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 8/4/2022 | Number of Attachments: 1 Mass comment campaign with 13,446 comments received; submissions were duplicates except for non-substantive differences (e.g. name, zip code inserted as appropriate). | EPA-R10-OW-2022-0418-2538.pdf | | | |
| EPA_AR_0081161 | EPA_AR_0081161 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2538-A1.pdf | | | |
| EPA_AR_0081162 | EPA_AR_0081162 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 8/4/2022 | Number of Attachments: 1 Mass comment campaign with 6,536 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2022-0418-2539.pdf | | | |
| EPA_AR_0081163 | EPA_AR_0081163 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2539-A1.pdf | | | |
| EPA_AR_0081164 | EPA_AR_0081164 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 8/4/2022 | Number of Attachments: 1 Mass comment campaign with 11,955 comments received; submissions were duplicates except for non-substantive differences (e.g. name, zip code inserted as appropriate). | EPA-R10-OW-2022-0418-2540.pdf | | | |
| EPA_AR_0081165 | EPA_AR_0081165 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2540-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081166 | EPA_AR_0081166 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 7/9/2022 | Number of Attachments: 1 Mass comment campaign with 164 comments received; submissions were duplicates except for non-substantive differences (e.g. name inserted as appropriate). | EPA-R10-OW-2022-0418-2541.pdf | | | |
| EPA_AR_0081167 | EPA_AR_0081167 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2541-A1.pdf | | | |
| EPA_AR_0081168 | EPA_AR_0081168 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 7/30/2022 | Number of Attachments: 1 Mass comment campaign with 9,174 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2022-0418-2542.pdf | | | |
| EPA_AR_0081169 | EPA_AR_0081169 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2542-A1.pdf | | | |
| EPA_AR_0081170 | EPA_AR_0081170 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 6/30/2022 | Number of Attachments: 1 Mass comment campaign with 51 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2022-0418-2543.pdf | | | |
| EPA_AR_0081171 | EPA_AR_0081171 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2543-A1.pdf | | | |
| EPA_AR_0081172 | EPA_AR_0081172 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 7/9/2022 | Number of Attachments: 1 Mass comment campaign with 48 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2022-0418-2544.pdf | | | |
| EPA_AR_0081173 | EPA_AR_0081173 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2544-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081174 | EPA_AR_0081174 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 7/20/2022 | Number of Attachments: 1 Mass comment campaign with 36 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2022-0418-2545.pdf | | | |
| EPA_AR_0081175 | EPA_AR_0081176 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2545-A1.pdf | | | |
| EPA_AR_0081177 | EPA_AR_0081177 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 7/7/2022 | Number of Attachments: 1 Mass comment campaign with 16 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2022-0418-2546.pdf | | | |
| EPA_AR_0081178 | EPA_AR_0081179 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2546-A1.pdf | | | |
| EPA_AR_0081180 | EPA_AR_0081180 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 8/4/2022 | Number of Attachments: 1 Mass comment campaign with 144 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2022-0418-2547.pdf | | | |
| EPA_AR_0081181 | EPA_AR_0081181 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2547-A1.pdf | | | |
| EPA_AR_0081182 | EPA_AR_0081182 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 8/1/2022 | Number of Attachments: 1 Mass comment campaign with 49 comments received; submissions were duplicates except for non-substantive differences (e.g. name, email address inserted as appropriate). | EPA-R10-OW-2022-0418-2548.pdf | | | |
| EPA_AR_0081183 | EPA_AR_0081184 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2548-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081185 | EPA_AR_0081185 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 8/2/2022 | Number of Attachments: 1 Mass comment campaign with 130 comments received; submissions were duplicates except for non-substantive differences (e.g. name, email address inserted as appropriate). | EPA-R10-OW-2022-0418-2549.pdf | | | |
| EPA_AR_0081186 | EPA_AR_0081186 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2549-A1.pdf | | | |
| EPA_AR_0081187 | EPA_AR_0081187 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 8/28/2022 | Number of Attachments: 1 Mass comment campaign with 2,118 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2022-0418-2550.pdf | | | |
| EPA_AR_0081188 | EPA_AR_0081188 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2550-A1.pdf | | | |
| EPA_AR_0081189 | EPA_AR_0081189 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 8/16/2022 | Number of Attachments: 1 Mass comment campaign with 52 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2022-0418-2551.pdf | | | |
| EPA_AR_0081190 | EPA_AR_0081190 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2551-A1.pdf | | | |
| EPA_AR_0081191 | EPA_AR_0081191 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 9/6/2022 | Number of Attachments: 1 Mass comment campaign with 2,407 comments received; submissions were duplicates except for non-substantive differences (e.g. name, email address inserted as appropriate). | EPA-R10-OW-2022-0418-2552.pdf | | | |
| EPA_AR_0081192 | EPA_AR_0081192 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2552-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081193 | EPA_AR_0081193 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 8/24/2022 | Number of Attachments: 1 Mass comment campaign with 84 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2022-0418-2553.pdf | | | |
| EPA_AR_0081194 | EPA_AR_0081194 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2553-A1.pdf | | | |
| EPA_AR_0081195 | EPA_AR_0081195 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 9/7/2022 | Number of Attachments: 1 Mass comment campaign with 71 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2022-0418-2554.pdf | | | |
| EPA_AR_0081196 | EPA_AR_0081196 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2554-A1.pdf | | | |
| EPA_AR_0081197 | EPA_AR_0081197 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 9/2/2022 | Number of Attachments: 1 Mass comment campaign with 49 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2022-0418-2555.pdf | | | |
| EPA_AR_0081198 | EPA_AR_0081198 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2555-A1.pdf | | | |
| EPA_AR_0081199 | EPA_AR_0081199 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 9/7/2022 | Number of Attachments: 1 Mass comment campaign with 15 comments received; submissions were duplicates except for non-substantive differences (e.g. name, email address inserted as appropriate). | EPA-R10-OW-2022-0418-2556.pdf | | | |
| EPA_AR_0081200 | EPA_AR_0081201 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2556-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081202 | EPA_AR_0081202 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Veto Pebble Mine. Sample attached (paper) | 7/7/2022 | Number of Attachments: 1 Mass postcard campaign with 20,606 postcards received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2022-0418-2557.pdf | | | |
| EPA_AR_0081203 | EPA_AR_0081204 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2557-A1.pdf | | | |
| EPA_AR_0081205 | EPA_AR_0081205 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Alaska Environment. Sample attached (paper) | 8/22/2022 | Number of Attachments: 1 Mass postcard campaign with 16 postcards received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2022-0418-2558.pdf | | | |
| EPA_AR_0081206 | EPA_AR_0081206 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2558-A1.pdf | | | |
| EPA_AR_0081207 | EPA_AR_0081207 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Commercial Fishermen for Bristol Bay. Sample attached (paper) | 8/16/2022 | Number of Attachments: 1 Mass letter campaign with 13 letters received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2022-0418-2559.pdf | | | |
| EPA_AR_0081208 | EPA_AR_0081209 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2559-A1.pdf | | | |
| EPA_AR_0081210 | EPA_AR_0081210 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | 6/1/2022 | Number of Attachments: N/A Comment was docketed as a mass mailer; however, only one comment was received. | EPA-R10-OW-2022-0418-2560.pdf | | | |
| EPA_AR_0081211 | EPA_AR_0081211 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | 7/25/2022 | Number of Attachments: N/A Comment was docketed as a mass mailer; however, only one comment was received. | EPA-R10-OW-2022-0418-2561.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081212 | EPA_AR_0081212 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | 8/10/2022 | Number of Attachments: N/A Comment was docketed as a mass mailer; however, only one comment was received. | EPA-R10-OW-2022-0418-2562.pdf | | | |
| EPA_AR_0081213 | EPA_AR_0081213 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | 8/19/2022 | Number of Attachments: N/A Comment was docketed as a mass mailer; however, only one comment was received. | EPA-R10-OW-2022-0418-2563.pdf | | | |
| EPA_AR_0081214 | EPA_AR_0081214 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | 8/23/2022 | Number of Attachments: N/A Comment was docketed as a mass mailer; however, only one comment was received. | EPA-R10-OW-2022-0418-2564.pdf | | | |
| EPA_AR_0081215 | EPA_AR_0081216 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | 9/4/2022 | Number of Attachments: N/A Comment was docketed as a mass mailer; however, only one comment was received. | EPA-R10-OW-2022-0418-2565.pdf | | | |
| EPA_AR_0081217 | EPA_AR_0081217 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Bryan | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2566.pdf | | | |
| EPA_AR_0081218 | EPA_AR_0081218 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2566-A1.pdf | | | |
| EPA_AR_0081219 | EPA_AR_0081219 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rene Hersey | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2567.pdf | | | |
| EPA_AR_0081220 | EPA_AR_0081220 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2567-A1.pdf | | | |
| EPA_AR_0081221 | EPA_AR_0081221 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carolyn Sayre | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2568.pdf | | | |
| EPA_AR_0081222 | EPA_AR_0081222 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2568-A1.pdf | | | |
| EPA_AR_0081223 | EPA_AR_0081223 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Andrew Tebo | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2569.pdf | | | |
| EPA_AR_0081224 | EPA_AR_0081224 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2569-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081225 | EPA_AR_0081225 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Matthew Stichick | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2570.pdf | | | |
| EPA_AR_0081226 | EPA_AR_0081226 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2570-A1.pdf | | | |
| EPA_AR_0081227 | EPA_AR_0081227 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gary Schwandt | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2571.pdf | | | |
| EPA_AR_0081228 | EPA_AR_0081228 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2571-A1.pdf | | | |
| EPA_AR_0081229 | EPA_AR_0081229 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ruth Wood | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2572.pdf | | | |
| EPA_AR_0081230 | EPA_AR_0081230 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2572-A1.pdf | | | |
| EPA_AR_0081231 | EPA_AR_0081231 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by McKenzie Morey | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2573.pdf | | | |
| EPA_AR_0081232 | EPA_AR_0081232 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2573-A1.pdf | | | |
| EPA_AR_0081233 | EPA_AR_0081233 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Linda Risch | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2574.pdf | | | |
| EPA_AR_0081234 | EPA_AR_0081234 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2574-A1.pdf | | | |
| EPA_AR_0081235 | EPA_AR_0081235 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Leila Pyle | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2575.pdf | | | |
| EPA_AR_0081236 | EPA_AR_0081236 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2575-A1.pdf | | | |
| EPA_AR_0081237 | EPA_AR_0081237 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rhonda Smith | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2576.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081238 | EPA_AR_0081238 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2576-A1.pdf | | | |
| EPA_AR_0081239 | EPA_AR_0081239 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joyce and Doug Dillenberger | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2577.pdf | | | |
| EPA_AR_0081240 | EPA_AR_0081240 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2577-A1.pdf | | | |
| EPA_AR_0081241 | EPA_AR_0081241 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Larry Van Slyke | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2578.pdf | | | |
| EPA_AR_0081242 | EPA_AR_0081242 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2578-A1.pdf | | | |
| EPA_AR_0081243 | EPA_AR_0081243 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Donald Lipmanson | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2579.pdf | | | |
| EPA_AR_0081244 | EPA_AR_0081244 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2579-A1.pdf | | | |
| EPA_AR_0081245 | EPA_AR_0081245 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Richard Henderson | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2580.pdf | | | |
| EPA_AR_0081246 | EPA_AR_0081246 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2580-A1.pdf | | | |
| EPA_AR_0081247 | EPA_AR_0081247 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Greg Herbranson | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2581.pdf | | | |
| EPA_AR_0081248 | EPA_AR_0081248 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2581-A1.pdf | | | |
| EPA_AR_0081249 | EPA_AR_0081249 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dean Sundmark | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2582.pdf | | | |
| EPA_AR_0081250 | EPA_AR_0081250 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2582-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081251 | EPA_AR_0081251 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Birgitt Evans | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2583.pdf | | | |
| EPA_AR_0081252 | EPA_AR_0081252 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2583-A1.pdf | | | |
| EPA_AR_0081253 | EPA_AR_0081253 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Irwin Ross | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2584.pdf | | | |
| EPA_AR_0081254 | EPA_AR_0081254 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2584-A1.pdf | | | |
| EPA_AR_0081255 | EPA_AR_0081255 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Christopher Lane | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2585.pdf | | | |
| EPA_AR_0081256 | EPA_AR_0081256 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2585-A1.pdf | | | |
| EPA_AR_0081257 | EPA_AR_0081257 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bradley Pruitt | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2586.pdf | | | |
| EPA_AR_0081258 | EPA_AR_0081258 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2586-A1.pdf | | | |
| EPA_AR_0081259 | EPA_AR_0081259 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alesha Weiland | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2587.pdf | | | |
| EPA_AR_0081260 | EPA_AR_0081260 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2587-A1.pdf | | | |
| EPA_AR_0081261 | EPA_AR_0081261 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kevin Dolan | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2588.pdf | | | |
| EPA_AR_0081262 | EPA_AR_0081262 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2588-A1.pdf | | | |
| EPA_AR_0081263 | EPA_AR_0081263 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dan and Lys Burden | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2589.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081264 | EPA_AR_0081264 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2589-A1.pdf | | | |
| EPA_AR_0081265 | EPA_AR_0081265 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Gary Libby | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2590.pdf | | | |
| EPA_AR_0081266 | EPA_AR_0081266 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2590-A1.pdf | | | |
| EPA_AR_0081267 | EPA_AR_0081267 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carol Ptter | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2591.pdf | | | |
| EPA_AR_0081268 | EPA_AR_0081268 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2591-A1.pdf | | | |
| EPA_AR_0081269 | EPA_AR_0081269 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Owen Kindig | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2592.pdf | | | |
| EPA_AR_0081270 | EPA_AR_0081270 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2592-A1.pdf | | | |
| EPA_AR_0081271 | EPA_AR_0081271 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Matt Robinson | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2593.pdf | | | |
| EPA_AR_0081272 | EPA_AR_0081272 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2593-A1.pdf | | | |
| EPA_AR_0081273 | EPA_AR_0081273 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Linda Thompson | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2594.pdf | | | |
| EPA_AR_0081274 | EPA_AR_0081274 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2594-A1.pdf | | | |
| EPA_AR_0081275 | EPA_AR_0081275 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Vaighan | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2595.pdf | | | |
| EPA_AR_0081276 | EPA_AR_0081276 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2595-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081277 | EPA_AR_0081277 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Teresa Dean | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2596.pdf | | | |
| EPA_AR_0081278 | EPA_AR_0081278 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2596-A1.pdf | | | |
| EPA_AR_0081279 | EPA_AR_0081279 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Coney | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2597.pdf | | | |
| EPA_AR_0081280 | EPA_AR_0081280 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2597-A1.pdf | | | |
| EPA_AR_0081281 | EPA_AR_0081281 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Reardon | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2598.pdf | | | |
| EPA_AR_0081282 | EPA_AR_0081282 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2598-A1.pdf | | | |
| EPA_AR_0081283 | EPA_AR_0081283 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Carrie Argyris | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2599.pdf | | | |
| EPA_AR_0081284 | EPA_AR_0081284 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2599-A1.pdf | | | |
| EPA_AR_0081285 | EPA_AR_0081285 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mark Huber | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2600.pdf | | | |
| EPA_AR_0081286 | EPA_AR_0081286 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2600-A1.pdf | | | |
| EPA_AR_0081287 | EPA_AR_0081287 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Schutz | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2601.pdf | | | |
| EPA_AR_0081288 | EPA_AR_0081288 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2601-A1.pdf | | | |
| EPA_AR_0081289 | EPA_AR_0081289 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment sumitted by John Erben | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2602.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081290 | EPA_AR_0081290 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2602-A1.pdf | | | |
| EPA_AR_0081291 | EPA_AR_0081291 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Chelsie Kochanowski | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2603.pdf | | | |
| EPA_AR_0081292 | EPA_AR_0081292 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2603-A1.pdf | | | |
| EPA_AR_0081293 | EPA_AR_0081293 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Amy Christiansen | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2604.pdf | | | |
| EPA_AR_0081294 | EPA_AR_0081294 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2604-A1.pdf | | | |
| EPA_AR_0081295 | EPA_AR_0081295 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barry Perkel | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2605.pdf | | | |
| EPA_AR_0081296 | EPA_AR_0081296 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2605-A1.pdf | | | |
| EPA_AR_0081297 | EPA_AR_0081297 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Andrea Warner | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2606.pdf | | | |
| EPA_AR_0081298 | EPA_AR_0081298 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2606-A1.pdf | | | |
| EPA_AR_0081299 | EPA_AR_0081299 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Aaron Hammer | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2607.pdf | | | |
| EPA_AR_0081300 | EPA_AR_0081300 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2607-A1.pdf | | | |
| EPA_AR_0081301 | EPA_AR_0081301 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Marsha Gagnon | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2608.pdf | | | |
| EPA_AR_0081302 | EPA_AR_0081302 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2608-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081303 | EPA_AR_0081303 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kristen Betty | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2609.pdf | | | |
| EPA_AR_0081304 | EPA_AR_0081304 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2609-A1.pdf | | | |
| EPA_AR_0081305 | EPA_AR_0081305 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cathleen Bennett | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2610.pdf | | | |
| EPA_AR_0081306 | EPA_AR_0081306 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2610-A1.pdf | | | |
| EPA_AR_0081307 | EPA_AR_0081307 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Laura L. Brakke | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2611.pdf | | | |
| EPA_AR_0081308 | EPA_AR_0081308 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2611-A1.pdf | | | |
| EPA_AR_0081309 | EPA_AR_0081309 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Diane and Jerry Balin | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2612.pdf | | | |
| EPA_AR_0081310 | EPA_AR_0081310 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2612-A1.pdf | | | |
| EPA_AR_0081311 | EPA_AR_0081311 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Glen Anderson | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2613.pdf | | | |
| EPA_AR_0081312 | EPA_AR_0081312 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2613-A1.pdf | | | |
| EPA_AR_0081313 | EPA_AR_0081313 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Eric Forrer | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2614.pdf | | | |
| EPA_AR_0081314 | EPA_AR_0081314 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2614-A1.pdf | | | |
| EPA_AR_0081315 | EPA_AR_0081315 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joseph Alvarado | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2615.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081316 | EPA_AR_0081317 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2615-A1.pdf | | | |
| EPA_AR_0081318 | EPA_AR_0081318 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Greg Kuijper | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2616.pdf | | | |
| EPA_AR_0081319 | EPA_AR_0081319 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2616-A1.pdf | | | |
| EPA_AR_0081320 | EPA_AR_0081320 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bruce Hlodnicki | 9/1/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2617.pdf | | | |
| EPA_AR_0081321 | EPA_AR_0081321 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2617-A1.pdf | | | |
| EPA_AR_0081322 | EPA_AR_0081322 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Harry Zola | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2618.pdf | | | |
| EPA_AR_0081323 | EPA_AR_0081323 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2618-A1.pdf | | | |
| EPA_AR_0081324 | EPA_AR_0081324 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Michael Mendiola | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2619.pdf | | | |
| EPA_AR_0081325 | EPA_AR_0081325 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2619-A1.pdf | | | |
| EPA_AR_0081326 | EPA_AR_0081326 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Hailee Wallace | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2620.pdf | | | |
| EPA_AR_0081327 | EPA_AR_0081327 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2620-A1.pdf | | | |
| EPA_AR_0081328 | EPA_AR_0081328 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ronald DesGranges | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2621.pdf | | | |
| EPA_AR_0081329 | EPA_AR_0081329 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2621-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081330 | EPA_AR_0081330 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rebecca Knight | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2622.pdf | | | |
| EPA_AR_0081331 | EPA_AR_0081331 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2622-A1.pdf | | | |
| EPA_AR_0081332 | EPA_AR_0081332 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by David Marks | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2623.pdf | | | |
| EPA_AR_0081333 | EPA_AR_0081333 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2623-A1.pdf | | | |
| EPA_AR_0081334 | EPA_AR_0081334 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John C. Davis | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2624.pdf | | | |
| EPA_AR_0081335 | EPA_AR_0081335 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2624-A1.pdf | | | |
| EPA_AR_0081336 | EPA_AR_0081336 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by John Gromala | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2625.pdf | | | |
| EPA_AR_0081337 | EPA_AR_0081337 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2625-A1.pdf | | | |
| EPA_AR_0081338 | EPA_AR_0081338 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Stuart Mesnik | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2626.pdf | | | |
| EPA_AR_0081339 | EPA_AR_0081339 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2626-A1.pdf | | | |
| EPA_AR_0081340 | EPA_AR_0081340 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dennis Steffy | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2627.pdf | | | |
| EPA_AR_0081341 | EPA_AR_0081341 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2627-A1.pdf | | | |
| EPA_AR_0081342 | EPA_AR_0081342 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Adam Wilson | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2628.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081343 | EPA_AR_0081343 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-0418-2628-A1.pdf | | | |
| EPA_AR_0081344 | EPA_AR_0081344 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ronald Clarke | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2629.pdf | | | |
| EPA_AR_0081345 | EPA_AR_0081345 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2629-A1.pdf | | | |
| EPA_AR_0081346 | EPA_AR_0081346 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alexa Crawford | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2630.pdf | | | |
| EPA_AR_0081347 | EPA_AR_0081347 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2630-A1.pdf | | | |
| EPA_AR_0081348 | EPA_AR_0081348 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jeanine Greene | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2631.pdf | | | |
| EPA_AR_0081349 | EPA_AR_0081349 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2631-A1.pdf | | | |
| EPA_AR_0081350 | EPA_AR_0081350 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Philip Cowan | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2632.pdf | | | |
| EPA_AR_0081351 | EPA_AR_0081351 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2632-A1.pdf | | | |
| EPA_AR_0081352 | EPA_AR_0081352 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dale Caulfield | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2633.pdf | | | |
| EPA_AR_0081353 | EPA_AR_0081353 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2633-A1.pdf | | | |
| EPA_AR_0081354 | EPA_AR_0081354 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Duvall | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2634.pdf | | | |
| EPA_AR_0081355 | EPA_AR_0081355 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2634-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081356 | EPA_AR_0081356 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rachel Webb | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2635.pdf | | | |
| EPA_AR_0081357 | EPA_AR_0081357 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2635-A1.pdf | | | |
| EPA_AR_0081358 | EPA_AR_0081358 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nancy Huie | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2636.pdf | | | |
| EPA_AR_0081359 | EPA_AR_0081359 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2636-A1.pdf | | | |
| EPA_AR_0081360 | EPA_AR_0081360 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Cameron Prigge | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2637.pdf | | | |
| EPA_AR_0081361 | EPA_AR_0081361 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2637-A1.pdf | | | |
| EPA_AR_0081362 | EPA_AR_0081362 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Peter Lawrence | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2638.pdf | | | |
| EPA_AR_0081363 | EPA_AR_0081363 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2638-A1.pdf | | | |
| EPA_AR_0081364 | EPA_AR_0081364 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lisa Schirch | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2639.pdf | | | |
| EPA_AR_0081365 | EPA_AR_0081365 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2639-A1.pdf | | | |
| EPA_AR_0081366 | EPA_AR_0081366 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by F. Chen | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2640.pdf | | | |
| EPA_AR_0081367 | EPA_AR_0081367 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2640-A1.pdf | | | |
| EPA_AR_0081368 | EPA_AR_0081368 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Patricia Moyle | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2641.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081369 | EPA_AR_0081369 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-0418-2641-A1.pdf | | | |
| EPA_AR_0081370 | EPA_AR_0081370 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Edward Wolf | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2642.pdf | | | |
| EPA_AR_0081371 | EPA_AR_0081371 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2642-A1.pdf | | | |
| EPA_AR_0081372 | EPA_AR_0081372 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Laura Roe | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2643.pdf | | | |
| EPA_AR_0081373 | EPA_AR_0081373 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2643-A1.pdf | | | |
| EPA_AR_0081374 | EPA_AR_0081374 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by April Woods | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2644.pdf | | | |
| EPA_AR_0081375 | EPA_AR_0081375 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2644-A1.pdf | | | |
| EPA_AR_0081376 | EPA_AR_0081376 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ellen Zarter | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2645.pdf | | | |
| EPA_AR_0081377 | EPA_AR_0081377 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2645-A1.pdf | | | |
| EPA_AR_0081378 | EPA_AR_0081378 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Anna Ahern | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2646.pdf | | | |
| EPA_AR_0081379 | EPA_AR_0081379 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2646-A1.pdf | | | |
| EPA_AR_0081380 | EPA_AR_0081380 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kenna Patrick | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2647.pdf | | | |
| EPA_AR_0081381 | EPA_AR_0081381 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2647-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081382 | EPA_AR_0081382 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by James Klein | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2648.pdf | | | |
| EPA_AR_0081383 | EPA_AR_0081383 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2648-A1.pdf | | | |
| EPA_AR_0081384 | EPA_AR_0081384 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lisa and Herb Gullifed | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2649.pdf | | | |
| EPA_AR_0081385 | EPA_AR_0081385 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2649-A1.pdf | | | |
| EPA_AR_0081386 | EPA_AR_0081386 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by June Johnson | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2650.pdf | | | |
| EPA_AR_0081387 | EPA_AR_0081387 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2650-A1.pdf | | | |
| EPA_AR_0081388 | EPA_AR_0081388 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Barbara Citko | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2651.pdf | | | |
| EPA_AR_0081389 | EPA_AR_0081389 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2651-A1.pdf | | | |
| EPA_AR_0081390 | EPA_AR_0081390 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mark Hommel | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2652.pdf | | | |
| EPA_AR_0081391 | EPA_AR_0081391 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2652-A1.pdf | | | |
| EPA_AR_0081392 | EPA_AR_0081392 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Buto | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2653.pdf | | | |
| EPA_AR_0081393 | EPA_AR_0081393 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2653-A1.pdf | | | |
| EPA_AR_0081394 | EPA_AR_0081394 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Dennis Kogl | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2654.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081395 | EPA_AR_0081395 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2654-A1.pdf | | | |
| EPA_AR_0081396 | EPA_AR_0081396 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Erin Hicks | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2655.pdf | | | |
| EPA_AR_0081397 | EPA_AR_0081397 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2655-A1.pdf | | | |
| EPA_AR_0081398 | EPA_AR_0081398 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lucy Jamieson | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2656.pdf | | | |
| EPA_AR_0081399 | EPA_AR_0081399 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2656-A1.pdf | | | |
| EPA_AR_0081400 | EPA_AR_0081400 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Bob Erickson | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2657.pdf | | | |
| EPA_AR_0081401 | EPA_AR_0081401 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2657-A1.pdf | | | |
| EPA_AR_0081402 | EPA_AR_0081402 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Troy Bowers | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2658.pdf | | | |
| EPA_AR_0081403 | EPA_AR_0081403 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2658-A1.pdf | | | |
| EPA_AR_0081404 | EPA_AR_0081404 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Adam Wilson | 9/6/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2659.pdf | | | |
| EPA_AR_0081405 | EPA_AR_0081405 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2659-A1.pdf | | | |
| EPA_AR_0081406 | EPA_AR_0081406 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Wild Salmon Center. (email) | 9/14/2022 | Number of Attachments: 5 | EPA-R10-OW-2022-0418-2660.pdf | | | |
| EPA_AR_0081407 | EPA_AR_0081407 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2660-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081408 | EPA_AR_0081408 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2660-A2.pdf | | | |
| EPA_AR_0081409 | EPA_AR_0081409 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2660-A3.pdf | | | |
| EPA_AR_0081410 | EPA_AR_0081457 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2660-A4.pdf | | | |
| EPA_AR_0081458 | EPA_AR_0081462 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2660-A5.pdf | | | |
| EPA_AR_0081463 | EPA_AR_0081463 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Bristol Bay Defense Fund. (email) | 9/9/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-2661.pdf | | | |
| EPA_AR_0081464 | EPA_AR_0081464 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2661-A1.pdf | | | |
| EPA_AR_0081465 | EPA_AR_0081520 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2661-A2.pdf | | | |
| EPA_AR_0081521 | EPA_AR_0081521 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Pilot Station Traditional Village, Alaska | 8/31/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2665.pdf | | | |
| EPA_AR_0081522 | EPA_AR_0081522 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2665-A1.pdf | | | |
| EPA_AR_0081523 | EPA_AR_0081523 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Alaska Peninsula Corporation (APC) | 8/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2668.pdf | | | |
| EPA_AR_0081524 | EPA_AR_0081528 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2668-A1.pdf | | | |
| EPA_AR_0081529 | EPA_AR_0081529 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 9/12/2022 | Number of Attachments: 1 Mass comment campaign with 52 comments received; submissions were duplicates except for non-substantive differences (e.g. name, email address inserted as appropriate). | EPA-R10-OW-2022-0418-2670.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081530 | EPA_AR_0081530 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2670-A1.pdf | | | |
| EPA_AR_0081531 | EPA_AR_0081531 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 11/29/2022 | Number of Attachments: 1 Mass comment campaign with 135 comments received; submissions were duplicates except for non-substantive differences (e.g. name, zip code inserted as appropriate). | EPA-R10-OW-2022-0418-2671.pdf | | | |
| EPA_AR_0081532 | EPA_AR_0081532 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2671-A1.pdf | | | |
| EPA_AR_0081533 | EPA_AR_0081533 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 11/23/2022 | Number of Attachments: 1 Mass comment campaign with 330 comments received; submissions were duplicates except for non-substantive differences (e.g. name inserted as appropriate). | EPA-R10-OW-2022-0418-2672.pdf | | | |
| EPA_AR_0081534 | EPA_AR_0081534 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2672-A1.pdf | | | |
| EPA_AR_0081535 | EPA_AR_0081535 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 11/20/2022 | Number of Attachments: 1 Mass comment campaign with 1,765 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2022-0418-2673.pdf | | | |
| EPA_AR_0081536 | EPA_AR_0081536 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2673-A1.pdf | | | |
| EPA_AR_0081537 | EPA_AR_0081537 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | 9/29/2022 | Number of Attachments: 1 Mass comment campaign with 23 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2022-0418-2674.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081538 | EPA_AR_0081538 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2674-A1.pdf | | | |
| EPA_AR_0081539 | EPA_AR_0081539 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by L. Ching | 9/8/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2675.pdf | | | |
| EPA_AR_0081540 | EPA_AR_0081540 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2675-A1.pdf | | | |
| EPA_AR_0081541 | EPA_AR_0081541 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jade Calver | 11/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2676.pdf | | | |
| EPA_AR_0081542 | EPA_AR_0081542 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2676-A1.pdf | | | |
| EPA_AR_0081543 | EPA_AR_0081543 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Scott Burgard | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2677.pdf | | | |
| EPA_AR_0081544 | EPA_AR_0081544 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2677-A1.pdf | | | |
| EPA_AR_0081545 | EPA_AR_0081545 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Jonathan Arlook | 9/8/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2678.pdf | | | |
| EPA_AR_0081546 | EPA_AR_0081546 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2678-A1.pdf | | | |
| EPA_AR_0081547 | EPA_AR_0081547 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Nathaniel Marunas | 9/8/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2679.pdf | | | |
| EPA_AR_0081548 | EPA_AR_0081548 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2679-A1.pdf | | | |
| EPA_AR_0081549 | EPA_AR_0081549 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mikayla Melnik | 9/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2680.pdf | | | |
| EPA_AR_0081550 | EPA_AR_0081550 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2680-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081551 | EPA_AR_0081551 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Susan Kallman | 12/9/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2681.pdf | | | |
| EPA_AR_0081552 | EPA_AR_0081552 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2681-A1.pdf | | | |
| EPA_AR_0081553 | EPA_AR_0081553 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Andrew Keller | 12/9/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2682.pdf | | | |
| EPA_AR_0081554 | EPA_AR_0081554 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2682-A1.pdf | | | |
| EPA_AR_0081555 | EPA_AR_0081555 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by C. Cook | 10/29/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2683.pdf | | | |
| EPA_AR_0081556 | EPA_AR_0081556 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2683-A1.pdf | | | |
| EPA_AR_0081557 | EPA_AR_0081557 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Joel Adams | 9/8/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2684.pdf | | | |
| EPA_AR_0081558 | EPA_AR_0081558 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2684-A1.pdf | | | |
| EPA_AR_0081559 | EPA_AR_0081559 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Rod Silvers | 11/13/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2685.pdf | | | |
| EPA_AR_0081560 | EPA_AR_0081560 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2685-A1.pdf | | | |
| EPA_AR_0081561 | EPA_AR_0081561 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by S. Urton | 11/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2686.pdf | | | |
| EPA_AR_0081562 | EPA_AR_0081562 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2686-A1.pdf | | | |
| EPA_AR_0081563 | EPA_AR_0081563 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kari Gunderson | 10/18/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2687.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081564 | EPA_AR_0081564 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2687-A1.pdf | | | |
| EPA_AR_0081565 | EPA_AR_0081565 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Mary Sanders | 9/8/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2688.pdf | | | |
| EPA_AR_0081566 | EPA_AR_0081566 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2688-A1.pdf | | | |
| EPA_AR_0081567 | EPA_AR_0081567 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Scott St. Aubin | 9/8/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2689.pdf | | | |
| EPA_AR_0081568 | EPA_AR_0081568 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2689-A1.pdf | | | |
| EPA_AR_0081569 | EPA_AR_0081569 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kirk Zerkel | 9/9/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2690.pdf | | | |
| EPA_AR_0081570 | EPA_AR_0081570 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2690-A1.pdf | | | |
| EPA_AR_0081571 | EPA_AR_0081571 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Brittany Sweeney | 11/5/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2691.pdf | | | |
| EPA_AR_0081572 | EPA_AR_0081572 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2691-A1.pdf | | | |
| EPA_AR_0081573 | EPA_AR_0081573 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Kent Sanders | 9/23/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2692.pdf | | | |
| EPA_AR_0081574 | EPA_AR_0081574 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2692-A1.pdf | | | |
| EPA_AR_0081575 | EPA_AR_0081575 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Peg Habetler | 9/28/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2693.pdf | | | |
| EPA_AR_0081576 | EPA_AR_0081576 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2693-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081577 | EPA_AR_0081577 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Judy Sims | 9/7/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2694.pdf | | | |
| EPA_AR_0081578 | EPA_AR_0081578 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2694-A1.pdf | | | |
| EPA_AR_0081579 | EPA_AR_0081579 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Lani Hummel | 11/27/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2695.pdf | | | |
| EPA_AR_0081580 | EPA_AR_0081580 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2695-A1.pdf | | | |
| EPA_AR_0081581 | EPA_AR_0081581 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Renetta Gafford | 9/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2696.pdf | | | |
| EPA_AR_0081582 | EPA_AR_0081582 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2696-A1.pdf | | | |
| EPA_AR_0081583 | EPA_AR_0081583 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Neville Bruce | 9/14/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2697.pdf | | | |
| EPA_AR_0081584 | EPA_AR_0081584 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2697-A1.pdf | | | |
| EPA_AR_0081585 | EPA_AR_0081585 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Robert Wrobel | 9/25/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2698.pdf | | | |
| EPA_AR_0081586 | EPA_AR_0081586 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2698-A1.pdf | | | |
| EPA_AR_0081587 | EPA_AR_0081587 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Tracy Musgrove | 10/18/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2699.pdf | | | |
| EPA_AR_0081588 | EPA_AR_0081588 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2699-A1.pdf | | | |
| EPA_AR_0081589 | EPA_AR_0081589 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ekwok Village Council (EVC) and Bristol Bay Fishermen's Association (BBFA) | 11/28/2022 | Number of Attachments: 2 | EPA-R10-OW-2022-0418-2700.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081590 | EPA_AR_0081600 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2700-A1.pdf | | | |
| EPA_AR_0081601 | EPA_AR_0081604 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2700-A2.pdf | | | |
| EPA_AR_0081605 | EPA_AR_0081605 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Pilot Point Tribal Council | 9/15/2022 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2701.pdf | | | |
| EPA_AR_0081606 | EPA_AR_0081607 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2701-A1.pdf | | | |
| EPA_AR_0081608 | EPA_AR_0081608 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsored by Alabama Rivers Alliance et al. (email) | 1/11/2023 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2702.pdf | | | |
| EPA_AR_0081609 | EPA_AR_0081618 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2702-A1.pdf | | | |
| EPA_AR_0081619 | EPA_AR_0081619 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Ekwok Village Council (EVC) and Bristol Bay Fishermen's Association (BBFA) | 1/23/2023 | Number of Attachments: 3 | EPA-R10-OW-2022-0418-2703.pdf | | | |
| EPA_AR_0081620 | EPA_AR_0081627 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2703-A1.pdf | | | |
| EPA_AR_0081628 | EPA_AR_0081663 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2703-A2.pdf | | | |
| EPA_AR_0081664 | EPA_AR_0081668 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2703-A3.pdf | | | |
| EPA_AR_0081669 | EPA_AR_0081669 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Mass Comment Campaign sponsoring organization unknown. (email) | 1/27/2023 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2718.pdf | | | |
| EPA_AR_0081670 | EPA_AR_0081896 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2718-A1.pdf | | | |
| EPA_AR_0081897 | EPA_AR_0081897 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | Comment submitted by Wayne C. Harley | 8/28/2023 | Number of Attachments: 1 | EPA-R10-OW-2022-0418-2719.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0081898 | EPA_AR_0081899 | | 2-Proposed Determination-Public Comments-Public Comments from EPA-R10-OW-2022-0418 | | | | EPA-R10-OW-2022-0418-2719-A1.pdf | | | |
| EPA_AR_0081900 | EPA_AR_0081900 | | 2-Proposed Determination-Public Hearings | Designation of Dan Opalski as Hearing Officer for June 16 and 17, 2022 public hearings, by Casey Sixkiller, R10 Regional Administrator | 6/14/2022 | | 2022-06-06_Hearing Officer Designation for 404c Hearings FINAL 06142022.pdf | | | |
| EPA_AR_0081901 | EPA_AR_0082055 | | 2-Proposed Determination-Public Hearings | Transcript of Audio Recording of Public Hearing, Dillingham, Alaska | 6/16/2022 | | Transcript of Audio Recording of Public Hearing Dillingham June 16, 2022.pdf | | | |
| EPA_AR_0082056 | EPA_AR_0082110 | | 2-Proposed Determination-Public Hearings | Transcript of Audio Recording of Public Hearing, Newhalen, Alaska | 6/17/2022 | | Transcript of Audio Recording of Public Hearing Newhalen June 17, 2022.pdf | | | |
| EPA_AR_0082111 | EPA_AR_0082121 | | 2-Proposed Determination-Public Hearings | Transcript of Dillingham Hearing Recorded Comments | 6/16/2022 | | Transcript of Dillingham Hearing Recorded Comments.pdf | | | |
| EPA_AR_0082122 | EPA_AR_0082128 | | 2-Proposed Determination-Public Hearings | Transcript of Newhalen Hearing Recorded Comments | 6/17/2022 | | Transcript of Newhalen Hearing Recorded Comments.pdf | | | |
| EPA_AR_0082129 | EPA_AR_0082165 | | 2-Proposed Determination-Public Hearings | Transcript of Virtual Hearing | 6/16/2022 | | Transcript of Virtual Hearing.pdf | | | |
| EPA_AR_0082166 | EPA_AR_0082169 | | 2-Proposed Determination-Requests for Extension | Memo in Support of Good Cause Determination to Extend the Public Comment Period signed by Dan Opalski (EPA Region 10 Water Division Director) | 6/23/2022 | | Extension Request Memo_6.23.2022_signed.pdf | | | |
| EPA_AR_0082170 | EPA_AR_0082171 | | 2-Proposed Determination-Requests for Extension | Letter from Caitlin McHale (National Mining Association Counsel) to Casey Sixkiller (EPA) requesting extension of the public comment period through Sept. 2, 2022 | 6/9/2022 | | NMA extension request.pdf | | | |
| EPA_AR_0082172 | EPA_AR_0082173 | | 2-Proposed Determination-Requests for Extension | Letter from Cynthia Taub (Steptoe, PLP Counsel) requesting extension of the public comment period through Sept. 2, 2022 | 6/27/2022 | | PLP extension request.pdf | | | |
| EPA_AR_0082174 | EPA_AR_0082176 | | 2-Proposed Determination-Requests for Extension | Letter from Jason Brune (Alaska Department of Environmental Conservation (ADEC)), Corri Feige (ADNR) Doug Vincent-Lang (Alaska Department of Fish & Game (ADF&G)), and Treg Taylor (Alaska Attorney General) to Casey Sixkiller (EPA) requesting 120-day extension of the public comment period | 6/1/2022 | | State of Alaska 404c extension request 060122.pdf | | | |
| EPA_AR_0082177 | EPA_AR_0082178 | | 2-Proposed Determination-Requests for Extension | Letter from Robert Heyano (United Tribes of Bristol Bay) to Casey Sixkiller (Region 10 Regional Administrator) requesting that EPA not extend the public comment period | 6/3/2022 | | UTBB requests no extension.pdf | | | |
| EPA_AR_0082179 | EPA_AR_0082517 | | 2-Proposed Determination | Proposed Determination of EPA Region 10 Pursuant to Section 404(c) of the Clean Water Act, Pebble Deposit Area, Southwest Alaska | 5/26/2022 | | 2022_Proposed_Determination_FINAL.pdf | | | |
| EPA_AR_0082518 | EPA_AR_0082518 | | 2-Proposed Determination | Email from Dan Opalski to Brittany Bennett designating record clerk as required under 40 CFR 231.4(g) | 6/14/2022 | | Record Clerk Designation.pdf | | | |
| EPA_AR_0082519 | EPA_AR_0082903 | | 3-Recommended Determination | Recommended Determination of EPA Region 10 Pursuant to Section 404(c) of Clean Water Act, Pebble Deposit Area, Southwest Alaska | 12/1/2022 | | Pebble-Deposit-Area-404c-RD-Dec2022.pdf | | | |
| EPA_AR_0082904 | EPA_AR_0082906 | | 4-Final Notification Letters & Responses | Letter from Akis Gialopsos (ADNR), Jason Brune (ADEC), Douglas Vincent-Lang, Commissioner (ADF&G), Treg Taylor (Alaska Attorney General) to Radhika Fox (EPA) responding to EPA's Dec. 2, 2022, letter regarding EPA Region 10's Recommended Determination and requesting for consultation | 12/12/2022 | | 2022-12-12_SOA_Response_Re_EPA_Letter.pdf | | | |
| EPA_AR_0082907 | EPA_AR_0082907 | | 4-Final Notification Letters & Responses | Letter from Lt. Gen. Scott Spellmon (USACE) to Radhika Fox (EPA) responding to EPA's Dec. 2, 2022, letter regarding EPA Region 10's Recommended Determination | 12/16/2022 | | 2022-12-16_USACE Response.pdf | | | |
| EPA_AR_0082908 | EPA_AR_0082910 | | 4-Final Notification Letters & Responses | Letter from Patricia Palacios (Steptoe, PLP Counsel) to Radhika Fox (EPA) responding to EPA's Dec. 2, 2022, letter regarding EPA Region 10's Recommended Determination | 12/19/2022 | | 2022-12-19_PLP Response_Re_EPA_Letter.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0082911 | EPA_AR_0082919 | | 4-Final Notification Letters & Responses | Letter from Randy Ruaro (Office of Gov. Mike Dunleavy) to Radhika Fox (EPA) re: Supplemental Objections to EPA 404(c) Authority and Determination Affecting Alaska's Mineral Rights on Statehood Lands | 12/19/2022 | | 2022-12-19_SOA-Gov Dunleavy Supplemental Response.pdf | | | |
| EPA_AR_0082920 | EPA_AR_0082921 | | 4-Final Notification Letters & Responses | EPA-State of Alaska Meeting Record | 12/20/2022 | | 2022-12-20_EPA-State of Alaska Meeting Record.pdf | | | |
| EPA_AR_0082922 | EPA_AR_0082923 | | 4-Final Notification Letters & Responses | Letter from Radhika Fox (EPA) to Lt. Gen. Scott Spellmon (USACE), Akis Gialopsos (ADNR), Michelle Johnson (Chuchuna Minerals Company), and John Shively (PLP), regarding EPA Region 10's Recommended Determination and initiating consultation under 40 CFR 231.6 | 12/2/2022 | | EPA 15-Day Consultation Letter (2Dec22).pdf | | | |
| EPA_AR_0082924 | EPA_AR_0082926 | | 5-Final Determination | Final Determination To Prohibit the Specification of and Restrict the Use for Specification of Certain Waters Within Defined Areas as Disposal Sites; Pebble Deposit Area, Southwest Alaska, Notice of Availability, 88 Fed. Reg. 7,441 (Feb. 3, 2023) | 2/3/2023 | | 88 Fed. Reg. 7441.pdf | | | |
| EPA_AR_0082927 | EPA_AR_0083361 | | 5-Final Determination | Final Determination of EPA Pursuant to Section 404(c) of CWA Pebble Deposit Area, Southwest Alaska | 1/30/2023 | | Pebble-Deposit-Area-404c-FD-Jan2023_Signed.pdf | | | |
| EPA_AR_0083362 | EPA_AR_0084327 | | 5-Final Determination | Response to Comments on EPA CWA Section 404(c) Determination For The Pebble Deposit Area, Southwest Alaska | 1/30/2023 | | Pebble-Deposit-Area-404c-RTC-Jan2023.pdf | | | |
| EPA_AR_0084328 | EPA_AR_0084332 | | 6-USACE Records-2017 PLP DA Permit Application | Technical Note on Updates to PLP's Proposed Project to Shane McCoy (USACE) from James Fueg (PLP) | 5/11/2018 | | 05_11_2018_New-Pebble-Mine-Export-Terminal.pdf | | | |
| EPA_AR_0084333 | EPA_AR_0084396 | | 6-USACE Records-2017 PLP DA Permit Application | Pebble Project Dep't of the Army Application for Permit POA-2017-271 | 12/22/2017 | | 12_22_2017_POA_2017-271_DA_Application_Pebble_Limited_Partnership.pdf | | | |
| EPA_AR_0084397 | EPA_AR_0084399 | | 6-USACE Records-2017 PLP DA Permit Application | Attachment A1 to Application for Permit POA 2017-271 | 12/22/2017 | | 12_22_2017_POA_2017-271_DA_Application_Pebble_Limited_Partnership_Attach_A1.pdf | | | |
| EPA_AR_0084400 | EPA_AR_0084411 | | 6-USACE Records-2017 PLP DA Permit Application | Attachment A2 to Application for Permit POA 2017-271 | 12/22/2017 | | 12_22_2017_POA_2017-271_DA_Application_Pebble_Limited_Partnership_Attach_A2.pdf | | | |
| EPA_AR_0084412 | EPA_AR_0084431 | | 6-USACE Records-2017 PLP DA Permit Application | Attachment A3 to Application for Permit POA 2017-271 | 12/22/2017 | | 12_22_2017_POA_2017-271_DA_Application_Pebble_Limited_Partnership_Attach_A3.pdf | | | |
| EPA_AR_0084432 | EPA_AR_0084435 | | 6-USACE Records-2017 PLP DA Permit Application | Attachment A4 to Application for Permit POA 2017-271 | 12/22/2017 | | 12_22_2017_POA_2017-271_DA_Application_Pebble_Limited_Partnership_Attach_A4.pdf | | | |
| EPA_AR_0084436 | EPA_AR_0084481 | | 6-USACE Records-2017 PLP DA Permit Application | Attachment A5 to Application for Permit POA 2017-271 | 12/22/2017 | | 12_22_2017_POA_2017-271_DA_Application_Pebble_Limited_Partnership_Attach_A5.pdf | | | |
| EPA_AR_0084482 | EPA_AR_0084522 | | 6-USACE Records-2017 PLP DA Permit Application | Attachment A6 to Application for Permit POA 2017-271 | 12/22/2017 | | 12_22_2017_POA_2017-271_DA_Application_Pebble_Limited_Partnership_Attach_A6.pdf | | | |
| EPA_AR_0084523 | EPA_AR_0084662 | | 6-USACE Records-2017 PLP DA Permit Application | Attachment C to Application for Permit POA 2017-271, Wetland Polygon Identification Inventory | 12/22/2017 | | 12_22_2017_POA_2017-271_DA_Application_Pebble_Limited_Partnership_Attach_C.pdf | | | |
| EPA_AR_0084663 | EPA_AR_0084754 | | 6-USACE Records-2017 PLP DA Permit Application | Attachment D to Application for Permit POA 2017-271, Project Description | 12/22/2017 | | 12_22_2017_POA_2017-271_DA_Application_Pebble_Limited_Partnership_Attach_D.pdf | | | |
| EPA_AR_0084755 | EPA_AR_0085266 | | 6-USACE Records-2017 PLP DA Permit Application | ORM Upload, Impacts, Consolidated, Rapanos | 12/22/2017 | | 12_22_2017_POA_2017-271_DA_Application_Pebble_Limited_Partnership_ORM_Upload_Consolidated_Rapanos.pdf | | | |
| EPA_AR_0085267 | EPA_AR_0086946 | | 6-USACE Records-2019 PLP DA Permit Applications | Pebble Project Dep't of the Army Application for Permit POA-2017-271 | Dec-19 | | PLP 2019h.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0086947 | EPA_AR_0087008 | | 6-USACE Records-2019 PLP DA Permit Applications | Pebble Project Dep't of the Army Application for Permit POA-2017-271 | Jan-19 | | POA-2017-271 DA Application JAN2019.pdf | | | |
| EPA_AR_0087009 | EPA_AR_0087010 | | 6-USACE Records-2019 PLP Permit Applications | Attachment A to Pebble Project Dep't of the Army Application for Permit POA-2017-271, Figure Nos. G-001 and Figure No. G-002 | Jan-19 | | POA-2017-271_Att_A_G001_G002_JAN2019.pdf | | | |
| EPA_AR_0087011 | EPA_AR_0087012 | | 6-USACE Records-2019 PLP Permit Applications | Attachment A to Pebble Project Dep't of the Army Application for Permit POA-2017-271, Figure Nos. IG-001 and Figure No. I-001 | Jan-19 | | POA-2017-271_Att_A_IG-001_I-001_JAN2019.pdf | | | |
| EPA_AR_0087013 | EPA_AR_0087034 | | 6-USACE Records-2019 PLP Permit Applications | Attachment A to Pebble Project Dep't of the Army Application for Permit POA-2017-271, Figure Nos. M-001 through M-022 | Jan-19 | | POA-2017-271_Att_A_M001_M022_JAN2019.pdf | | | |
| EPA_AR_0087035 | EPA_AR_0087037 | | 6-USACE Records-2019 PLP Permit Applications | Attachment A to Pebble Project Dep't of the Army Application for Permit POA-2017-271, Figure Nos. P-001 through P-003 | Jan-19 | | POA-2017-271_Att_A_P001_P003_JAN2019.pdf | | | |
| EPA_AR_0087038 | EPA_AR_0087085 | | 6-USACE Records-2019 PLP Permit Applications | Attachment A to Pebble Project Dep't of the Army Application for Permit POA-2017-271, Figure Nos. T-001 through T-048 | Jan-19 | | POA-2017-271_Att_A_T001_T048_JAN2019.pdf | | | |
| EPA_AR_0087086 | EPA_AR_0087128 | | 6-USACE Records-2019 PLP Permit Applications | Attachment A to Pebble Project Dep't of the Army Application for Permit POA-2017-271, Figure No. BX-001 through BX-009; CX-001 through CX-007; GX-001 through 05; MX-001 through MX-013; PX-001 through PX-006; TX-001 through TX-003 | Jan-19 | | POA-2017-271_Att_A_Typicals_BX-TX_JAN2019.pdf | | | |
| EPA_AR_0087129 | EPA_AR_0087212 | | 6-USACE Records-2019 PLP DA Permit Applications | Attachment B to Pebble Project Dep't of the Army Application for Permit POA-2017-271 | Dec-18 | | POA-2017-271_Att_B Project Description JAN2019.pdf | | | |
| EPA_AR_0087213 | EPA_AR_0087305 | | 6-USACE Records-2019 PLP DA Permit Applications | Pebble Project Description POA-2017-271 | Dec-19 | | Project Description Update Final Amended 121919.pdf | | | |
| EPA_AR_0087306 | EPA_AR_0087312 | | 6-USACE Records-2020 PLP DA Permit Application | White paper prepared by PLP consultants addressing two primary reasons why Alternative 3 is not the LEDPA | 3/20/2020 | | Impacts and Impracticability of Pebble EIS Alternative 3.pdf | | | |
| EPA_AR_0087313 | EPA_AR_0087391 | | 6-USACE Records-2020 PLP DA Permit Application | Pebble Project Dep't of the Army Application for Permit POA-2017-271 | Jun-20 | | POA2017-271 Application_20200608.pdf | | | |
| EPA_AR_0087392 | EPA_AR_0087482 | | 6-USACE Records-2020 PLP DA Permit Application | Pebble Project Description POA-2017-271 | Apr-20 | | POA-2017-271 Project Description April 2020.pdf | | | |
| EPA_AR_0087483 | EPA_AR_0087484 | | 6-USACE Records-2020 PLP DA Permit Application | Attachment A1 to Pebble Project Dep't of the Army Application for Permit POA-2017-271 | Jun-20 | | POA2017-271_Att A1 IG-001_I001.pdf | | | |
| EPA_AR_0087485 | EPA_AR_0087491 | | 6-USACE Records-2020 PLP DA Permit Application | Attachment A2 to Pebble Project Dep't of the Army Application for Permit POA-2017-271 | Jun-20 | | POA2017-271_Att A2 G-001_G-007.pdf | | | |
| EPA_AR_0087492 | EPA_AR_0087516 | | 6-USACE Records-2020 PLP DA Permit Application | Attachment A3 to Pebble Project Dep't of the Army Application for Permit POA-2017-271 | Jun-20 | | POA2017-271_Att A3 M-001_M-025.pdf | | | |
| EPA_AR_0087517 | EPA_AR_0087519 | | 6-USACE Records-2020 PLP DA Permit Application | Attachment A4 to Pebble Project Dep't of the Army Application for Permit POA-2017-271 | Jun-20 | | POA2017-271_Att A4 P-001_P-003.pdf | | | |
| EPA_AR_0087520 | EPA_AR_0087572 | | 6-USACE Records-2020 PLP DA Permit Application | Attachment A5 to Pebble Project Dep't of the Army Application for Permit POA-2017-271 | Jun-20 | | POA2017-271_Att A5 T-001_T-053.pdf | | | |
| EPA_AR_0087573 | EPA_AR_0087589 | | 6-USACE Records-2020 PLP DA Permit Application | Attachment A6 to Pebble Project Dep't of the Army Application for Permit POA-2017-271 | Jun-20 | | POA2017-271_Att A6 BX001-BX017.pdf | | | |
| EPA_AR_0087590 | EPA_AR_0087597 | | 6-USACE Records-2020 PLP DA Permit Application | Attachment A7 to Pebble Project Dep't of the Army Application for Permit POA-2017-271 | Jun-20 | | POA2017-271_Att A7 CX001_CX008.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0087598 | EPA_AR_0087610 | | 6-USACE Records-2020 PLP DA Permit Application | Attachment A8 to Pebble Project Dep't of the Army Application for Permit POA-2017-271 | Jun-20 | | POA2017-271_Att A8 GX001_GX013.pdf | | | |
| EPA_AR_0087611 | EPA_AR_0087626 | | 6-USACE Records-2020 PLP DA Permit Application | Attachment A9 to Pebble Project Dep't of the Army Application for Permit POA-2017-271 | Jun-20 | | POA2017-271_Att A9 MX-001_MX-016.pdf | | | |
| EPA_AR_0087627 | EPA_AR_0087631 | | 6-USACE Records-2020 PLP DA Permit Application | Attachment A10 to Pebble Project Dep't of the Army Application for Permit POA-2017-271 | 20-Jun | | POA2017-271_Att A10 PX-001_PX-005.pdf | | | |
| EPA_AR_0087632 | EPA_AR_0087652 | | 6-USACE Records-2020 PLP DA Permit Application | Attachment A11 to Pebble Project Dep't of the Army Application for Permit POA-2017-271 | Jun-20 | | POA2017-271_Att A11 TX-001-TX-021.pdf | | | |
| EPA_AR_0087653 | EPA_AR_0087744 | | 6-USACE Records-2020 PLP DA Permit Application | Attachment B to Pebble Project Dep't of the Army Application for Permit POA-2017-271, Pebble Project Description | May-20 | | POA2017-271_Att B Project Description.pdf | | | |
| EPA_AR_0087745 | EPA_AR_0087745 | | 6-USACE Records-2020 PLP DA Permit Application | Attachment D1 to Pebble Project Dep't of the Army Application for Permit POA-2017-271, ORM Upload, Impacts, Consolidated, Rapanos | Jun-20 | | POA2017-271_Att D1 ORM_Upload_Sheet_Consolidated_Rapanos.xlsm | | | |
| EPA_AR_0087746 | EPA_AR_0087746 | | 6-USACE Records-USACE-EPA Correspondence | Letter from R.D. James (Assistant Secretary of the Army, Civil Works) to Matthew Leopold (EPA General Counsel) regarding EPA's July 1, 2019, letter initiating the procedure outlined in the Part IV paragraph 3(a) of the 1992 Memorandum of Agreement (MOA) between the Army and EPA to implement Section 404(q) of CWA and July 25, 2019, letter requesting an extension of the timeframes for EPA to make a Paragraph 3(b) determination | 7/26/2019 | | bristol-bay-404q-90day-extension-corps-response-7-26-2019.pdf | | | |
| EPA_AR_0087747 | EPA_AR_0087748 | | 6-USACE Records-USACE-EPA Correspondence | Letter from Matthew Leopold (EPA General Counsel) to R.D. James (Assistant Secretary of the Army, Civil Works) requesting an extension of the timeframes for EPA to make a Paragraph 3(b) determination | 7/25/2019 | | bristol-bay-404q-90day-extension-request-7-26-2019.pdf | | | |
| EPA_AR_0087749 | EPA_AR_0087749 | | 6-USACE Records-USACE-EPA Correspondence | Letter from Matthew Leopold (EPA General Counsel) to R.D. James (Assistant Secretary of the Army, Civil Works) requesting an extension of the timeframes for EPA to make a Paragraph 3(b) determination | 2/25/2020 | | bristol-bay-404q-extension-request-02-25-2020.pdf | | | |
| EPA_AR_0087750 | EPA_AR_0087751 | | 6-USACE Records-USACE-EPA Correspondence | Letter from Matthew Leopold (EPA General Counsel) to R.D. James (Assistant Secretary of the Army, Civil Works) requesting an extension of the timeframes for EPA to make a Paragraph 3(b) determination | 10/22/2019 | | bristol-bay-404q-extension-request-10-22-2019.pdf | | | |
| EPA_AR_0087752 | EPA_AR_0087753 | | 6-USACE Records-USACE-EPA Correspondence | Letter from Christopher Hladick (EPA Region 10 Regional Administrator) to Col. David Hibner (Alaska District Engineer, USACE) articulating supplemental comments | 5/28/2020 | | bristol-bay-404q-supplemental-comments-5-28-2020.pdf | | | |
| EPA_AR_0087754 | EPA_AR_0087754 | | 6-USACE Records-USACE-EPA Correspondence | Letter from R.D. James (Assistant Secretary of the Army, Civil Works) to Matthew Leopold (EPA General Counsel) requesting EPA provide the Army Paragraph 3(b) determination no later than May 28, 2020 | 2/27/2020 | | bristol-bay-404q-usace-response-to-extension-request-02-27-2020.pdf | | | |
| EPA_AR_0087755 | EPA_AR_0087755 | | 6-USACE Records-USACE-EPA Correspondence | Letter from R.D. James (Assistant Secretary of the Army, Civil Works) to Matthew Leopold (EPA General Counsel) regarding EPA's Oct. 22, 2019, letter and authorizing an extension of the timeframes for EPA to make a Paragraph 3(b) determination to until Feb. 28, 2020 | 10/24/2019 | | bristol-bay-404q-usace-response-to-extension-request-10-24-2019.pdf | | | |
| EPA_AR_0087756 | EPA_AR_0087756 | | 6-USACE Records-USACE-EPA Correspondence | PFEIS Comment Form | 3/26/2020 | | CA_PFEIS_Comment_Form_EPA 032620.xlsx | | | |
| EPA_AR_0087757 | EPA_AR_0087778 | | 6-USACE Records-USACE-EPA Correspondence | EPA Comments on Pebble Project Draft Compensatory Mitigation Plan, Pebble Limited Partnership, Nov. 2018 | 1/31/2019 | | EPA Comments Pebble Draft CMP 013119.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0087779 | EPA_AR_0087779 | | 6-USACE Records-USACE-EPA Correspondence | EPA Comments on Pebble EIS Draft Consultation and Coordination Chapter | 12/21/2018 | | EPA Comments Pebble PDEIS consultation and coordination 122118.pdf | | | |
| EPA_AR_0087780 | EPA_AR_0087787 | | 6-USACE Records-USACE-EPA Correspondence | EPA Comments on Pebble EIS Draft Commercial and Recreational Fisheries and Fish Values Sections | 12/21/2018 | | EPA Comments Pebble PDEIS Fish 122118.pdf | | | |
| EPA_AR_0087788 | EPA_AR_0087793 | | 6-USACE Records-USACE-EPA Correspondence | EPA Comments on Pebble EIS Draft Hydrogeology Sections | 12/21/2018 | | EPA Comments Pebble PDEIS Hydrogeology 122118.pdf | | | |
| EPA_AR_0087794 | EPA_AR_0087800 | | 6-USACE Records-USACE-EPA Correspondence | EPA Comments on Pebble EIS Draft Mitigation Chapter | 12/21/2018 | | EPA Comments Pebble PDEIS Mitigation 122118.pdf | | | |
| EPA_AR_0087801 | EPA_AR_0087811 | | 6-USACE Records-USACE-EPA Correspondence | EPA Comments on Pebble EIS Draft Surface Water Hydrology Sections | 12/21/2018 | | EPA Comments Pebble PDEIS Surface Water Hydro 122118.pdf | | | |
| EPA_AR_0087812 | EPA_AR_0087844 | | 6-USACE Records-USACE-EPA Correspondence | EPA Comments on Pebble EIS Draft Water and Sediment Quality Sections | 12/21/2018 | | EPA Comments Pebble PDEIS Water and Sediment Quality 122118.pdf | | | |
| EPA_AR_0087845 | EPA_AR_0087853 | | 6-USACE Records-USACE-EPA Correspondence | EPA Comments on Pebble EIS Draft Wetlands/Special Aquatic Sites Sections | 12/21/2018 | | EPA Comments Pebble PDEIS Wetlands 122118.pdf | | | |
| EPA_AR_0087854 | EPA_AR_0087968 | | 6-USACE Records-USACE-EPA Correspondence | Letter from Chris Hladick (EPA Region 10 Regional Administrator) to Shane McCoy (Program Manager, USACE, Alaska District) regarding EPA review of USACE Feb. 2019 Draft Environmental Impact Statement for the Pebble Project with detailed comments | 7/1/2019 | | EPA Comments Pebble Project DEIS.pdf | | | |
| EPA_AR_0087969 | EPA_AR_0088028 | | 6-USACE Records-USACE-EPA Correspondence | Letter from Chris Hladick (EPA Region 10 Regional Administrator) to Col. Phillip Borders (Alaska District Engineer, USACE) regarding EPA's review of USACE's Mar. 1, 2019 Public Notice POA-2017-00271 for a CWA Section 404 permit with detailed comments | 7/1/2019 | | EPA Comments Public Notice POA-2017-00271.pdf | | | |
| EPA_AR_0088029 | EPA_AR_0088032 | | 6-USACE Records-USACE-EPA Correspondence | EPA Recommendations on Bulk TSF Liner Documents (PLP Dec. 18, 2018 memorandum from James Fueg, PLP, to Shane McCoy, USACE, and AECOM Dec. 14, 2018 Table Related to TSF-015) | 12/21/2018 | | EPA input Pebble TSF liner 122118.pdf | | | |
| EPA_AR_0088033 | EPA_AR_0088034 | | 6-USACE Records-USACE-EPA Correspondence | Letter from R. David Allnut (Director, EPA Office of Environmental Review and Assessment) to Sheila Newman (Regulatory Division Program Manager, Alaska District, USACE) recommending clarification of issues regarding USACE's Jan. 5, 2018, Public Notice POA-2017-271 | 2/5/2018 | | Pebble PN Clarification Letter.pdf | | | |
| EPA_AR_0088035 | EPA_AR_0088060 | | 6-USACE Records-USACE-EPA Correspondence | Letter from R. David Allnut (Director, EPA Office of Environmental Review and Assessment) to Shane McCoy (Program Manager, USACE, Alaska District) regarding EPA's review of USACE's Mar. 29, 2018 Notice of Intent initiating the scoping process for the proposed Pebble Project Environmental Impact Statement development with detailed comments | 6/29/2018 | | Pebble.062918.Scoping Letter FINAL.pdf | | | |
| EPA_AR_0088061 | EPA_AR_0088061 | | 6-USACE Records-Pebble Project DEIS | USACE Pebble Project Environmental Impact Statement (EIS), Draft EIS Cover | Feb-19 | | 1-Pebble_Draft_EIS_Cover.pdf | | | |
| EPA_AR_0088062 | EPA_AR_0088141 | | 6-USACE Records-Pebble Project DEIS | USACE Pebble Project EIS, Draft EIS Executive Summary | Feb-19 | | 2-Pebble_Draft_EIS_Executive Summary.pdf | | | |
| EPA_AR_0088142 | EPA_AR_0088191 | | 6-USACE Records-Pebble Project DEIS | USACE Pebble Project EIS, Draft EIS Release Letter, Table of Contents, List of Figures, List of Tables, List of Appendices, List of Acronyms and Abbreviations | Feb-19 | | 3-Pebble_Draft_Table_of_Contents.pdf | | | |
| EPA_AR_0088192 | EPA_AR_0088498 | | 6-USACE Records-Pebble Project DEIS | Appendix A: USACE Scoping Report | 8/31/2018 | | AppA_ScopingReport.pdf | | | |
| EPA_AR_0088499 | EPA_AR_0088588 | | 6-USACE Records-Pebble Project DEIS | Appendix B: USACE Alternatives Development Process | Feb-19 | | AppB_Alts_Dev.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0088589 | EPA_AR_0088610 | | 6-USACE Records-Pebble Project DEIS | Appendix C: USACE Mailing List | Feb-19 | | AppC_Mailing_List.pdf | | | |
| EPA_AR_0088611 | EPA_AR_0088631 | | 6-USACE Records-Pebble Project DEIS | Appendix E: Laws, Permits, Approvals, and Consultations Required | Feb-19 | | AppE_Laws_Permits_Apps_Cons.pdf | | | |
| EPA_AR_0088632 | EPA_AR_0088699 | | 6-USACE Records-Pebble Project DEIS | Appendix G: ESA Biological Assessment - USFWS | Dec-18 | | AppG_FWS_BA.PDF | | | |
| EPA_AR_0088700 | EPA_AR_0088770 | | 6-USACE Records-Pebble Project DEIS | Appendix H: ESA Biological Assessment - NMFS | Dec-18 | | AppH_NMFS_BA.PDF | | | |
| EPA_AR_0088771 | EPA_AR_0088964 | | 6-USACE Records-Pebble Project DEIS | Appendix I: EFH Assessment | Jan-19 | | AppI_EFHAssessment.pdf | | | |
| EPA_AR_0088965 | EPA_AR_0088969 | | 6-USACE Records-Pebble Project DEIS | Appendix J: Preliminary Jurisdictional Determination | 3/20/2018 | | AppJ_Preliminary_Juris_Determination.pdf | | | |
| EPA_AR_0088970 | EPA_AR_0088987 | | 6-USACE Records-Pebble Project DEIS | Appendix K: Technical Appendices | Feb-19 | | AppK_FrontMatter.pdf | | | |
| EPA_AR_0088988 | EPA_AR_0089013 | | 6-USACE Records-Pebble Project DEIS | Appendix K2: Alternatives | Feb-19 | | AppK2_Alternatives.pdf | | | |
| EPA_AR_0089014 | EPA_AR_0089020 | | 6-USACE Records-Pebble Project DEIS | Appendix K3.1: Introduction to Affected Environment | Feb-19 | | AppK3.1_Intro_Affected_Environment.pdf | | | |
| EPA_AR_0089021 | EPA_AR_0089027 | | 6-USACE Records-Pebble Project DEIS | Appendix K3.6: Commercial and Recreational Fisheries | Feb-19 | | AppK3.6_Com&RecFish.pdf | | | |
| EPA_AR_0089028 | EPA_AR_0089046 | | 6-USACE Records-Pebble Project DEIS | Appendix K3.7: Cultural Resources | Feb-19 | | AppK3.7_CulturalRes.pdf | | | |
| EPA_AR_0089047 | EPA_AR_0089083 | | 6-USACE Records-Pebble Project DEIS | Appendix K3.9: Subsistence | Feb-19 | | AppK3.9_Subsistence.pdf | | | |
| EPA_AR_0089084 | EPA_AR_0089100 | | 6-USACE Records-Pebble Project DEIS | Appendix K3.10: Health and Safety | Feb-19 | | AppK3.10_HealthSafety.pdf | | | |
| EPA_AR_0089101 | EPA_AR_0089103 | | 6-USACE Records-Pebble Project DEIS | Appendix K3.13: Geology | Feb-19 | | AppK3.13_Geology.pdf | | | |
| EPA_AR_0089104 | EPA_AR_0089110 | | 6-USACE Records-Pebble Project DEIS | Appendix K3.14: Soils | Feb-19 | | AppK3.14_Soils.pdf | | | |
| EPA_AR_0089111 | EPA_AR_0089112 | | 6-USACE Records-Pebble Project DEIS | Appendix K3.15: Geohazards | Feb-19 | | AppK3.15_Geohazards.pdf | | | |
| EPA_AR_0089113 | EPA_AR_0089163 | | 6-USACE Records-Pebble Project DEIS | Appendix K3.16: Surface Water Hydrology | Feb-19 | | AppK3.16_SurfaceWaterHydro.pdf | | | |
| EPA_AR_0089164 | EPA_AR_0089197 | | 6-USACE Records-Pebble Project DEIS | Appendix K3.17: Groundwater Hydrology | Feb-19 | | AppK3.17_GroundwaterHydro.pdf | | | |
| EPA_AR_0089198 | EPA_AR_0089256 | | 6-USACE Records-Pebble Project DEIS | Appendix K3.18: Water and Sediment Quality | Feb-19 | | AppK3.18_WaterQuality.pdf | | | |
| EPA_AR_0089257 | EPA_AR_0089295 | | 6-USACE Records-Pebble Project DEIS | Appendix K3.26: Vegetation | Feb-19 | | AppK3.26_Vegetation.pdf | | | |
| EPA_AR_0089296 | EPA_AR_0089353 | | 6-USACE Records-Pebble Project DEIS | Appendix K4.10: Health and Safety | Feb-19 | | AppK4.10_HealthSafety.pdf | | | |
| EPA_AR_0089354 | EPA_AR_0089373 | | 6-USACE Records-Pebble Project DEIS | Appendix K4.11: Aesthetics | Feb-19 | | AppK4.11_Aesthetics.pdf | | | |
| EPA_AR_0089374 | EPA_AR_0089375 | | 6-USACE Records-Pebble Project DEIS | Appendix K4.13: Geology | Feb-19 | | AppK4.13_Geology.pdf | | | |
| EPA_AR_0089376 | EPA_AR_0089416 | | 6-USACE Records-Pebble Project DEIS | Appendix K4.15: Geohazards | Feb-19 | | AppK4.15_Geohazards.pdf | | | |
| EPA_AR_0089417 | EPA_AR_0089440 | | 6-USACE Records-Pebble Project DEIS | Appendix K4.16: Surface Water Hydrology | Feb-19 | | AppK4.16_SurfaceWaterHydro.pdf | | | |
| EPA_AR_0089441 | EPA_AR_0089457 | | 6-USACE Records-Pebble Project DEIS | Appendix K4.17: Groundwater Hydrology | Feb-19 | | AppK4.17_GroundwaterHydro.pdf | | | |
| EPA_AR_0089458 | EPA_AR_0089518 | | 6-USACE Records-Pebble Project DEIS | Appendix K4.18: Water Sediment Quality | Feb-19 | | AppK4.18_Water_Sediment_Quality.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0089519 | EPA_AR_0089535 | | 6-USACE Records-Pebble Project DEIS | Appendix K4.20: Air Quality | Feb-19 | | AppK4.20_AirQuality.pdf | | | |
| EPA_AR_0089536 | EPA_AR_0089593 | | 6-USACE Records-Pebble Project DEIS | Appendix K4.22: Wetland and Other Waters/Special Aquatic Sites | Feb-19 | | AppK4.22_Wetlands.pdf | | | |
| EPA_AR_0089594 | EPA_AR_0089598 | | 6-USACE Records-Pebble Project DEIS | Appendix K4.25: Threatened and Endangered Species | Feb-19 | | AppK4.25_Threatened_Endangered_Species.pdf | | | |
| EPA_AR_0089599 | EPA_AR_0089649 | | 6-USACE Records-Pebble Project DEIS | Appendix M: Mitigation, Mitigation Screening, Applicant's Draft Conceptual Compensatory Mitigation Plan | 19-Feb | | AppM_Mitigation.pdf | | | |
| EPA_AR_0089650 | EPA_AR_0089735 | | 6-USACE Records-Pebble Project DEIS | Appendix N: Project Description | Dec-18 | | AppN_Project_Description.pdf | | | |
| EPA_AR_0089736 | EPA_AR_0089739 | | 6-USACE Records-Pebble Project DEIS | Chapter 1: Purpose and Need | Feb-19 | | Ch1_Purpose&Need.pdf | | | |
| EPA_AR_0089740 | EPA_AR_0089867 | | 6-USACE Records-Pebble Project DEIS | Chapter 2: Alternatives Including Applicant's Proposed Alternative | 19-Feb | | Ch2_Alternatives.pdf | | | |
| EPA_AR_0089868 | EPA_AR_0089881 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.1: Affected Environment, Introduction to Affected Environment | Feb-19 | | Ch3.1_Intro_Affected_Environment.pdf | | | |
| EPA_AR_0089882 | EPA_AR_0089899 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.2: Affected Environment, Land Ownership, Management, and Use | Feb-19 | | Ch3.2_Lands_Ownership_Mgmt_Use.pdf | | | |
| EPA_AR_0089900 | EPA_AR_0089913 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.3: Affected Environment, Needs and Welfare of the People - Socioeconomics | Feb-19 | | Ch3.3_SocioEcon.pdf | | | |
| EPA_AR_0089914 | EPA_AR_0089919 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.4: Affected Environment, Environmental Justice | Feb-19 | | Ch3.4_Environmental_Justice.pdf | | | |
| EPA_AR_0089920 | EPA_AR_0089935 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.5: Affected Environment, Recreation | Feb-19 | | Ch3.5_Recreation.pdf | | | |
| EPA_AR_0089936 | EPA_AR_0089969 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.6: Affected Environment, Commercial and Recreational Fisheries | Feb-19 | | Ch3.6_Comm_Recreational_Fish.pdf | | | |
| EPA_AR_0089970 | EPA_AR_0089983 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.7: Affected Environment, Cultural Resources | Feb-19 | | Ch3.7_Cultural_Resources.pdf | | | |
| EPA_AR_0089984 | EPA_AR_0089987 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.8: Affected Environment, Historic Properties | Feb-19 | | Ch3.8_HistoricProp.pdf | | | |
| EPA_AR_0089988 | EPA_AR_0090015 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.9: Affected Environment, Subsistence | Feb-19 | | Ch3.9_Subsistence.pdf | | | |
| EPA_AR_0090016 | EPA_AR_0090031 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.10: Affected Environment, Health and Safety | Feb-19 | | Ch3.10_HealthSafety.pdf | | | |
| EPA_AR_0090032 | EPA_AR_0090043 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.11: Affected Environment, Aesthetics Resources | Feb-19 | | Ch3.11_Aesthetics.pdf | | | |
| EPA_AR_0090044 | EPA_AR_0090055 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.12: Affected Environment, Transportation and Navigation | Feb-19 | | Ch3.12_Transportation_Navigation.pdf | | | |
| EPA_AR_0090056 | EPA_AR_0090067 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.13: Affected Environment, Geology | Feb-19 | | Ch3.13_Geology.pdf | | | |
| EPA_AR_0090068 | EPA_AR_0090073 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.14: Affected Environment, Soils | Feb-19 | | Ch3.14_Soils.pdf | | | |
| EPA_AR_0090074 | EPA_AR_0090087 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.15: Affected Environment, Geohazards | Feb-19 | | Ch3.15_Geohazards.pdf | | | |
| EPA_AR_0090088 | EPA_AR_0090137 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.16: Affected Environment, Surface Water Hydrology | Feb-19 | | Ch3.16_Surface_Water_Hydro.pdf | | | |
| EPA_AR_0090138 | EPA_AR_0090165 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.17: Affected Environment, Groundwater Hydrology | Feb-19 | | Ch3.17_GroundwaterHydro.pdf | | | |
| EPA_AR_0090166 | EPA_AR_0090191 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.18: Affected Environment, Water and Sediment Quality | Feb-19 | | Ch3.18_Water_Sediment_Quality.pdf | | | |
| EPA_AR_0090192 | EPA_AR_0090201 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.19: Affected Environment, Noise | Feb-19 | | Ch3.19_Noise.pdf | | | |
| EPA_AR_0090202 | EPA_AR_0090213 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.20: Affected Environment, Air Quality | Feb-19 | | Ch3.20_AirQuality.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0090214 | EPA_AR_0090215 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.21: Affected Environment, Food and Fiber Production | Feb-19 | | Ch3.21_Food_Fiber_Production.pdf | | | |
| EPA_AR_0090216 | EPA_AR_0090239 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.22: Affected Environment, Wetlands and Other Waters/Special Aquatic Sites | Feb-19 | | Ch3.22_Wetlands_Aquatic_Sites.pdf | | | |
| EPA_AR_0090240 | EPA_AR_0090297 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.23: Affected Environment, Wildlife Values | Feb-19 | | Ch3.23_Wildlife_Values.pdf | | | |
| EPA_AR_0090298 | EPA_AR_0090341 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.24: Affected Environment, Fish Values | Feb-19 | | Ch3.24_FishValues.pdf | | | |
| EPA_AR_0090342 | EPA_AR_0090357 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.25: Affected Environment, Threatened and Endangered Species | Feb-19 | | Ch3.25_Threatened_Endangered_Species.pdf | | | |
| EPA_AR_0090358 | EPA_AR_0090373 | | 6-USACE Records-Pebble Project DEIS | Chapter 3, Section 3.26: Affected Environment, Vegetation | Feb-19 | | Ch3.26_Vegetation.pdf | | | |
| EPA_AR_0090374 | EPA_AR_0090403 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.1: Environmental Consequences, Introduction | Feb-19 | | Ch4.1_Intro_EnvironmentalConseq.pdf | | | |
| EPA_AR_0090404 | EPA_AR_0090419 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.2: Environmental Consequences, Land Ownership, Management, and Use | Feb-19 | | Ch4.2_Lands_Ownership_Mgmt_Use.pdf | | | |
| EPA_AR_0090420 | EPA_AR_0090437 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.3: Environmental Consequences, Needs and Welfare of the People - Socioeconomics | Feb-19 | | Ch4.3_SocioEcon.pdf | | | |
| EPA_AR_0090438 | EPA_AR_0090459 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.4: Environmental Consequences, Environmental Justice | Feb-19 | | Ch4.4_Environmental_Justice.pdf | | | |
| EPA_AR_0090460 | EPA_AR_0090481 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.5: Environmental Consequences, Recreation | Feb-19 | | Ch4.5_Recreation.pdf | | | |
| EPA_AR_0090482 | EPA_AR_0090501 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.6: Environmental Consequences, Commercial and Recreational Fisheries | Feb-19 | | Ch4.6_Comm_Recreational_Fish.pdf | | | |
| EPA_AR_0090502 | EPA_AR_0090513 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.7: Environmental Consequences, Cultural Resources | Feb-19 | | Ch4.7_Cultural_Resources.pdf | | | |
| EPA_AR_0090514 | EPA_AR_0090519 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.8: Environmental Consequences, Historic Properties | Feb-19 | | Ch4.8_Historic_Properties.pdf | | | |
| EPA_AR_0090520 | EPA_AR_0090539 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.9: Environmental Consequences, Subsistence | Feb-19 | | Ch4.9_Subsistence.pdf | | | |
| EPA_AR_0090540 | EPA_AR_0090555 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.10: Environmental Consequences, Health and Safety | Feb-19 | | Ch4.10_HealthSafety.pdf | | | |
| EPA_AR_0090556 | EPA_AR_0090583 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.11: Environmental Consequences, Aesthetics | Feb-19 | | Ch4.11_Aesthetics.pdf | | | |
| EPA_AR_0090584 | EPA_AR_0090603 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.12: Environmental Consequences, Transportation and Navigation | Feb-19 | | Ch4.12_Transportation_Navigation.pdf | | | |
| EPA_AR_0090604 | EPA_AR_0090621 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.13: Environmental Consequences, Geology | Feb-19 | | Ch4.13_Geology.pdf | | | |
| EPA_AR_0090622 | EPA_AR_0090651 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.14: Environmental Consequences, Soils | Feb-19 | | Ch4.14_Soils.pdf | | | |
| EPA_AR_0090652 | EPA_AR_0090677 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.15: Environmental Consequences, Geohazards | Feb-19 | | Ch4.15_Geohazards.pdf | | | |
| EPA_AR_0090678 | EPA_AR_0090725 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.16: Environmental Consequences, Surface Water Hydrology | Feb-19 | | Ch4.16_Surface_Water_Hydro.pdf | | | |
| EPA_AR_0090726 | EPA_AR_0090753 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.17: Environmental Consequences, Groundwater Hydrology | Feb-19 | | Ch4.17_GroundwaterHydro.pdf | | | |
| EPA_AR_0090754 | EPA_AR_0090791 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.18: Environmental Consequences, Water and Sediment Quality | Feb-19 | | Ch4.18_Water_Sediment_Quality.pdf | | | |
| EPA_AR_0090792 | EPA_AR_0090819 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.19: Environmental Consequences, Noise | Feb-19 | | Ch4.19_Noise.pdf | | | |
| EPA_AR_0090820 | EPA_AR_0090845 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.20: Environmental Consequences, Air Quality | Feb-19 | | Ch4.20_AirQuality.pdf | | | |
| EPA_AR_0090846 | EPA_AR_0090847 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.21: Environmental Consequences, Food and Fiber Production | Feb-19 | | Ch4.21_Food_Fiber_Production.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0090848 | EPA_AR_0090889 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.22: Environmental Consequences, Wetlands and Other Waters/Special Aquatic Sites | Feb-19 | | Ch4.22_Wetlands_Aquatic_Sites.pdf | | | |
| EPA_AR_0090890 | EPA_AR_0090937 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.23: Environmental Consequences, Wildlife Values | Feb-19 | | Ch4.23_Wildlife_Values.pdf | | | |
| EPA_AR_0090938 | EPA_AR_0090977 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.24: Environmental Consequences, Fish Values | Feb-19 | | Ch4.24_FishValues.pdf | | | |
| EPA_AR_0090978 | EPA_AR_0091009 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.25: Environmental Consequences, Threatened and Endangered Species | Feb-19 | | Ch4.25_Threatened_Endangered_Species.pdf | | | |
| EPA_AR_0091010 | EPA_AR_0091031 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.26: Environmental Consequences, Vegetation | Feb-19 | | Ch4.26_Vegetation.pdf | | | |
| EPA_AR_0091032 | EPA_AR_0091159 | | 6-USACE Records-Pebble Project DEIS | Chapter 4, Section 4.27: Environmental Consequences, Spill Risk | Feb-19 | | Ch4.27_SpillRisk.pdf | | | |
| EPA_AR_0091160 | EPA_AR_0091185 | | 6-USACE Records-Pebble Project DEIS | Chapter 5: Mitigation | 19-Feb | | Ch5_Mitigation.pdf | | | |
| EPA_AR_0091186 | EPA_AR_0091193 | | 6-USACE Records-Pebble Project DEIS | Chapter 6: Consultation and Coordination | Feb-19 | | Ch6_ConCoord.pdf | | | |
| EPA_AR_0091194 | EPA_AR_0091197 | | 6-USACE Records-Pebble Project DEIS | Chapter 7: Cooperating Agencies and Preparers | 19-Feb | | Ch7_ListofPreparers.pdf | | | |
| EPA_AR_0091198 | EPA_AR_0091205 | | 6-USACE Records-Pebble Project DEIS | Chapter 8: List of Agencies, Organizations, and Persons to Whom Copies of the Statement Have Been Sent | 19-Feb | | Ch8_ListofCopies.pdf | | | |
| EPA_AR_0091206 | EPA_AR_0091271 | | 6-USACE Records-Pebble Project DEIS | Chapter 9: References | 19-Feb | | Ch9_References.pdf | | | |
| EPA_AR_0091272 | EPA_AR_0091272 | | 6-USACE Records-Pebble Project FEIS | USACE Pebble Project EIS, Final EIS Cover | Jul-20 | | 1-Pebble_FEIS_Cover.pdf | | | |
| EPA_AR_0091273 | EPA_AR_0091391 | | 6-USACE Records-Pebble Project FEIS | USACE Pebble Project EIS, Final EIS Executive Summary | Jul-20 | | 2-ExecutiveSummary.pdf | | | |
| EPA_AR_0091392 | EPA_AR_0091473 | | 6-USACE Records-Pebble Project FEIS | USACE Pebble Project EIS, Final EIS Table of Contents, List of Figures, List of Tables, List of Appendices, List of Acronyms and Abbreviations, and Index | Jul-20 | | 3-FrontMatter_TOC.pdf | | | |
| EPA_AR_0091474 | EPA_AR_0091780 | | 6-USACE Records-Pebble Project FEIS | Appendix A - Scoping Report | 8/31/2018 | | AppendixA_ScopingReport.pdf | | | |
| EPA_AR_0091781 | EPA_AR_0091880 | | 6-USACE Records-Pebble Project FEIS | Appendix B - Alternatives Development Process | Jul-20 | | AppendixB_Alternatives.pdf | | | |
| EPA_AR_0091881 | EPA_AR_0091900 | | 6-USACE Records-Pebble Project FEIS | Appendix C - Project Mailing List | Jul-20 | | AppendixC_MailingList.pdf | | | |
| EPA_AR_0091901 | EPA_AR_0092194 | | 6-USACE Records-Pebble Project FEIS | Appendix D - Comment Analysis Report | Jul-20 | | AppendixD_CAR.pdf | | | |
| EPA_AR_0092195 | EPA_AR_0092227 | | 6-USACE Records-Pebble Project FEIS | Appendix E - Laws, Permits, Approvals, and Consultations Required | Jul-20 | | AppendixE_LawsPermitsAppsCons.pdf | | | |
| EPA_AR_0092228 | EPA_AR_0092228 | | 6-USACE Records-Pebble Project FEIS | Appendix F - Not Used | Jul-20 | | AppendixF_NotUsed.pdf | | | |
| EPA_AR_0092229 | EPA_AR_0092362 | | 6-USACE Records-Pebble Project FEIS | Appendix G - ESA Biological Assessment - USFWS | May-20 | | AppendixG_FWS_BA.pdf | | | |
| EPA_AR_0092363 | EPA_AR_0092516 | | 6-USACE Records-Pebble Project FEIS | Appendix H - ESA Biological Assessment - NMFS | May-20 | | AppendixH_NMFS_BA.pdf | | | |
| EPA_AR_0092517 | EPA_AR_0092739 | | 6-USACE Records-Pebble Project FEIS | Appendix I - EFH Assessment | Jun-20 | | AppendixI_EFHAssessment.pdf | | | |
| EPA_AR_0092740 | EPA_AR_0092752 | | 6-USACE Records-Pebble Project FEIS | Appendix J - Preliminary Jurisdictional Determination Letters | Jul-20 | | AppendixJ_PJD.pdf | | | |
| EPA_AR_0092753 | EPA_AR_0093795 | | 6-USACE Records-Pebble Project FEIS | Appendix K - Technical Appendices | Jul-20 | | AppendixK_Technical.pdf | | | |
| EPA_AR_0093796 | EPA_AR_0094233 | | 6-USACE Records-Pebble Project FEIS | Appendix M - Mitigation | 20-Jul | | AppM_Mitigation.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0094234 | EPA_AR_0094326 | | 6-USACE Records-Pebble Project FEIS | Appendix N - Project Description | Jun-20 | | AppN_ProjectDescription.pdf | | | |
| EPA_AR_0094327 | EPA_AR_0094331 | | 6-USACE Records-Pebble Project FEIS | Chapter 1: Purpose and Need | Jul-20 | | Ch1_PurposeNeed.pdf | | | |
| EPA_AR_0094332 | EPA_AR_0094489 | | 6-USACE Records-Pebble Project FEIS | Chapter 2: Alternatives Including Applicant's Proposed Alternative | 20-Jul | | Ch2_Alternatives.pdf | | | |
| EPA_AR_0094490 | EPA_AR_0095129 | | 6-USACE Records-Pebble Project FEIS | Chapter 3: Affected Environment | Jul-20 | | Ch3_AffectedEnvironment.pdf | | | |
| EPA_AR_0095130 | EPA_AR_0096324 | | 6-USACE Records-Pebble Project FEIS | Chapter 4: Environmental Consequences | Jul-20 | | Ch4_Environmental Consequences.pdf | | | |
| EPA_AR_0096325 | EPA_AR_0096390 | | 6-USACE Records-Pebble Project FEIS | Chapter 5: Mitigation | 20-Jul | | Ch5_Mitigation.pdf | | | |
| EPA_AR_0096391 | EPA_AR_0096406 | | 6-USACE Records-Pebble Project FEIS | Chapter 6: Consultation and Coordination | Jul-20 | | Ch6_ConsultCoord.pdf | | | |
| EPA_AR_0096407 | EPA_AR_0096410 | | 6-USACE Records-Pebble Project FEIS | Chapter 7: Cooperating Agencies and Preparers | 20-Jul | | Ch7_ListofPreparers.pdf | | | |
| EPA_AR_0096411 | EPA_AR_0096415 | | 6-USACE Records-Pebble Project FEIS | Chapter 8: List of Agencies, Organizations, and Persons to Who Copies of the Statement Have Been Sent | 20-Jul | | Ch8_ListofCopies.pdf | | | |
| EPA_AR_0096416 | EPA_AR_0096546 | | 6-USACE Records-Pebble Project FEIS | Chapter 9: References | 20-Jul | | Ch9_References.pdf | | | |
| EPA_AR_0096547 | EPA_AR_0097001 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Appendix A: Analytical Quality Assurance/Quality Control Review | 4/27/2011 | | Appx A QAQC.pdf | | | |
| EPA_AR_0097002 | EPA_AR_0097206 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Appendix B: Iliamna Lake Study | 1/10/2011 | | Appx B Iliamna Lk Study.pdf | | | |
| EPA_AR_0097207 | EPA_AR_0097236 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Appendix C: Data Management and Geographic Information System | 1/10/2011 | | Appx C Data Mgt.pdf | | | |
| EPA_AR_0097237 | EPA_AR_0097240 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Appendix D: Chemical Abbreviations | 3/11/2011 | | Appx D Chemical Abbrev.pdf | | | |
| EPA_AR_0097241 | EPA_AR_0097843 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Appendix E: Consolidated Study Program | 9/7/2011 | | Appx E CSP.pdf | | | |
| EPA_AR_0097844 | EPA_AR_0098884 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Appendix F: Field Sampling Plans | 3/3/2011 | | Appx F Field Sampling Plans.pdf | | | |
| EPA_AR_0098885 | EPA_AR_0099210 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Appendix G: Quality Assurance Project Plans | 2/25/2011 | | Appx G QAPP.pdf | | | |
| EPA_AR_0099211 | EPA_AR_0099238 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 1: Introduction | 9/8/2011 | | CH1 Intro.pdf | | | |
| EPA_AR_0099239 | EPA_AR_0103343 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 2: Climate and Meteorology, Bristol Bay Drainages | 12/17/2010 | | CH2 Meteorology BB.pdf | | | |
| EPA_AR_0103344 | EPA_AR_0103384 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 3: Geology and Mineralization, Bristol Bay Drainages | 5/9/2011 | | CH3 Geology BB.pdf | | | |
| EPA_AR_0103385 | EPA_AR_0103428 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 4: Physiography, Bristol Bay Drainages | 5/10/2011 | | CH4 Physiography BB.pdf | | | |
| EPA_AR_0103429 | EPA_AR_0103491 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 5: Soils, Bristol Bay Drainages | 12/9/2011 | | CH5 Soils BB.pdf | | | |
| EPA_AR_0103492 | EPA_AR_0103614 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 6: Geotechnical Studies, Seismicity, and Volcanism, Bristol Bay Drainages | 12/6/2011 | | CH6 Geotech Seismic BB.pdf | | | |
| EPA_AR_0103615 | EPA_AR_0104598 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 7: Surface Water Hydrology, Bristol Bay Drainages | 5/5/2011 | | CH7 SurfHydro BB.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0104599 | EPA_AR_0107098 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 8: Groundwater Hydrology, Bristol Bay Drainages | 6/1/2011 | | CH8 Groundwater Hydrology BB.pdf | | | |
| EPA_AR_0107099 | EPA_AR_0109345 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 9: Water Quality, Bristol Bay Drainages | 9/12/2011 | | CH9 Water Quality BB.pdf | | | |
| EPA_AR_0109346 | EPA_AR_0110194 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 10: Trace Elements and Other Naturally Occuring Constituents, Bristol Bay Drainages | 7/1/2011 | | CH10 Trace Elements BB.pdf | | | |
| EPA_AR_0110195 | EPA_AR_0112188 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 (with updates in 2010) - Chapter 11: Geochemical Characterization, Bristol Bay Drainages | 4/7/2011 | | CH11 GeoChemistry BB.pdf | | | |
| EPA_AR_0112189 | EPA_AR_0112235 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 12: Noise, Bristol Bay Drainages | 8/24/2010 | | CH12 Noise BB.pdf | | | |
| EPA_AR_0112236 | EPA_AR_0112414 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 13: Vegetation, Bristol Bay Drainages | 9/8/2011 | | CH13 Veg BB.pdf | | | |
| EPA_AR_0112415 | EPA_AR_0112761 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 14: Wetlands and Waterbodies, Bristol Bay Drainages | 9/8/2011 | | CH14 Wetlands BB.pdf | | | |
| EPA_AR_0112762 | EPA_AR_0119276 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 15: Fish and Aquatic Invertebrates, Bristol Bay Drainages | 8/31/2011 | | CH15 Fish and Aquatic Inverts BB.pdf | | | |
| EPA_AR_0119277 | EPA_AR_0119933 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 16: Wildlife Habitat, Bristol Bay Drainages | 7/26/2011 | | CH16 Wildlife Habitat BB.pdf | | | |
| EPA_AR_0119934 | EPA_AR_0119973 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 17: Threatened and Endangered Species and Species of Conservation Concern, Bristol Bay Drainages | 7/27/2011 | | CH17 Threatened_Endangered Species BB.pdf | | | |
| EPA_AR_0119974 | EPA_AR_0120037 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 18: Land and Water Use, Bristol Bay Drainages | 12/30/2010 | | CH18 LandUse BB.pdf | | | |
| EPA_AR_0120038 | EPA_AR_0120079 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 (with updates in 2010) - Chapter 19: Transportation, Bristol Bay Drainages | 12/28/2010 | | CH19 Transportation BB.pdf | | | |
| EPA_AR_0120080 | EPA_AR_0120102 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 20: Power, Bristol Bay Drainages | 1/4/2011 | | CH20 Power BB.pdf | | | |
| EPA_AR_0120103 | EPA_AR_0120383 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 (with updates in 2009) - Chapter 21: Socioeconomics, Bristol Bay Drainages | 3/14/2011 | | CH21 Socioeconomics BB.pdf | | | |
| EPA_AR_0120384 | EPA_AR_0120698 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 22: Cultural Resources, Bristol Bay Drainages | 1/21/2011 | | CH22 Cultural Resources BB.pdf | | | |
| EPA_AR_0120699 | EPA_AR_0122499 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 23: Subsistence Uses and Traditional Knowledge, Bristol Bay Drainages | 1/21/2011 | | CH23 Subsistence BB.pdf | | | |
| EPA_AR_0122500 | EPA_AR_0122547 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 24: Visual Resources, Bristol Bay Drainages | 1/4/2011 | | CH24 Visual BB.pdf | | | |
| EPA_AR_0122548 | EPA_AR_0122694 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 25: Recreation, Bristol Bay Drainages | 1/5/2011 | | CH25 Recreation BB.pdf | | | |
| EPA_AR_0122695 | EPA_AR_0125071 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 26: Climate and Meteorology, Cook Inlet Drainages | 12/17/2010 | | CH26 Meteorology CI.pdf | | | |
| EPA_AR_0125072 | EPA_AR_0125083 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 27: Geology and Mineralization, Cook Inlet Drainages | 5/10/2011 | | CH27 Geology CI.pdf | | | |
| EPA_AR_0125084 | EPA_AR_0125107 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 28: Physiography, Cook Inlet Drainages | 5/10/2011 | | CH28 Physiography CI.pdf | | | |
| EPA_AR_0125108 | EPA_AR_0125125 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 29: Soils, Cook Inlet Drainages | 6/19/2011 | | CH29 Soils CI.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0125126 | EPA_AR_0125140 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 30: Geotechnical Studies, Seismicity, and Volcanism, Cook Inlet Drainages | 5/6/2011 | | CH30 Geotech Seismic CI.pdf | | | |
| EPA_AR_0125141 | EPA_AR_0125182 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 31: Surface Water Hydrology, Cook Inlet Drainages | 4/14/2011 | | CH31 Surface Water Hydro CI.pdf | | | |
| EPA_AR_0125183 | EPA_AR_0125183 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 32: Groundwater Hydrology, Cook Inlet Drainages (study not yet conducted) | undated | | CH32 Groundwater Hydrology CI.pdf | | | |
| EPA_AR_0125184 | EPA_AR_0125251 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 33: Surface Water Quality and Sediment, Fresh Water, Cook Inlet Drainages | 7/15/2011 | | CH33 Surface Water Quality CI.pdf | | | |
| EPA_AR_0125252 | EPA_AR_0125324 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 34: Oceanography and Marine Water Quality, Cook Inlet Drainages | 8/3/2011 | | CH34 Oceanography and Marine WQ CI.pdf | | | |
| EPA_AR_0125325 | EPA_AR_0125627 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 35: Trace Elements and Other Naturally Occurring Constituents, Cook Inlet Drainages | 7/15/2011 | | CH35 Trace Elements CI.pdf | | | |
| EPA_AR_0125628 | EPA_AR_0125672 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 36: Marine Nearshore Habitat, Cook Inlet Drainages | 6/9/2011 | | CH36 Marine Habitat CI.pdf | | | |
| EPA_AR_0125673 | EPA_AR_0125680 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 37: Noise, Cook Inlet Drainages | 8/24/2010 | | CH37 Noise CI.pdf | | | |
| EPA_AR_0125681 | EPA_AR_0125767 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 38: Vegetation, Cook Inlet Drainages | 7/22/2011 | | CH38 VEG CI.pdf | | | |
| EPA_AR_0125768 | EPA_AR_0125818 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 39: Wetlands, Cook Inlet Drainages | 12/15/2011 | | CH39 Wetlands CI.pdf | | | |
| EPA_AR_0125819 | EPA_AR_0125892 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 40: Freshwater Fish and Aquatic Invertebrates, Cook Inlet Drainages | 6/27/2011 | | CH40 Fish and Aquatic Resources CI.pdf | | | |
| EPA_AR_0125893 | EPA_AR_0126120 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 (with updates in 2010) - Chapter 41: Terrestrial Wildlife and Habitat, Cook Inlet Drainages | 7/25/2011 | | CH41 Terrestrial Wildlife-Habitat CI.pdf | | | |
| EPA_AR_0126121 | EPA_AR_0126271 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 42: Marine Benthos, Cook Inlet Drainages | 5/6/2011 | | CH42 Marine Benthos CI.pdf | | | |
| EPA_AR_0126272 | EPA_AR_0126392 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 43: Nearshore Fish and Invertebrates, Cook Inlet Drainages | 1/27/2011 | | CH43 Nearshore Fish Inverts CI.pdf | | | |
| EPA_AR_0126393 | EPA_AR_0126643 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 44: Marine Wildlife, Cook Inlet Drainages | 6/21/2011 | | CH44 Marine Wildlife CI.pdf | | | |
| EPA_AR_0126644 | EPA_AR_0126691 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 45: Threatened and Endangered Species and Species of Conservation Concern, Cook Inlet Drainages | 3/4/2011 | | CH45 Threatened_Endangered Species CI.pdf | | | |
| EPA_AR_0126692 | EPA_AR_0126730 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 46: Land and Water Use, Cook Inlet Drainages | 12/30/2010 | | CH46 Land Use CI.pdf | | | |
| EPA_AR_0126731 | EPA_AR_0126756 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 (with updates in 2010) - Chapter 47: Transportation, Cook Inlet Drainages | 12/21/2010 | | CH47 Transportation CI.pdf | | | |
| EPA_AR_0126757 | EPA_AR_0126763 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 48: Power, Cook Inlet Drainages | 1/5/2011 | | CH48 Power CI.pdf | | | |
| EPA_AR_0126764 | EPA_AR_0126780 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 (with updates in 2009) - Chapter 49: Socioeconomics, Cook Inlet Drainages | 3/16/2011 | | CH49 SocioEconomics CI.pdf | | | |
| EPA_AR_0126781 | EPA_AR_0126849 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 50: Cultural Resources | 1/21/2011 | | CH50 Cultural Resources CI.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0126850 | EPA_AR_0126850 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 51: Subsistence Uses and Traditional Knowledge, Cook Inlet Drainages (study not yet conducted) | undated | | CH51 Subsistence CI.pdf | | | |
| EPA_AR_0126851 | EPA_AR_0126885 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 52: Visual Resources, Cook Inlet Drainages | 1/4/2011 | | CH52 Visual CI.pdf | | | |
| EPA_AR_0126886 | EPA_AR_0126924 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document 2004 through 2008 - Chapter 53: Recreation, Cook Inlet Drainages | 1/18/2011 | | CH53 Recreation CI.pdf | | | |
| EPA_AR_0126925 | EPA_AR_0126927 | | 6-USACE Records-PLP EBD | Pebble Project Environmental Baseline Document Table of Contents | undated | | EBD Table Of Contents.pdf | | | |
| EPA_AR_0126928 | EPA_AR_0127570 | | 6-USACE Records-PLP Supplemental EBD | Pebble Partnership Pebble Project Supplemental Environmental Baseline Data Report (2004-2012) - Chapter 15: Fish and Aquatic Invertebrates ' Bristol Bay Drainages | May-18 | | SupplEBD_Chap 15_fish and bugs.pdf | | | |
| EPA_AR_0127571 | EPA_AR_0127642 | | 6-USACE Records-PLP Supplemental EBD | Pebble Partnership Pebble Project Supplemental Environmental Baseline Data Report (2004-2012) - Chapter 7: Surface Water Hydrology - Bristol Bay Drainages | Mar-18 | | SupplEBD_Chap 7_surface water.pdf | | | |
| EPA_AR_0127643 | EPA_AR_0128385 | | 6-USACE Records-PLP Supplemental EBD | The Pebble Partnership Pebble Project Supplemental Environmental Baseline Data Report (2004-2012) - Chapter 9.1: Surface Water Quality - Bristol Bay Drainages | May-18 | | SupplEBD_Chap 9_water quality.pdf | | | |
| EPA_AR_0128386 | EPA_AR_0128447 | | 6-USACE Records-USACE November 2020 Permit Denial | Attachment B10 Supporting Doc to 1 USACE Record of Decision for Application Submitted by Pebble Limited Partnership to USACE (DA Permit # POA-2017-271) - FEIS Table 5-2, Numbered | 11/20/2020 | | Attachment B10 Supporting Doc 01 FEIS Table 5-2 Numbered.pdf | | | |
| EPA_AR_0128448 | EPA_AR_0128453 | | 6-USACE Records-USACE November 2020 Permit Denial | Attachment B10 Supporting Doc to 2 USACE Record of Decision for Application Submitted by Pebble Limited Partnership to USACE (DA Permit # POA-2017-271) - EPA Recommended Additional Mitigation Measures | 11/20/2020 | | Attachment B10 Supporting Doc 02 EPA Recommended Additional Mitigation Measures.pdf | | | |
| EPA_AR_0128454 | EPA_AR_0128469 | | 6-USACE Records-USACE November 2020 Permit Denial | Attachment B10 Supporting Doc to 3 USACE Record of Decision for Application Submitted by PLP to USACE (DA Permit # POA-2017-271) - EPA Bristol Bay Sockeye Salmon Portfolio | 5/21/2020 | | Attachment B10 Supporting Doc 03 EPA BB Sockeye Salmon Portfolio V2.pdf | | | |
| EPA_AR_0128470 | EPA_AR_0128472 | | 6-USACE Records-USACE November 2020 Permit Denial | Attachment B10 Supporting Doc to 4 USACE Record of Decision for Application Submitted by PLP to USACE (DA Permit # POA-2017-271) - ADF&G Letter to EPA re Portfolio | 6/1/2020 | | Attachment B10 Supporting Doc 04 ADFG letter to EPA re portfolio.pdf | | | |
| EPA_AR_0128473 | EPA_AR_0128531 | | 6-USACE Records-USACE November 2020 Permit Denial | Attachment B10 Supporting Doc to 5 USACE Record of Decision for Application Submitted by PLP to USACE (DA Permit # POA-2017-271) - Alaska Marine National Wildlife Refuge (AMNWR) Biosecurity Plan | Feb-20 | | Attachment B10 Supporting Doc 05 AMNWR Biosecurity Plan v1.1.pdf | | | |
| EPA_AR_0128532 | EPA_AR_0128604 | | 6-USACE Records-USACE November 2020 Permit Denial | Attachment B10 Supporting Doc to 6 USACE Record of Decision for Application Submitted by PLP to USACE (DA Permit # POA-2017-271) - USGS Open-File Report 02-303EPA, Mineral Commodity Oprofiles - Gold (Butterman and Amey III, 205) | 2005 | | Attachment B10 Supporting Doc 06 Butterman and Amey III 2005 Mineral Commodity Profiles Gold.pdf | | | |
| EPA_AR_0128605 | EPA_AR_0128609 | | 6-USACE Records-USACE November 2020 Permit Denial | Attachment B10 Supporting Doc to 7 USACE Record of Decision for Application Submitted by PLP to USACE (DA Permit # POA-2017-271) - USGS Fact Sheet 2009-3031, Copper - A Metal for the Ages (Doebrich, 2009) | 2009 | | Attachment B10 Supporting Doc 07 Doebrich 2009 Copper for the Ages.pdf | | | |
| EPA_AR_0128610 | EPA_AR_0128612 | | 6-USACE Records-USACE November 2020 Permit Denial | Attachment B10 Supporting Doc to 8 USACE Record of Decision for Application Submitted by PLP to USACE (DA Permit # POA-2017-271) - USGS Fact Sheet 2009-3106, Molybdenum - A Key Component of Metal Alloys (Kropschot, 2010) | Feb-10 | | Attachment B10 Supporting Doc 08 Kropschot 2010 Molybdenum A key component.pdf | | | |
| EPA_AR_0128613 | EPA_AR_0128675 | | 6-USACE Records-USACE November 2020 Permit Denial | Attachment B10 Supporting Doc to 9 USACE Record of Decision for Application Submitted by PLP to USACE (DA Permit # POA-2017-271) - USGS Profession Paper 1802-P, Rhenium (USGS, 2017) | 2017 | | Attachment B10 Supporting Doc 09 USGS 2017 Rhenium Critical Mineral Resources of US.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0128676 | EPA_AR_0128880 | | 6-USACE Records-USACE November 2020 Permit Denial | Attachment B10 Supporting Doc 10 to USACE Record of Decision for Application Submitted by PLP to USACE (DA Permit # POA-2017-271) - USGS Mineral Commodity Summaries 2020 (USGS, 2020) | 2020 | | Attachment B10 Supporting Doc 10 USGS 2020 mineral commodity summaries.pdf | | | |
| EPA_AR_0128881 | EPA_AR_0128948 | | 6-USACE Records-USACE November 2020 Permit Denial | Attachment B10 Supporting Doc 11 to USACE Record of Decision for Application Submitted by PLP to USACE (DA Permit # POA-2017-271) - International Copper Study Group, The World Copper Factbook 2019 (International Copper Study Group, 2019) | 2019 | | Attachment B10 Supporting Doc 11 ICSG 2019 Copper Factbook.pdf | | | |
| EPA_AR_0128949 | EPA_AR_0129013 | | 6-USACE Records-USACE November 2020 Permit Denial | Attachments B1-B4 to USACE Record of Decision for Application Submitted by PLP to USACE (DA Permit # POA-2017-271)- USACE Supporting Analysis | 11/20/2020 | | Attachment B1-B4 USACE Analyses.pdf | | | |
| EPA_AR_0129014 | EPA_AR_0129015 | | 6-USACE Records-USACE November 2020 Permit Denial | Attachment B6 to USACE Record of Decision for Application Submitted by PLP to USACE (DA Permit # POA-2017-271) - USACE, Alaska District Memorandum for the Record regarding Compliance Review of Final Report, Pebble Project Compensatory Mitigation Plan in accordance with 33 CFR 332, signed by Calvin Alvarez, Chief, South Section, USACE | 11/9/2020 | | Attachment B6 USACE Memo on CMP.pdf | | | |
| EPA_AR_0129016 | EPA_AR_0129219 | | 6-USACE Records-USACE November 2020 Permit Denial | Attachment B7 to USACE Record of Decision for Application Submitted by PLP to USACE (DA Permit # POA-2017-271) - Factual Determinations | 11/20/2020 | | Attachment B7 Factual Determinations.pdf | | | |
| EPA_AR_0129220 | EPA_AR_0129259 | | 6-USACE Records-USACE November 2020 Permit Denial | Attachment B8 to USACE Record of Decision for Application Submitted by PLP to USACE (DA Permit # POA-2017-271) - Public Interest Review | 11/20/2020 | | Attachment B8 Public Interest Review.pdf | | | |
| EPA_AR_0129260 | EPA_AR_0129263 | | 6-USACE Records-USACE November 2020 Permit Denial | Attachment B9 to USACE Record of Decision for Application Submitted by PLP to USACE (DA Permit # POA-2017-271) - USACE, Alaska District Memorandum for the Record regarding USACE's determination to conduct an environmental impact statement level of analysis for DA Permit Application POA-2017-271, lead agency determination, and scope of analysis, signed by Shelia Newman (Program Manager, Regulatory Division), Carl Olsen (Assistant District Counsel), Stephen R. Sullivan (Regional Regulatory Chief, USACE) | 12/26/2017 | | Attachment B9 Memo Determining EIS.pdf | | | |
| EPA_AR_0129264 | EPA_AR_0129268 | | 6-USACE Records-USACE November 2020 Permit Denial | Letter from David S. Hobbie (Chief, Regional Regulatory Division, USACE, Alaska District) to James Fueg (PLP) denying DA Permit Application POA-2017-271 and providing Notification of Administrative Appeal Options and Process and Request for Appeal form | 11/25/2020 | | Denial Letter & Appeal Form.pdf | | | |
| EPA_AR_0129269 | EPA_AR_0129297 | | 6-USACE Records-USACE November 2020 Permit Denial | Record of Decision for Application Submitted by PLP to USACE (DA Permit # POA-2017-271) | 11/20/2020 | | Record of Decision.pdf | | | |
| EPA_AR_0129298 | EPA_AR_0129358 | | 6-USACE Records-USACE November 2020 Permit Denial Appeal | State of Alaska Request for Appeal of Permit Denial, USACE Permit Application No. POA-2017-271 | 1/22/2021 | | Alaska+RFA+Pebble+404+Denial.pdf | | | |
| EPA_AR_0129359 | EPA_AR_0129450 | | 6-USACE Records-USACE November 2020 Permit Denial Appeal | PLP Request for Appeal of Permit Denial, USACE Permit Application No. POA-2017-271 | 1/19/2021 | | plp-request-for-appeal-poa-2017-00271-jan-19-2021.pdf | | | |
| EPA_AR_0129451 | EPA_AR_0129452 | | 6-USACE Records-USACE November 2020 Permit Denial Appeal | Letter from Col. Kirk E. Gibbs (U.S. Army) to Ronald W. Opsahl (Natural Resource Section, Alaska Department of Law) notifying the State of Alaska that the USACE could not accept the State's request for appeal of USACE Permit Application No. POA-2017-271 | 2/24/2021 | | state_of_alaska_rfa_-response_letter_signed_24feb21.pdf | | | |
| EPA_AR_0129453 | EPA_AR_0129453 | | 6-USACE Records-USACE Other | End of Mine and Post Closure With and Without Treated Water | 7/28/2020 | | _Direct_Indirect_Impacts_to_WOUS_28July2020.xlsx | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0129454 | EPA_AR_0129455 | | 6-USACE Records-USACE Other | RFI 109d Pebble Project EIS Groundwater Model Validation and Sensitivity Analysis (to PLP) with June 3, 2019 Response | 3/1/2019 | | 01 RFI 109d 03012019 Request to PLP 06032019 Response from PLP.pdf | | | |
| EPA_AR_0129456 | EPA_AR_0129720 | | 6-USACE Records-USACE Other | Attachment to June 3, 2019 Response to RFI 109d Pebble Project EIS Groundwater Model Validation and Sensitivity Analysis (to PLP). BGC Engineering USA Inc., PLP Pebble Project Numerical Groundwater Flow Model, Final | 5/24/2019 | | 02 RFI 109d 03012019 Request to PLP 06032019 Response from PLP Attachment.pdf | | | |
| EPA_AR_0129721 | EPA_AR_0129723 | | 6-USACE Records-USACE Other | RFI 109b Pebble Project EIS Groundwater Model, Follow-up to Dec. 11, 2018 Technical Meeting Action Items (to PLP) with Jan. 18, 2019 Response | 1/10/2019 | | 03 RFI 109b 01102019 Request to PLP 01182019 Response from PLP.pdf | | | |
| EPA_AR_0129724 | EPA_AR_0129725 | | 6-USACE Records-USACE Other | RFI 116 Pebble Project EIS Wetlands 2019 Field Verification Data (to PLP) and Sept. 20, 2019 Response | 3/4/2019 | | 03_04_2019_RFI_116_Wetlands_Field_Data_2019R2.pdf | | | |
| EPA_AR_0129726 | EPA_AR_0129730 | | 6-USACE Records-USACE Other | Attachment to Jan.18, 2019 Response to RFI 109b Pebble Project EIS Groundwater Model, Follow-up to Dec. 11, 2018 Technical Meeting Action Items (to PLP). Jan. 2019 Piteau Associates Figures. | Jan-19 | | 04 RFI 109b 01102019 Request to PLP 01182019 Response from PLP Attachment.pdf | | | |
| EPA_AR_0129731 | EPA_AR_0129732 | | 6-USACE Records-USACE Other | RFI 109d Pebble Project EIS Groundwater Model Validation and Sensitivity Analysis (to PLP) with June 20, 2019 Response | 3/1/2019 | | 05 RFI 109d 03012019 Request to PLP 06202019 Response from PLP.pdf | | | |
| EPA_AR_0129733 | EPA_AR_0129760 | | 6-USACE Records-USACE Other | Attachment to June 20, 2019 Response to RFI 109d Pebble Project EIS Groundwater Model Validation and Sensitivity Analysis (to PLP). BGC Engineering USA Inc. Project Memorandum, Pebble Project: Comparison of Numerical Groundwater Flow Models, Doc. No. 1872003.0239 | 6/20/2019 | | 06 RFI 109d 03012019 Request to PLP 06202019 Response from PLP Attachment.pdf | | | |
| EPA_AR_0129761 | EPA_AR_0129764 | | 6-USACE Records-USACE Other | RFI 109e Pebble Project EIS Follow-up to New Groundwater Model (to PLP) with July 12, 2019 Response | 6/18/2019 | | 07 RFI 109e 06182019 Request to PLP 07122019 Response from PLP.pdf | | | |
| EPA_AR_0129765 | EPA_AR_0129771 | | 6-USACE Records-USACE Other | Knight Piésold Consulting Letter to James Fueg (PLP) regarding Pebble Project: RFI 019 Part 2 Streamflow Reductions at End of Mine Life Excluding Water Treatment Plant Discharges | 7/11/2018 | | 07_12_2018_Response_to_RFI_019_(Part2)_S treamflow_Reduction.pdf | | | |
| EPA_AR_0129772 | EPA_AR_0129788 | | 6-USACE Records-USACE Other | Attachment to July 12, 2019 Response to RFI 109e Pebble Project EIS Follow-up to New Groundwater Model (to PLP). BGC Engineering USA Inc. Project Memorandum, Pebble Project: RFI 109e Response Part 1 - Open Pit, Doc. No. 1872003.0242. | 7/11/2019 | | 08 RFI 109e 06182019 Request to PLP 07122019 Response from PLP Attachment.pdf | | | |
| EPA_AR_0129789 | EPA_AR_0129792 | | 6-USACE Records-USACE Other | RFI 109e Pebble Project EIS Follow-up to New Groundwater Model (to PLP) with Aug. 19, 2019 Response | 6/18/2019 | | 09 RFI 109e 06182019 Request to PLP 08192019 Response from PLP.pdf | | | |
| EPA_AR_0129793 | EPA_AR_0129793 | | 6-USACE Records-USACE Other | RFI 140 Pebble Project EIS Fluvial Geomorphology Sampling Locations (to PLP) and Sept. 17, 2019 Response | 9/17/2019 | | 09_17_2019_RFI_140_Geomorphology_GIS_d ata.pdf | | | |
| EPA_AR_0129794 | EPA_AR_0129796 | | 6-USACE Records-USACE Other | RFI 109a Pebble Project EIS Groundwater Model, Follow-up to Dec. 11, 2018, Technical Meeting Action Items and Jan. 11, 2019 Response | 1/3/2019 | | 1_2_2019_RFI_109a_Groundwater_Model Response.pdf | | | |
| EPA_AR_0129797 | EPA_AR_0129871 | | 6-USACE Records-USACE Other | Attachment to Aug. 19, 2019 Response to RFI 109e Pebble Project EIS Follow-up to New Groundwater Model (to PLP) with Aug. 19, 2019 BGC Engineering, Inc. Project Memorandum, Pebble Project: RFI 109e Response Part 3 - Bulk TSF, Doc. No. 1872003.0244 | 8/16/2019 | | 10 RFI 109e 06182019 Request to PLP 08192019 Response from PLP Attachment.pdf | | | |
| EPA_AR_0129872 | EPA_AR_0129872 | | 6-USACE Records-USACE Other | RFI 153 Pebble Project EIS Waterbody Crossings and Nov. 1, 2019 Response | 10/21/2019 | | 10_21_2019_RFI_153_Waterbody_Crossing_Data_Response.pdf | | | |
| EPA_AR_0129873 | EPA_AR_0129874 | | 6-USACE Records-USACE Other | RFI 116a Pebble Project EIS Wetlands Mapping Data and Nov. 1, 2019 Response | 10/29/2019 | | 10_29_2019_RFI_116a_Wetlands_Mapping_Data_Response.pdf | | | |
| EPA_AR_0129875 | EPA_AR_0129878 | | 6-USACE Records-USACE Other | RFI 109e Pebble Project EIS Follow-up to New Groundwater Model (to PLP) with July 25, 2019 Response | 6/18/2019 | | 11 RFI 109e 06182019 Request to PLP 07252019 Response from PLP.pdf | | | |
| EPA_AR_0129879 | EPA_AR_0129885 | | 6-USACE Records-USACE Other | RFI 109q Pebble Project EIS Surface Water Model Follow-up and (undated) Response | 11/13/2019 | | 11_15_2019_RFI_109q_JWA_Surface_Water_Model_Followup_Response.docx | | | |
| EPA_AR_0129886 | EPA_AR_0129890 | | 6-USACE Records-USACE Other | RFI 109f Pebble Project EIS Streamflow estimates for new groundwater model and (undated) Response | 8/6/2019 | | 11_21_2019_Fueg_email_RFI_109f_S_attch_RFI_109f.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0129891 | EPA_AR_0129915 | | 6-USACE Records-USACE Other | Attachment to July 25, 2019 Response to RFI 109e Pebble Project EIS Follow-up to New Groundwater Model (to PLP). BGC Engineering USA Inc. Project Memorandum, Pebble Project: RFI 109e Response Part 2 - WMPs & Pyritic TSF, Doc. No. 1872003.0243 | 7/25/2019 | | 12 RFI 109e 06182019 Request to PLP 07252019 Response from PLP Attachment.pdf | | | |
| EPA_AR_0129916 | EPA_AR_0129945 | | 6-USACE Records-USACE Other | Attachment to Nov. 21, 2019 Response to RFI 109f Pebble Project EIS Streamflow estimates from new groundwater model (to PLP). Knight Piésold Consulting, Change in Streamflow End-of-Mine and Post Closure Tables | 11/21/2019 | | 17 RFI 109f 08062019 Request to PLP 11212019 Response from PLP Attachment 2.pdf | | | |
| EPA_AR_0129946 | EPA_AR_0129967 | | 6-USACE Records-USACE Other | Attachment to Nov. 21, 2019 Response to RFI 109f Pebble Project EIS Streamflow estimates from new groundwater model (to PLP). Knight Piésold Consulting Letter to Stephen Hodgson, Senior Vice President and Project Director, PLP, re: Pebble Project: Revised Estimates of Mine-affected Streamflow Values (with and Without Treated Water) at Post Closure | 11/21/2019 | | 18 RFI 109f 08062019 Request to PLP 11212019 Response from PLP Attachment 3.pdf | | | |
| EPA_AR_0129968 | EPA_AR_0129989 | | 6-USACE Records-USACE Other | Attachment to Nov. 21, 2019 Response to RFI 109f Pebble Project EIS Streamflow estimates from new groundwater model (to PLP). Knight Piésold Consulting Letter to Stephen Hodgson, Senior Vice President and Project Director, PLP, re: Pebble Project: Revised Estimates of Mine-affected Streamflow Values (with and Without Treated Water) at End of Mine | 11/21/2019 | | 19 RFI 109f 08062019 Request to PLP 11212019 Responde from PLP Attachment 4.pdf | | | |
| EPA_AR_0129990 | EPA_AR_0129995 | | 6-USACE Records-USACE Other | RFI 109f Pebble Project EIS Streamflow estimates from new groundwater model (to PLP) and Dec. 19, 2019 Response | 8/6/2019 | | 20 RFI 109f 08062019 Request to PLP 12192019 Response from PLP.pdf | | | |
| EPA_AR_0129996 | EPA_AR_0129996 | | 6-USACE Records-USACE Other | USACE, Alaska District Special Notice to Extend Public Scoping Period for POA-2017-271 | 4/6/2018 | | 2017-271-Special Public Notice scoping extension.pdf | | | |
| EPA_AR_0129997 | EPA_AR_0130060 | | 6-USACE Records-USACE Other | HDR, Revised Report, Pebble Project, Preliminary Jurisdictional Determination Report, Revision 3, Prepared for USACE - Alaska District, Regulatory Division | Nov-19 | | 2019_Update_Rev_3_PJD_11012019.pdf | | | |
| EPA_AR_0130061 | EPA_AR_0130070 | | 6-USACE Records-USACE Other | PLP Request for Reconsideration on Compensatory Mitigation from Eric Fjelstad (Perkins Coie) and Cynthia Taub (Steptoe & Johnson LLP) (Pebble Limited Partnership Counsel) | 8/10/2020 | Highlighted on 8/13/2020 by State of Alaska agency staff | 2020 08 10 - PLP Mitigation reconsideration memo.pdf | | | |
| EPA_AR_0130071 | EPA_AR_0130074 | | 6-USACE Records-USACE Other | RFI 109g Pebble Project EIS Comprehensive Water Modeling System (to PLP) and Oct. 7, 2019 Response | 8/20/2019 | | 21 RFI 109g 08202019 Request to PLP 10072019 Response from PLP.pdf | | | |
| EPA_AR_0130075 | EPA_AR_0130082 | | 6-USACE Records-USACE Other | Attachment to Oct. 7, 2019 Response to RFI 109g Pebble Project EIS Comprehensive Water Modeling System (to PLP). Knight Piésold Consulting Letter to James Fueg, Vice President - Permitting, PLP, re: RFI 109g - Comprehensive Modeling Systems - Item 1 | 10/3/2019 | | 22 RFI 109g 08202019 Request to PLP 10072019 Response from PLP Attachment 1.pdf | | | |
| EPA_AR_0130083 | EPA_AR_0130087 | | 6-USACE Records-USACE Other | Attachment to Oct. 7, 2019 Response to RFI 109g Pebble Project EIS Comprehensive Water Modeling System (to PLP). Knight Piésold Consulting Letter to James Fueg, Vice President - Permitting, PLP, re: RFI 109g - Comprehensive Modeling Systems - Items 3, 4, and 5 | 10/21/2019 | | 23 RFI 109g 08202019 Request to PLP 10072019 Response from PLP Attachment 2.pdf | | | |
| EPA_AR_0130088 | EPA_AR_0130091 | | 6-USACE Records-USACE Other | RFI 109g Pebble Project EIS Comprehensive Water Modeling System (to PLP) and Nov. 13, 2019 Response | 8/20/2019 | | 24 RFI 109g 08202019 Request to PLP 11132019 Response from PLP.pdf | | | |
| EPA_AR_0130092 | EPA_AR_0130099 | | 6-USACE Records-USACE Other | Attachment to Nov. 13, 2019 Response to RFI 109g Pebble Project EIS Comprehensive Water Modeling System (to PLP). Letter from James Fueg, PLP, to Shane McCoy, USACE | 11/13/2019 | | 25 RFI 109g 08202019 Request to PLP 11132019 Response from PLP Attachment.pdf | | | |
| EPA_AR_0130100 | EPA_AR_0130103 | | 6-USACE Records-USACE Other | RFI 109g Pebble Project EIS Comprehensive Water Modeling System (to PLP) and Nov. 21, 2019 Response | 8/20/2019 | | 26 RFI 109g 08202019 Request to PLP 11212019 Response from PLP.pdf | | | |
| EPA_AR_0130104 | EPA_AR_0130105 | | 6-USACE Records-USACE Other | RFI 109h Pebble Project EIS Aquifer mapping used for the new groundwater model (to PLP) and Oct. 1, 2019 Response | 8/9/2019 | | 27 RFI 109h 08092019 Request to PLP 10012019 Response from PLP.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0130106 | EPA_AR_0130125 | | 6-USACE Records-USACE Other | Attachment to Oct. 1, 2019 Response to RFI 109h Pebble Project EIS Aquifer mapping used for the new groundwater model (to PLP). BGC Engineering USA Inc. Project Memorandum, Pebble Project: RFI 109h Response - Aquifer Mapping Used for the New Groundwater Model, Doc. No. 1872003.0252 | 10/1/2019 | | 28 RFI 109h 08092019 Request to PLP 10012019 Response from PLP Attachment.pdf | | | |
| EPA_AR_0130126 | EPA_AR_0130136 | | 6-USACE Records-USACE Other | RFI 109h Pebble Project EIS Prucha 2019' Comments Potentially Applicable to New Groundwater Model (BGC 2019) (to PLP) and Oct. 11, 2019 Response | 8/9/2019 | | 29 RFI 109h 08092019 Request to PLP 10112019 Response from PLP.pdf | | | |
| EPA_AR_0130137 | EPA_AR_0130154 | | 6-USACE Records-USACE Other | Attachment to Oct. 11, 2019 Response to RFI 109h Pebble Project EIS Prucha 2019' Comments Potentially Applicable to New Groundwater Model (BGC 2019) (to PLP). BGC Engineering USA Inc. Project Memorandum, Pebble Project: RFI 109h Response - Prucha Comments, Doc. No. 1872003.0253 | 10/11/2019 | | 30 RFI 109h 08092019 Request to PLP 10112019 Response from PLP Attachment.pdf | | | |
| EPA_AR_0130155 | EPA_AR_0130156 | | 6-USACE Records-USACE Other | RFI 109k Pebble Project EIS Potential Headwaters Stream Dewatering (to PLP) and Oct. 1, 2019 Response | 8/9/2019 | | 31 RFI 109k 08092019 Request to PLP 10012019 Response from PLP.pdf | | | |
| EPA_AR_0130157 | EPA_AR_0130179 | | 6-USACE Records-USACE Other | Attachment to Oct. 1, 2019 Response to RFI 109k Pebble Project EIS Potential Headwaters Stream Dewatering (to PLP). BGC Engineering USA Inc. Project Memorandum, Pebble Project: RFI 109k Response - Potential Headwaters Stream Dewatering, Doc. No. 1872003.0251 | 10/1/2019 | | 32 RFI 109k 08092019 Request to PLP 10012019 Response from PLP Attachment.pdf | | | |
| EPA_AR_0130180 | EPA_AR_0130181 | | 6-USACE Records-USACE Other | RFI 109k Pebble Project EIS Potential Headwaters Stream Dewatering (to PLP) and Oct. 7, 2019 Response | 8/9/2019 | | 33 RFI 109k 08092019 Request to PLP 10072019 Response from PLP.pdf | | | |
| EPA_AR_0130182 | EPA_AR_0130278 | | 6-USACE Records-USACE Other | Attachment to Oct. 7, 2019 Response to RFI 109k Pebble Project EIS Potential Headwaters Stream Dewatering (to PLP). Knight Piésold Consulting, Pebble Project: Baseline Watershed Model Update, Doc. No. VA101-176/60-4 | 10/1/2019 | | 34 RFI 109k 08092019 Request to PLP 10072019 Response from PLP Attachment.pdf | | | |
| EPA_AR_0130279 | EPA_AR_0130280 | | 6-USACE Records-USACE Other | RFI 109n Pebble Project EIS Expanded Development Scenario Pit Groundwater Simulation (to PLP) and Oct. 16, 2019 Response | 10/2/2019 | | 35 RFI 109n 10022019 Request to PLP 10162019 Response from PLP.pdf | | | |
| EPA_AR_0130281 | EPA_AR_0130293 | | 6-USACE Records-USACE Other | Attachment to Oct. 16, 2019 Response to RFI 109n Pebble Project EIS Expanded Development Scenario Pit Groundwater Simulation (to PLP). BGC Engineering USA Inc. Project Memorandum, Pebble Project: RFI 109n Response - Expanded Development Scenario Pit Groundwater Simulation, Doc. No. 1872003.0254 | 10/16/2019 | | 36 RFI 109n 10022019 Request to PLP 10162019 Response from PLP Attachment.pdf | | | |
| EPA_AR_0130294 | EPA_AR_0130295 | | 6-USACE Records-USACE Other | RFI 109o Pebble Project EIS Capture Zone Analysis and Open Pit WMP (to PLP) with Nov. 13, 2019 Response | 10/28/2019 | | 37 RFI 109o 10282019 Request to PLP 11132019 Response from PLP.pdf | | | |
| EPA_AR_0130296 | EPA_AR_0130308 | | 6-USACE Records-USACE Other | Attachment to Nov. 13, 2019 Response to RFI 109o Pebble Project EIS Capture Zone Analysis and Open Pit WMP (to PLP). BGC Engineering USA Inc. Project Memorandum, Pebble Project: RFI 109o Response - Capture Zone Analysis and Open Pit WMP, Doc. No. 1872003.0255 | 11/13/2019 | | 38 RFI 109o 10282019 Request to PLP 11132019 Response from PLP Attachment.pdf | | | |
| EPA_AR_0130309 | EPA_AR_0130371 | | 6-USACE Records-USACE Other | Knight Piésold Consulting, Pebble Project Pebble Mine Site Operations Water Management Plan | 7/6/2018 | | 4-Pebble Project - Operations Water Management Plan Rev 1.pdf | | | |
| EPA_AR_0130372 | EPA_AR_0130429 | | 6-USACE Records-USACE Other | Knight Piésold Consulting, Pebble Project Pebble Mine Site - Closure Water Management Plan | 9/21/2018 | | 5 - Closure Water Management Report Rev 0_a.pdf | | | |
| EPA_AR_0130430 | EPA_AR_0130432 | | 6-USACE Records-USACE Other | Letter from David S. Hobbie (Chief, Regional Regulatory Division, USACE, Alaska District) to James Fueg (PLP) regarding required compensatory mitigation | 8/20/2020 | | AK District letter to Pebble_dated 8-20-20.pdf | | | |
| EPA_AR_0130433 | EPA_AR_0130434 | | 6-USACE Records-USACE Other | Email from James Fueg (PLP) to Corps/POA (poaspecialprojects@usace.army.mil) regarding clarification on RFI 109a and AECOM (USACE Contractor) Response | 1/7/2019 | | Emails re Clarification on 109a_010719 Scrubbed.pdf | | | |
| EPA_AR_0130435 | EPA_AR_0130439 | | 6-USACE Records-USACE Other | RFI 109f Pebble Project EIS Streamflow estimates from new groundwater model and (undated) Response | 8/6/2019 | | Fueg_email_RFI_109f_S_attch_RFI_109f.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0130440 | EPA_AR_0130440 | | 6-USACE Records-USACE Other | Working Draft of Attachment B7 (Factual Determinations) to USACE Record of Decision for Application Submitted by PLP to USACE (DA Permit # POA-2017-271) | 10/6/2020 | | JROD_Attachment B7_10_06_2020_Working_Draft_Factual_Determination.xlsx | | | |
| EPA_AR_0130441 | EPA_AR_0130582 | | 6-USACE Records-USACE Other | Knight Piésold Consulting, Pebble Project Hydrometeorology Report | 9/6/2018 | | Knight Piesold 2018g_2018 PLP Hydromet Report.pdf | | | |
| EPA_AR_0130583 | EPA_AR_0130592 | | 6-USACE Records-USACE Other | Knight Piésold Consulting Letter to James Fueg (PLP) regarding Pebble Project: RFI 019 Part 2 Estimated Mine-affected Streamflow Values (with and without treated water) at End of Mine | 9/28/2018 | | Knight Piesold 2018i_VA18-01336 RFI019.pdf | | | |
| EPA_AR_0130593 | EPA_AR_0130602 | | 6-USACE Records-USACE Other | Knight Piésold Consulting Letter to James Fueg (PLP) regarding Pebble Project: RFI 019 Part 2 Estimated Mine-affected Streamflow Values (with and without treated water) at Post-Closure (Phase 4) | 9/8/2018 | | Knight Piesold 2018j_VA18-01487 RFI019.pdf | | | |
| EPA_AR_0130603 | EPA_AR_0130605 | | 6-USACE Records-USACE Other | Knight Piésold Consulting Memorandum from Jason Gillespie to Stephen Hodgson regarding Request for Information 109z | 7/25/2018 | | Knight Piesold 2019c.pdf | | | |
| EPA_AR_0130606 | EPA_AR_0130898 | | 6-USACE Records-USACE Other | Knight Piésold Consulting, Pebble Project Water Balance and Water Quality Model Report | 10/18/2019 | | Knight Piesold 2019s Water Balance_water Quality.pdf | | | |
| EPA_AR_0130899 | EPA_AR_0130902 | | 6-USACE Records-USACE Other | Knight Piésold Consulting Letter to James Fueg (PLP) regarding Response to RFI 055 - Pyritic Tailings Storage Facility | 8/14/2018 | | KP 2018b_Response to RFI 055 - Pyritic TSF.pdf | | | |
| EPA_AR_0130903 | EPA_AR_0130903 | | 6-USACE Records-USACE Other | Mine Site PJD wetlands slide, Revision 1/Revision 3 | Nov-19 | | Mine site PJD wetlands rev 1 v rev 3 fade.ppsx | | | |
| EPA_AR_0130904 | EPA_AR_0131004 | | 6-USACE Records-USACE Other | PLP, Final Report, Pebble Project, Compensatory Mitigation Plan | Nov-20 | | Pebble Project Final Compensatory Mitigation Plan Nov 2020.pdf | | | |
| EPA_AR_0131005 | EPA_AR_0131033 | | 6-USACE Records-USACE Other | BGC Engineering USA Inc. Project Memorandum to PLP regarding Pebble Project: RFI 109f Response - Streamflow Estimates from New Groundwater Model | 9/30/2019 | | Pebble Project_RFI109f Response BGC Q1.pdf | | | |
| EPA_AR_0131034 | EPA_AR_0131037 | | 6-USACE Records-USACE Other | Email from Bill Craig (AECOM, USACE Contractor) to James Fueg (PLP) regarding Pebble EIS: Technical questions and James Fueg's 01/14/2020, Response | 1/3/2020 | | PLP 2020c.pdf | | | |
| EPA_AR_0131038 | EPA_AR_0131038 | | 6-USACE Records-USACE Other | HDR 'MesoHabitat' Database | 2/27/2018 | | PLP MesoHabitat Dict Fields v20180227.xlsx | | | |
| EPA_AR_0131039 | EPA_AR_0131039 | | 6-USACE Records-USACE Other | HDR 'MesoHabitat' Database | 2/27/2018 | | PLP MesoHabitat Dict Tables v20180227.docx | | | |
| EPA_AR_0131040 | EPA_AR_0131076 | | 6-USACE Records-USACE Other | HDR, Pebble Project, Wetland Mapping Report, Project Alternatives 2 and 3 | Nov-19 | | PLP_Wetland_Mapping_Report_Alternatives_2_and_3.pdf | | | |
| EPA_AR_0131077 | EPA_AR_0131093 | | 6-USACE Records-USACE Other | USACE, Alaska District Public Notice of Application for Permit POA-2017-271 | 3/1/2019 | | POA 2017 00271 2019.pdf | | | |
| EPA_AR_0131094 | EPA_AR_0131096 | | 6-USACE Records-USACE Other | USACE, Alaska District Special Public Notice, Notice of Availability for the Pebble Project Final Environmental Impact Statement | 7/24/2020 | | POA_2017_00271, Multiple Waterways, PN.PDF | | | |
| EPA_AR_0131097 | EPA_AR_0131097 | | 6-USACE Records-USACE Other | USACE, Alaska District Public Notice of Application for Permit POA-2017-271, Public Notice Revision to extend the public comment period to July 1, 2019 | 5/30/2019 | | POA-2017-00271 Pebble Mine Time Extension.pdf | | | |
| EPA_AR_0131098 | EPA_AR_0133343 | | 6-USACE Records-USACE Other | PLP, Pebble Project, Preliminary Jurisdictional Determination Report ' Revision 1, Appendix J: Data Forms and Photographs at 2004 to 2008 JD Sites | Jan-18 | | POA-2017-271 PJD Rev 1 App J Data Forms and Photographs at 2004 to 2008 JD Sites.pdf | | | |
| EPA_AR_0133344 | EPA_AR_0133344 | | 6-USACE Records-USACE Other | USACE, Alaska District Public Notice of Application for Permit POA-2017-271, Public Notice Revision to extend the public comment period to July 1, 2019 | 1/5/2018 | | POA-2017-271.pdf | | | |
| EPA_AR_0133345 | EPA_AR_0133345 | | 6-USACE Records-USACE Other | PLP, Comparison of 1st and 3rd Revisions to the Preliminary Jurisdictional Determination for the Pebble Project, as shown within Map Tile H5 of the 3rd Revision | Nov-19 | | Rev 3 Map Tile H5 before and after.ppsx | | | |
| EPA_AR_0133346 | EPA_AR_0133351 | | 6-USACE Records-USACE Other | RFI 006b Pebble Project EIS Follow-up on Seepage Analysis (to PLP) and June 10, 2019 response | 5/10/2019 | | RFI 006b.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0133352 | EPA_AR_0133355 | | 6-USACE Records-USACE Other | Attachment to June 10, 2019 Response to RFI 006b Pebble Project EIS Follow-up on Seepage Analysis, Knight Piésold Consulting, Bulk Tailing Storage Facility Seepage Analysis, Table 1, Summary of Parameters and Figures 1-3 | 6/7/2019 | | RFI 006b Attachment 1.pdf | | | |
| EPA_AR_0133356 | EPA_AR_0133362 | | 6-USACE Records-USACE Other | RFI 006c Pebble Project EIS Follow-up on Seepage Analysis (to PLP) and Aug. 12, 2019 response | 7/9/2019 | | RFI 006c.pdf | | | |
| EPA_AR_0133363 | EPA_AR_0133373 | | 6-USACE Records-USACE Other | Attachment to Aug. 12, 2019 Response to RFI 006c Pebble Project EIS Follow-up on Seepage Analysis. Knight Piésold Consulting Letter to Stephen Hodgson (PLP) regarding Pebble Project ' Seepage Estimates from the Bulk Tailings Storage Facility, File No.: VA101-00176/60-A.01; Cont. No.: VA19-01189 | 8/9/2019 | | RFI 006c Attachment 1.pdf | | | |
| EPA_AR_0133374 | EPA_AR_0133379 | | 6-USACE Records-USACE Other | Attachment to Aug. 12, 2019 RFI 006c Response to RFI 006c Pebble Project EIS Follow-up on Seepage Analysis, Appendix A, Modelled Sections (Figures A.1 to A.2) to Knight Piésold Consulting Letter to Stephen Hodgson (PLP) regarding Pebble Project ' Seepage Estimates from the Bulk Tailings Storage Facility | 8/9/2019 | | RFI 006c Attachment 2.pdf | | | |
| EPA_AR_0133380 | EPA_AR_0133381 | | 6-USACE Records-USACE Other | RFI 019 Pebble Project EIS Water Balance, Groundwater Model, and Streamflow Reduction (to PLP) and July 12, 2018 response | 4/26/2018 | | RFI 019 Incl 2018-07-12 Response.pdf | | | |
| EPA_AR_0133382 | EPA_AR_0133383 | | 6-USACE Records-USACE Other | RFI 019 Pebble Project EIS Water Balance, Groundwater Model, and Streamflow Reduction (to PLP) and Sept. 28, 2018 response | 4/26/2018 | | RFI 019 incl 2018-09-28 Response.pdf | | | |
| EPA_AR_0133384 | EPA_AR_0133390 | | 6-USACE Records-USACE Other | Knight Piésold Consulting Letter to James Fueg (PLP) regarding Pebble Project: RFI 019 Part 2 Streamflow Reductions at End of Mine Life Excluding Water Treatment Plant Discharges | 7/11/2018 | | RFI 019 VA18-01282 - Streamflow Reduction.pdf | | | |
| EPA_AR_0133391 | EPA_AR_0133411 | | 6-USACE Records-USACE Other | Knight Piésold Consulting Letter to Stephen Hodgson (PLP) regarding Pebble Project: Estimated Mine-affected Streamflow Values (with and without treated water) at End of Mine | 10/9/2019 | | RFI 019 VA19-01851 End of Mine Streamflow Estimates.pdf | | | |
| EPA_AR_0133412 | EPA_AR_0133414 | | 6-USACE Records-USACE Other | RFI 019a Pebble Project EIS Follow-up Questions on RFI 019 - Water Management Plan (to PLP) and Sept. 28, 2018 response | 8/10/2018 | | RFI 019a.pdf | | | |
| EPA_AR_0133415 | EPA_AR_0133434 | | 6-USACE Records-USACE Other | Attachment to Sept. 28, 2019 response to RFI 019a Pebble Project EIS Follow-up Questions on RFI 019 - Water Management Plan, Knight Piésold Consulting Letter to James Fueg (PLP) regarding Information for Response to Follow-Up Questions to RFI 19 a - Water Management Plan | 9/27/2018 | | RFI 019a Attachment 1.pdf | | | |
| EPA_AR_0133435 | EPA_AR_0133436 | | 6-USACE Records-USACE Other | RFI 019b Pebble Project EIS Follow-up on Streamflow Reductions at End of Mine Life Excluding Water Treatment Plant Discharges (RFI 019 Part 2 response) (to PLP) and Sept. 28, 2018 Response | 8/20/2018 | | RFI 019b 2018-09-28.pdf | | | |
| EPA_AR_0133437 | EPA_AR_0133466 | | 6-USACE Records-USACE Other | Reference to Sept. 28, 2018 response to RFI 019b Pebble Project EIS Follow-up on Streamflow Reductions at End of Mine Life Excluding Water Treatment Plant Discharges (RFI 019 Part 2 responses), Pebble Project, Groundwater Conditions at End of Mining and Post-Closure, Piteau Associates | Jul-18 | | RFI 019 Groundwater Modeling.pdf | | | |
| EPA_AR_0133467 | EPA_AR_0133470 | | 6-USACE Records-USACE Other | Attachment to Sept. 28, 2019 response to RFI 019b Follow-up on Streamflow Reductions at End of Mine Life Excluding Water Treatment Plant Discharges (RFI 019 Part 2 responses), Knight Piésold Consulting Letter to James Fueg (PLP) regarding RFI 19b Response | 9/28/2018 | | RFI 019b Attachment 1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0133471 | EPA_AR_0133471 | | 6-USACE Records-USACE Other | Attachment to Sept. 28, 2019 RFI 019b Follow-up on Streamflow Reductions at End of Mine Life Excluding Water Treatment Plant Discharges (RFI 019 Part 2 response), Knight Piésold Consulting, Pebble Project, Pre Mine Wet and Dry Flows, Monthly Summary | 9/28/2018 | | RFI 019b Attachment 2.pdf | | | |
| EPA_AR_0133472 | EPA_AR_0133472 | | 6-USACE Records-USACE Other | Attachment to Sept. 28, 2019 RFI 019b Follow-up on Streamflow Reductions at End of Mine Life Excluding Water Treatment Plant Discharges (RFI 019 Part 2 response), Knight Piésold Consulting, Table 2, The Pebble Partnership, Pebble Project, End of Mine Wet and Dry Flows, Monthly Summary | 9/28/2018 | | RFI 019b Attachment 3.pdf | | | |
| EPA_AR_0133473 | EPA_AR_0133473 | | 6-USACE Records-USACE Other | Attachment to Sept. 28, 2019 RFI 019b Follow-up on Streamflow Reductions at End of Mine Life Excluding Water Treatment Plant Discharges (RFI 019 Part 2 response), Knight Piésold Consulting, Table 3, The Pebble Partnership, Pebble Project, Hybrid Mitigated Post Closure Flows, Monthly Summary | 9/28/2018 | | RFI 019b Attachment 4.pdf | | | |
| EPA_AR_0133474 | EPA_AR_0133475 | | 6-USACE Records-USACE Other | RFI 019b Pebble Project EIS Follow-up on Streamflow Reductions at End of Mine Life Excluding Water Treatment Plant Discharges (RFI 019 Part 2 response) (to PLP) and Oct. 3, 2018 updated response | 8/20/2018 | | RFI 019b Updated 2018-10-03.pdf | | | |
| EPA_AR_0133476 | EPA_AR_0133479 | | 6-USACE Records-USACE Other | Attachment to Oct. 3, 2018 updated response to RFI 019b Follow-up on Streamflow Reductions at End of Mine Life Excluding Water Treatment Plant Discharges (RFI 019 Part 2 response), Knight Piésold Consulting Letter to James Fueg regarding RFI 19b Response, File No.: VA101-0176/57-A.01, Cont. No.: VA18-01879 | 10/3/2018 | | RFI 019b Updated Attachment 1.pdf | | | |
| EPA_AR_0133480 | EPA_AR_0133480 | | 6-USACE Records-USACE Other | Attachment to Oct. 3, 2018 updated response to RFI 019b Follow-up on Streamflow Reductions at End of Mine Life Excluding Water Treatment Plant Discharges (RFI 019 Part 2 response), Knight Piésold Consulting, Table 1, The Pebble Partnership, Pebble Project, Pre Mine Wet and Dry Flows, Monthly Summary | 10/3/2018 | | RFI 019b Updated Attachment 2.pdf | | | |
| EPA_AR_0133481 | EPA_AR_0133481 | | 6-USACE Records-USACE Other | Attachment to Oct. 3, 2018 updated response to RFI 019b Follow-up on Streamflow Reductions at End of Mine Life Excluding Water Treatment Plant Discharges (RFI 019 Part 2 response), Knight Piésold Consulting, Table 2, The Pebble Partnership, Pebble Project, End of Mine Wet and Dry Flows, Monthly Summary | 10/3/2018 | | RFI 019b Updated Attachment 3.pdf | | | |
| EPA_AR_0133482 | EPA_AR_0133482 | | 6-USACE Records-USACE Other | Attachment to Oct. 3, 2018 updated response to RFI 019b Follow-up on Streamflow Reductions at End of Mine Life Excluding Water Treatment Plant Discharges (RFI 019 Part 2 response), Knight Piésold Consulting, Table 3, The Pebble Partnership, Pebble Project, Hybrid Mitigated Post Closure Flows, Monthly Summary | 10/3/2018 | | RFI 019b Updated Attachment 4.pdf | | | |
| EPA_AR_0133483 | EPA_AR_0133483 | | 6-USACE Records-USACE Other | Attachment to Oct. 3, 2018 updated response to RFI 019b Follow-up on Streamflow Reductions at End of Mine Life Excluding Water Treatment Plant Discharges (RFI 019 Part 2 response), Pre-Mine Wet and Dry Flow Summaries, Excel | 10/3/2018 | | 1 - Pre Mine Wet and Dry Flow Summaries.xlsx | | | |
| EPA_AR_0133484 | EPA_AR_0133484 | | 6-USACE Records-USACE Other | Attachment to Oct. 3, 2018 updated response to RFI 019b Follow-up on Streamflow Reductions at End of Mine Life Excluding Water Treatment Plant Discharges (RFI 019 Part 2 responses), End of Mine Wet and Dry Flow Summaries, Excel | 10/3/2018 | | 2 - End of Mine Wet and Dry Flow Summaries.xlsx | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0133485 | EPA_AR_0133485 | | 6-USACE Records-USACE Other | Attachment to Oct. 3, 2018 updated response to RFI 019b Follow-up on Streamflow Reductions at End of Mine Life Excluding Water Treatment Plant Discharges (RFI 019 Part 2 response), Hybrid Mitigated Post-Closure Wet and Dry Flow Summaries, Excel | 10/3/2018 | | 3 - Hybrid Mitigated Post-Closure Wet and Dry Flows Summaries.xlsx | | | |
| EPA_AR_0133486 | EPA_AR_0133489 | | 6-USACE Records-USACE Other | RFI 019c Pebble Project EIS Follow-up Requests on RFI 019 - Groundwater Modeling Report (to PLP) and Oct. 3, 2018 response | 8/20/2018 | | RFI 019c.pdf | | | |
| EPA_AR_0133490 | EPA_AR_0133525 | | 6-USACE Records-USACE Other | Attachment to Oct. 3, 2018 response to RFI 019c Pebble Project EIS Follow-up Requests on RFI 019c Groundwater Modeling Report, Knight Piésold Consulting Letter to James Fueg (PLP) regarding RFI 19c Response File No.: VA101-0176/57-A.01, Cont. No.: VA18-01901 | 10/3/2018 | | RFI 019c Attachment 1.pdf | | | |
| EPA_AR_0133526 | EPA_AR_0133529 | | 6-USACE Records-USACE Other | RFI 024 Pebble Project EIS Plans for Reclamation and Restoration (to PLP) and May 14, 2018 Response | 4/26/2018 | | RFI 024.pdf | | | |
| EPA_AR_0133530 | EPA_AR_0133530 | | 6-USACE Records-USACE Other | RFI 025 Pebble Project EIS Cultural Resources Survey Data (to PLP) with Aug. 14, 2018 Response | 4/26/2018 | | RFI 025 August 14 2018 Response.pdf | | | |
| EPA_AR_0133531 | EPA_AR_0133532 | | 6-USACE Records-USACE Other | RFI 025 Pebble Project EIS Cultural Resources Survey Data (to PLP) with May 10, 2018 Response | 4/26/2018 | | RFI 025 May 10 2018 Response.pdf | | | |
| EPA_AR_0133533 | EPA_AR_0133537 | | 6-USACE Records-USACE Other | RFI 025b Pebble Project EIS Cultural Resources Survey Data Follow-up (to PLP) and Sept. 27, 2019 response | 9/9/2019 | | RFI 025b.pdf | | | |
| EPA_AR_0133538 | EPA_AR_0133538 | | 6-USACE Records-USACE Other | Attachment to Sept. 27, 2019 response to RFI 025b Pebble Project EIS Cultural Resources Survey Data Follow-up, Pebble Partnership Marine Pipeline Route: Detailed Geophysical Survey Cook Inlet, Alaska, Sheet 17 | 7/15/2019 | | RFI 025b Attachment 2.pdf | | | |
| EPA_AR_0133539 | EPA_AR_0133539 | | 6-USACE Records-USACE Other | Attachment to Sept. 27, 2019 response to RFI 025b Pebble Project EIS Cultural Resources Survey Data Follow-up, Pebble Partnership Marine Pipeline Route: Detailed Geophysical Survey Cook Inlet, Alaska, Sheet 1, Project Overview | 7/16/2019 | | RFI 025b Attachment 3.pdf | | | |
| EPA_AR_0133540 | EPA_AR_0133562 | | 6-USACE Records-USACE Other | Attachment to Sept. 27, 2019 response to RFI 025b Pebble Project EIS Cultural Resources Survey Data Follow-up, U.S. Department of the Interior, Bureau of Ocean Energy Management, Office of Renewable Energy Programs, Mar. 2017, Guidelines for Providing Archaeological and Historic Property Information Pursuant to 30 CFR Part 585 | Mar-17 | | RFI 025b Attachment 4.pdf | | | |
| EPA_AR_0133563 | EPA_AR_0133563 | | 6-USACE Records-USACE Other | Attachment to Sept. 27, 2019 response to RFI 025b Pebble Project EIS Cultural Resources Survey Data Follow-up, Bureau of Ocean Energy Management, Recommendations for Documenting Compliance with Lease Stipulation 4.3.4 | 4/11/2019 | | RFI 025b Attachment 6.pdf | | | |
| EPA_AR_0133564 | EPA_AR_0133564 | | 6-USACE Records-USACE Other | RFI 036 Pebble Project EIS Waterbody substrate and turbidity (to PLP) with May 26, 2018 response | 5/14/2018 | | RFI 036 May 26 2018 Response.pdf | | | |
| EPA_AR_0133565 | EPA_AR_0133565 | | 6-USACE Records-USACE Other | Attachment to May 26, 2018, response to RFI 036 Pebble Project EIS Waterbody substrate and turbidity | 5/26/2018 | | RFI 036_CorridorSubstrateTurbidityData.xlsx | | | |
| EPA_AR_0133566 | EPA_AR_0133566 | | 6-USACE Records-USACE Other | RFI 036 Pebble Project EIS Waterbody substrate and turbidity (to PLP) with Aug. 31, 2018 Response | 5/14/2018 | | RFI 036 with August 31 2018 Response.pdf | | | |
| EPA_AR_0133567 | EPA_AR_0133567 | | 6-USACE Records-USACE Other | RFI 046 Pebble Project EIS 2010 Fish Habitat Modeling (to PLP) with Aug. 1, 2018 response | 7/19/2018 | | RFI 046.pdf | | | |
| EPA_AR_0133568 | EPA_AR_0133568 | | 6-USACE Records-USACE Other | RFI 047 Pebble Project EIS Mine-related changes in water temperatures in project area tributaries (to PLP) and Sept. 5, 2018 response | 9/9/2019 | | RFI 047.pdf | | | |
| EPA_AR_0133569 | EPA_AR_0133608 | | 6-USACE Records-USACE Other | Attachment to Sept. 5, 2018 response to RFI 047 Pebble Project EIS Mine-related changes in water temperatures in project area tributaries, R2 Resource Consultants, Inc., Temperature Analysis | 9/5/2018 | | RFI 047 Attachment 1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0133609 | EPA_AR_0133609 | | 6-USACE Records-USACE Other | RFI 048 Pebble Project EIS Revised Habitat Time Series Analysis (to PLP) and Aug. 31, 2018 response | 6/8/2018 | | RFI 048 August 31 2018 Response.pdf | | | |
| EPA_AR_0133610 | EPA_AR_0133649 | | 6-USACE Records-USACE Other | Attachment to Aug. 31, 2018, response to RFI 048 Pebble Project EIS Revised Habitat Time Series Analysis, R2 Resource Consultants, Inc., HABSYN methods, 2173.25 | 8/31/2018 | | RFI 048 August 31 2018 Attachment 1.pdf | | | |
| EPA_AR_0133650 | EPA_AR_0133650 | | 6-USACE Records-USACE Other | Attachment to Aug. 31, 2018, response to RFI 048 Pebble Project EIS Revised Habitat Time Series Analysis, HABSYN model results | 8/31/2018 | | RFI 048 Results.xlsx | | | |
| EPA_AR_0133651 | EPA_AR_0133651 | | 6-USACE Records-USACE Other | RFI 048 Pebble Project EIS Revised Habitat Time Series Analysis (to PLP) and Sept. 28, 2018 response | 6/8/2018 | | RFI 048 September 28 2018 Response.pdf | | | |
| EPA_AR_0133652 | EPA_AR_0133687 | | 6-USACE Records-USACE Other | Attachment to Sept. 28, 2018 response to RFI 048 Pebble Project EIS Revised Habitat Time Series Analysis, R2 Resource Consultants, Inc., HABSYN methods, 2173.24 | 9/28/2018 | | RFI 048 September 28 2018 Attachment.pdf | | | |
| EPA_AR_0133688 | EPA_AR_0133688 | | 6-USACE Records-USACE Other | Attachment to Sept. 28, 2018 response to RFI 048 Pebble Project EIS Revised Habitat Time Series Analysis, HABSYN model results for closure | 9/28/2018 | | RFI 048 Results Closure.xlsx | | | |
| EPA_AR_0133689 | EPA_AR_0133689 | | 6-USACE Records-USACE Other | RFI 056a Pebble  Project EIS Final Compensatory Mitigation Plan and Jan. 27, 2020 Response | 3/1/2019 | | RFI 056a.pdf | | | |
| EPA_AR_0133690 | EPA_AR_0133947 | | 6-USACE Records-USACE Other | Attachment 1 to Jan. 27, 2020 Response to RFI 056a, Draft Report, Pebble Project, DRAFT Compensatory Mitigation Plan, Jan. 2020 | Jan-20 | | RFI 056a_Attachment 1 to Response_CMP (PLP006-20-003D8).LR.pdf | | | |
| EPA_AR_0133948 | EPA_AR_0133948 | | 6-USACE Records-USACE Other | Attachment to July 26, 2018 Response to RFI 060 Pebble Project EIS Diesel Hauling by Truck, Ferry, and Marine Vessel - Transport and Spill Data, Response Equipment at Mine Site | 7/26/2018 | | RFI 060 Attachment 1 to Response_Equipment at Mine Site.pdf | | | |
| EPA_AR_0133949 | EPA_AR_0133949 | | 6-USACE Records-USACE Other | Attachment to July 26, 2018 Response to RFI 060 Pebble Project EIS Diesel Hauling by Truck, Ferry, and Marine Vessel - Transport and Spill Data, Response Equipment at Ferry Landings and Port | 7/26/2018 | | RFI 060 Attachment 2 to Response_Equipment at Ferry Landings and Port.pdf | | | |
| EPA_AR_0133950 | EPA_AR_0133952 | | 6-USACE Records-USACE Other | RFI 060 Pebble Project EIS Diesel Hauling by Truck, Ferry, and Marine Vessel - Transport and Spill Data (to PLP) with July 26, 2018 Response | 7/20/2018 | | RFI 060.pdf | | | |
| EPA_AR_0133953 | EPA_AR_0134014 | | 6-USACE Records-USACE Other | Attachment to Aug. 2, 2018 Response to RFI 061 Pebble Project EIS Wildlife Resources References, Draft Report, Wildlife Reconnaissance Assessment, Pebble Copper Project, by Michael C.T. Smith and Terra Nord, prepared for Cominco Alaska Exploration | Jan-91 | | RFI 061 Attachment 1 - Draft Wildlife Reconnaissance Assessment Report.pdf | | | |
| EPA_AR_0134015 | EPA_AR_0134045 | | 6-USACE Records-USACE Other | Attachment to Aug. 2, 2018 Response to RFI 061 Pebble Project EIS Wildlife Resources References, Preliminary Final Report on Monitoring the Brown Bear Population Affected by Development Associated with the Proposed Pebble Mine Project, prepared by Earl Becker, ADF&G | 2010 | | RFI 061 Attachment 2 - Preliminary Final Brown Bear Report.pdf.pdf | | | |
| EPA_AR_0134046 | EPA_AR_0134046 | | 6-USACE Records-USACE Other | RFI 061 Pebble Project EIS Wildlife Resources References (to PLP) with Aug. 2, 2018 Response | 7/30/2018 | | RFI 061.pdf | | | |
| EPA_AR_0134047 | EPA_AR_0134049 | | 6-USACE Records-USACE Other | Attachment to 09/06/2018 Response to RFI 062 Pebble Project EIS Scenario for Expanded Development of Pebble, Expanded Development Scenario Technical Memorandum from James Fueg (PLP) to Shane McCoy (USACE) | 9/5/2018 | | RFI 062 Attachment - Expanded Development Scenario Technical Memorandum..pdf | | | |
| EPA_AR_0134050 | EPA_AR_0134051 | | 6-USACE Records-USACE Other | RFI 062 Pebble Project EIS Scenario for Expanded Development of Pebble (to PLP) with Sept. 6, 2018 Response | 8/8/2018 | | RFI 062.pdf | | | |
| EPA_AR_0134052 | EPA_AR_0134053 | | 6-USACE Records-USACE Other | RFI 062a Pebble Project EIS Clarification of Cyanide Use in Expanded Mine Scenario and May 30, 2019 Response | 5/23/2019 | | RFI 062a.pdf | | | |
| EPA_AR_0134054 | EPA_AR_0134054 | | 6-USACE Records-USACE Other | Attachment to Aug. 27, 2018 Response to RFI 064 Pebble Project EIS Regulation of Effluent Discharges, Regulation of Effluent Discharges, ADEC | 8/27/2018 | | RFI 064 Attachment - Regulation of Effluent Discharges - ADEC.pdf | | | |
| EPA_AR_0134055 | EPA_AR_0134055 | | 6-USACE Records-USACE Other | RFI 064 Pebble Project EIS Regulation of Effluent Discharges (to ADEC) with Aug. 27, 2018 Response | 8/8/2018 | | RFI 064.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0134056 | EPA_AR_0134060 | | 6-USACE Records-USACE Other | Attachment to Oct. 16, 2018 Response to RFI 064a Pebble Project EIS Follow-up to RFI 064 response - Water Quality Criteria, ADEC Water Quality Criteria | 9/11/2018 | | RFI 064a Attachment - DEC Water Quality Standards.pdf | | | |
| EPA_AR_0134061 | EPA_AR_0134062 | | 6-USACE Records-USACE Other | RFI 064a Pebble Project EIS Follow-up to RFI 064 response - Water Quality Criteria (to ADEQ) with Oct. 16, 2018 Response | 9/11/2018 | | RFI 064a.pdf | | | |
| EPA_AR_0134063 | EPA_AR_0134063 | | 6-USACE Records-USACE Other | RFI 065a Pebble Project EIS Follow-up Questions on Summer Only Ferry Operations (to PLP) and Jan. 4, 2019 Response | 1/4/2019 | | RFI 065a.pdf | | | |
| EPA_AR_0134064 | EPA_AR_0134064 | | 6-USACE Records-USACE Other | Attachment to May 14, 2020 Response to RFI 066b Pebble Project EIS Concentrate Pipeline and Water Management, Knight Piésold Consulting, Revised Figure A.1, Water Balance Flow Schematic | 5/14/2020 | | RFI 066b Attachment 1 - Revised Figure A.1 - Water Balance Flow Schematic.pdf | | | |
| EPA_AR_0134065 | EPA_AR_0134065 | | 6-USACE Records-USACE Other | Attachment to May 14, 2020 Response to RFI 066b Pebble Project EIS Concentrate Pipeline and Water Management, Revised Table A.1, Flow Path Number and Descriptions | 5/14/2020 | | RFI 066b Attachment 2 - Revised Table A.1 - Flow Path Number and Descriptions..pdf | | | |
| EPA_AR_0134066 | EPA_AR_0134068 | | 6-USACE Records-USACE Other | Attachment to May 14, 2020 Response to RFI 066b Pebble Project EIS Concentrate Pipeline and Water Management, Table B1.1.3a, Average Annual Flow Balance, End of Mine - Base Case, Alternate 3A - Water Treated at Port and Discharged | 5/14/2020 | | RFI 066b Attachment 3 - Table B1.1.3a - Water Discharge at Port.pdf | | | |
| EPA_AR_0134069 | EPA_AR_0134071 | | 6-USACE Records-USACE Other | Attachment to May 14, 2020 Response to RFI 066b Pebble Project EIS Concentrate Pipeline and Water Management, Table B1.1.3b, Average Annual Flow Balance, End of Mine - Base Case, Alternate 3B - With Port Site Return Water Pipeline | 5/14/2020 | | RFI 066b Attachment 4 - Table B1.1.3b - Return Water Pipeline.pdf | | | |
| EPA_AR_0134072 | EPA_AR_0134073 | | 6-USACE Records-USACE Other | RFI 066b Pebble Project EIS Concentrate Pipeline and Water Management (to PLP) with May 14, 2020 Response. | 5/13/2020 | | RFI 066b.pdf | | | |
| EPA_AR_0134074 | EPA_AR_0134133 | | 6-USACE Records-USACE Other | Draft National Marine Fisheries Service Biological Assessment - Section 7, Revision v0.0, prepared by Owl Ridge Natural Resource Consultants, Inc. for Pebble Partnership and USACE, Alaska District | Sep-18 | | RFI 067 Attachment 1 - NMFS Biological Assessment 09142018.pdf | | | |
| EPA_AR_0134134 | EPA_AR_0134181 | | 6-USACE Records-USACE Other | Draft U.S. Fish and Wildlife Service Biological Assessment - Section 7, Revision v0.0, prepared by Owl Ridge Natural Resource Consultants, Inc. for Pebble Partnership and USACE, Alaska District | Sep-18 | | RFI 067 Attachment 2 - USFWS Biological Assessment PLP 09132018.pdf | | | |
| EPA_AR_0134182 | EPA_AR_0134459 | | 6-USACE Records-USACE Other | Attachment to Response to RFI 067 Pebble Project EIS Biological Assessments and Essential Fish Habitat Assessment, Owl Ridge Natural Resources Consultants Inc. Memorandum from Enric Fernandez to James Fueg (PLP) regarding Maritime Oil Spill Risk Assessment for the Pebble Project | 9/12/2018 | | RFI 067 Attachment 3 - Spill Risk Memorandum.pdf | | | |
| EPA_AR_0134460 | EPA_AR_0134523 | | 6-USACE Records-USACE Other | Draft NMFS Biological Assessment - Section 7, prepared by Owl Ridge Natural Resource Consultants, Inc. Prepared for The Pebble Partnership and USACE, Alaska District | Oct-18 | | RFI 067 Attachment 4 - NFMS Biological Assessment 10232018.pdf | | | |
| EPA_AR_0134524 | EPA_AR_0134574 | | 6-USACE Records-USACE Other | Draft USFWS Biological Assessment - Section 7, prepared by Owl Ridge Natural Resource Consultants, Inc. for Pebble Partnership and USACE, Alaska District | Oct-18 | | RFI 067 Attachment 5 - USFWS Biological Assessment 10152023.pdf | | | |
| EPA_AR_0134575 | EPA_AR_0134693 | | 6-USACE Records-USACE Other | Draft Essential Fish Habitat Assessment, Pebble Project, prepared by Owl Ridge Natural Resource Consultants, Inc. for PLP and USACE, Alaska District | Nov-18 | | RFI 067 Attachment 6 - Draft Essential Fish Habitat November 2018.pdf | | | |
| EPA_AR_0134694 | EPA_AR_0134763 | | 6-USACE Records-USACE Other | NMFS Biological Assessment - Section 7. Prepared by Owl Ridge Natural Resource Consultants, Inc. for Pebble Partnership and USACE, Alaska District | Dec-18 | | RFI 067 Attachment 7 - NMFS Biological Assessment PLP December 2018.pdf | | | |
| EPA_AR_0134764 | EPA_AR_0134830 | | 6-USACE Records-USACE Other | USFWS Biological Assessment - Section 7, prepared by Owl Ridge Natural Resource Consultants, Inc. for Pebble Partnership and USACE, Alaska District | Dec-18 | | RFI 067 Attachment 8 - USFWS Biological Assessment PLP December 2018.pdf | | | |
| EPA_AR_0134831 | EPA_AR_0135022 | | 6-USACE Records-USACE Other | Draft Essential Fish Habitat Assessment, Pebble Project, prepared by Owl Ridge Natural Resource Consultants, Inc. for PLP and USACE, Alaska District | Jan-19 | | RFI 067 Attachment 9 - Draft Essential Fish Habitat January 2019.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0135023 | EPA_AR_0135023 | | 6-USACE Records-USACE Other | RFI 067 Pebble Project EIS Biological Assessments and Essential Fish Habitat Assessment (to PLP) with Sept. 17, 2018 Response | 8/30/2018 | | RFI 067.pdf | | | |
| EPA_AR_0135024 | EPA_AR_0135028 | | 6-USACE Records-USACE Other | Attachment to 9/17/2018 Response to RFI 069 Pebble Project EIS Tailings Disposal Options, Memorandum from James Fueg (PLP) to Shane McCoy (USACE) regarding Tailings Disposal Options. | 9/17/2018 | | RFI 069 Attachment - Tailings Disposal Options.pdf | | | |
| EPA_AR_0135029 | EPA_AR_0135030 | | 6-USACE Records-USACE Other | RFI 069 Pebble Project EIS Tailings Disposal Options (to PLP) withSept. 17, 2018 Response. | 8/30/2018 | | RFI 069.pdf | | | |
| EPA_AR_0135031 | EPA_AR_0135032 | | 6-USACE Records-USACE Other | RFI 082 Pebble Project EIS Wetlands Temporary and Indirect Impacts (to PLP) and Nov. 8, 2019 Response | 9/17/2018 | | RFI 082.pdf | | | |
| EPA_AR_0135033 | EPA_AR_0135033 | | 6-USACE Records-USACE Other | Attachment to Nov. 8, 2019 reponse to RFI 082 Pebble Project EIS Wetlands Temporary and Indirect Impacts, Excel | 11/7/2019 | | PLP_Impacts_AllAlts_20191107.xlsx | | | |
| EPA_AR_0135034 | EPA_AR_0135035 | | 6-USACE Records-USACE Other | RFI 082a Pebble Project EIS Dewatering Impacts to Wetland and Other Waters (to PLP) and Oct. 9, 2019 Response | 9/4/2019 | | RFI 082a.pdf | | | |
| EPA_AR_0135036 | EPA_AR_0135036 | | 6-USACE Records-USACE Other | Attachment to Nov. 8, 2019 Response to RFI 082b Pebble Project EIS Follow-up - Dewatering Impacts to Wetland and Other Waters, PLP, Figure 1 - Scenario 7 EOM Wetland Drawdown Impacts | 11/8/2019 | | RFI 082b Attachment 1 - Figure 1 S7 EOM Wetlands.pdf | | | |
| EPA_AR_0135037 | EPA_AR_0135037 | | 6-USACE Records-USACE Other | Attachment to Nov. 8, 2019 Response to RFI 082b Pebble Project EIS Follow-up - Dewatering Impacts to Wetland and Other Waters, PLP, Figure 2 - Scenario 7 PC Wetland Drawdown Impacts | 11/8/2019 | | RFI 082b Attachment 2 - Figure 2 S7 PC Wetlands.pdf | | | |
| EPA_AR_0135038 | EPA_AR_0135038 | | 6-USACE Records-USACE Other | Attachment to Nov. 8, 2019 Response to RFI 082b Pebble Project EIS Follow-up - Dewatering Impacts to Wetland and Other Waters, PLP, Figure 3 - Scenario 8 EOM Wetland Drawdown Impacts | 11/8/2019 | | RFI 082b Attachment 3 - Figure 3 S8 EOM Wetlands.pdf | | | |
| EPA_AR_0135039 | EPA_AR_0135039 | | 6-USACE Records-USACE Other | Attachment to Nov. 8, 2019 Response to RFI 082b Pebble Project EIS Follow-up - Dewatering Impacts to Wetland and Other Waters, PLP, Figure 4 - Scenario 8 PC Wetland Drawdown Impacts | 11/8/2019 | | RFI 082b Attachment 4 - Figure 4 S8 PC Wetlands.pdf | | | |
| EPA_AR_0135040 | EPA_AR_0135040 | | 6-USACE Records-USACE Other | Attachment to Nov. 8, 2019 Response to RFI 082b Pebble Project EIS Follow-up - Dewatering Impacts to Wetland and Other Waters, PLP, Figure 5 - Scenario 7 EOM Drawdown Extent | 11/8/2019 | | RFI 082b Attachment 5 - Figure 5 S7 EOM Drawdown.pdf | | | |
| EPA_AR_0135041 | EPA_AR_0135041 | | 6-USACE Records-USACE Other | Attachment to Nov. 8, 2019 Response to RFI 082b Pebble Project EIS Follow-up - Dewatering Impacts to Wetland and Other Waters, PLP, Figure 6 - Scenario 7 PC Drawdown Extent | 11/8/2019 | | RFI 082b Attachment 6 - Figure 6 S7 PC Drawdown.pdf | | | |
| EPA_AR_0135042 | EPA_AR_0135042 | | 6-USACE Records-USACE Other | Attachment to Nov. 8, 2019 Response to RFI 082b Pebble Project EIS Follow-up - Dewatering Impacts to Wetland and Other Waters, PLP, Figure 7 - Scenario 8 EOM Drawdown Extent | 11/8/2019 | | RFI 082b Attachment 7 - Figure 7 S8 EOM Drawdown.pdf | | | |
| EPA_AR_0135043 | EPA_AR_0135043 | | 6-USACE Records-USACE Other | Attachment to Nov. 8, 2019 Response to RFI 082b Pebble Project EIS Follow-up - Dewatering Impacts to Wetland and Other Waters, PLP, Figure 8 - Scenario 8 PC Drawdown Extent | 11/8/2019 | | RFI 082b Attachment 8 - Figure 8 S8 PC Drawdown.pdf | | | |
| EPA_AR_0135044 | EPA_AR_0135044 | | 6-USACE Records-USACE Other | Attachment to Nov. 8, 2019 Response to RFI 082b Pebble Project EIS Follow-up - Dewatering Impacts to Wetland and Other Waters, PLP, Drawdown Impacts to Wetlands and Streams under Scenarios 7 and 8 Summaries - Tables 1 and 2 | 11/8/2019 | | RFI 082b Attachment 9 - Wetlands Drawdown Impacts Scenarios 7 and 8.pdf | | | |
| EPA_AR_0135045 | EPA_AR_0135046 | | 6-USACE Records-USACE Other | RFI 82b Pebble Project EIS Follow-up - Dewatering Impacts to Wetland and Other Waters (to PLP) with Nov. 8, 2019 Response. | 11/5/2019 | | RFI 082b.pdf | | | |
| EPA_AR_0135047 | EPA_AR_0135047 | | 6-USACE Records-USACE Other | RFI 085 Pebble Project EIS 2018 Field Data/Biological Resources (to PLP) and Oct. 3, 2018 Response | 9/21/2018 | | RFI 085.pdf | | | |
| EPA_AR_0135048 | EPA_AR_0135083 | | 6-USACE Records-USACE Other | RFI 109 and 109a Pebble Project EIS Response regarding groundwater conditions re: RFI 109 - All Figures and Tables, Piteau Associates | Jan-19 | | RFI 109 and 109a All Figures and Tables.pdf | | | |
| EPA_AR_0135084 | EPA_AR_0135090 | | 6-USACE Records-USACE Other | RFI 109q Pebble Project EIS Surface Water Model Follow-up (to PLP) and Nov. 15, 2019 Response | 11/13/2019 | | RFI 109q JWA_Surface_Water_Model_Followup_Response.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0135091 | EPA_AR_0135091 | | 6-USACE Records-USACE Other | RFI 116b Pebble Project EIS Spawning Temperature Data (to PLP) and Nov. 1, 2019 Response | 10/30/2019 | | RFI 116b.pdf | | | |
| EPA_AR_0135092 | EPA_AR_0135093 | | 6-USACE Records-USACE Other | RFI 135 Pebble Project EIS Monitoring and Adaptive Management Plan (to PLP) and Dec. 23, 2019 Response | 8/8/2019 | | RFI 135.pdf | | | |
| EPA_AR_0135094 | EPA_AR_0135128 | | 6-USACE Records-USACE Other | Attachment 1 to Dec. 23, 2019 Response to RFI 135, PLP, Monitoring Summary | Dec-19 | | RFI 135_Attachment 1 to Response_RFI135 - PLP Monitoring Summary.pdf | | | |
| EPA_AR_0135129 | EPA_AR_0135129 | | 6-USACE Records-USACE Other | RFI 144 Pebble Project EIS Intragravel Spawning Temperature Data (to PLP) and Oct. 15, 2019 Response | 10/10/2019 | | RFI 144.pdf | | | |
| EPA_AR_0135130 | EPA_AR_0135130 | | 6-USACE Records-USACE Other | RFI 145 Pebble Project EIS WTP Discharge Temperature (to PLP) and Dec. 2, 2019 Response | 10/10/2019 | | RFI 145.pdf | | | |
| EPA_AR_0135131 | EPA_AR_0135161 | | 6-USACE Records-USACE Other | Attachment 1 to Dec. 2, 2019 Response to RFI 145, R2 Resource Consultants, Inc., Temperature Analysis, 2173.31 | 11/27/2019 | | RFI 145_Attachment 1 to Response_RFI145 WTP Winter Discharge Temperature.pdf | | | |
| EPA_AR_0135162 | EPA_AR_0135163 | | 6-USACE Records-USACE Other | RFI 147 Pebble Project EIS Appendix to Summarize Fish Habitat Modeling Procedures (to PLP) and Nov. 1, 2019 Response | 10/10/2019 | | RFI 147.pdf | | | |
| EPA_AR_0135164 | EPA_AR_0135193 | | 6-USACE Records-USACE Other | Attachment 1 to Nov. 1, 2019 Response to RFI 147, Response to Pebble Project EIS RFI 147, Technical Appendix prepared for PLP | 11/1/2019 | | RFI 147_Attachment 1 to Response_Tech_Appendix_20191101.pdf | | | |
| EPA_AR_0135194 | EPA_AR_0135194 | | 6-USACE Records-USACE Other | RFI 149 Pebble Project EIS Fish Habitat Modeling Results for Adult Resident Salmonids by Stream Reach (to PLP) and Nov. 21, 2019 Response | 10/10/2019 | | RFI 149.pdf | | | |
| EPA_AR_0135195 | EPA_AR_0135207 | | 6-USACE Records-USACE Other | Attachment 1 to Nov. 21, 2019 Response to RFI 149, R2 Resource Consultants, Inc. flow habitat model daily analysis | 11/21/2019 | | RFI 149_Attachment 1 to Response_Daily Analysis.pdf | | | |
| EPA_AR_0135208 | EPA_AR_0135237 | | 6-USACE Records-USACE Other | Attachment 2 to Nov. 21, 2019 Response to RFI 149, HABSYN model results | 11/21/2019 | | RFI 149_Attachment 2 to Response_HABSYN model results.pdf | | | |
| EPA_AR_0135238 | EPA_AR_0135239 | | 6-USACE Records-USACE Other | RFI 151 Pebble Project EIS Fish Density Estimates (to PLP) and Oct. 30, 2019 Response | 10/22/2019 | | RFI 151 with October 30 2019 Response.pdf | | | |
| EPA_AR_0135240 | EPA_AR_0135241 | | 6-USACE Records-USACE Other | RFI 151 Pebble Project EIS Fish Density Estimates (to PLP) and Nov. 1, 2019 Response | 10/22/2019 | | RFI 151 with November 1 2019 Response.pdf | | | |
| EPA_AR_0135242 | EPA_AR_0135289 | | 6-USACE Records-USACE Other | Attachments to Oct. 30, 2019 and Nov. 1, 2019 Responses to RFI 151, Fish Density Tables | 10/30/2019 | | RFI 151_Attachments to Responses_Fish Density Tables.pdf | | | |
| EPA_AR_0135290 | EPA_AR_0135290 | | 6-USACE Records-USACE Other | RFI 155 Pebble Project EIS North Fork and South Fork Koktuli Rivers Baseline Habitat Data (to PLP) and Nov. 14, 2019 Response | 11/8/2019 | | RFI 155.pdf | | | |
| EPA_AR_0135291 | EPA_AR_0135293 | | 6-USACE Records-USACE Other | RFI 161 Pebble Project EIS Watershed Model & Streamflow Change (to PLP) and Feb. 20, 2020 Response | 2/14/2020 | | RFI 161 (2).pdf | | | |
| EPA_AR_0135294 | EPA_AR_0135294 | | 6-USACE Records-USACE Other | Attachment to Feb. 20, 2020 response to RFI 161 Pebble Project EIS Watershed Model & Streamflow Change, Daily Hydrology Spreadsheet | 2/18/2020 | | RFI_161_Attachment2_Input-DailyHydrology_02182020.xlsx | | | |
| EPA_AR_0135295 | EPA_AR_0135298 | | 6-USACE Records-USACE Other | RFI 161 Pebble Project EIS Watershed Model & Streamflow Change (to PLP) and Feb. 20, 2020 Response | 2/14/2020 | | RFI 161.pdf | | | |
| EPA_AR_0135299 | EPA_AR_0135299 | | 6-USACE Records-USACE Other | Attachment to Feb. 20, 2020 response to RFI 161 Pebble Project EIS Watershed Model & Streamflow Change, Table 1 and 2 - Measured and Predicted Streamflows | 2/20/2020 | | 02_20_2020_Fueg_email_to_POA_RFI_161_atch_Tables1& 2 Streamflows.xlsm | | | |
| EPA_AR_0135300 | EPA_AR_0137722 | | 6-USACE Records-USACE Other | Additional attachments to Feb. 20, 2020 response to RFI 161 Pebble Project EIS Watershed Model & Streamflow Change | 2/14/2020 | | RFI 161_Attachments to Response.pdf | | | |
| EPA_AR_0137723 | EPA_AR_0137728 | | 6-USACE Records-USACE Other | RFI 167 Pebble Project EIS Clarification of Fish Habitat Modeling (to PLP) and Apr. 20, 2020 Response | 4/15/2020 | | RFI 167.pdf | | | |
| EPA_AR_0137729 | EPA_AR_0137734 | | 6-USACE Records-USACE Other | Attachment 1 to Apr. 20, 2020 Response to RFI 167, Dudley W. Reiser and Phillip J. Hilgert, R2 Consultants, Inc. A Practitioner's Perspective on the Continuing Technical Merits of PHABSIM | Jun-18 | | RFI 167_Attachment to Response_Reiser_et_al-2018-Fisheries.pdf | | | |
| EPA_AR_0137735 | EPA_AR_0137735 | | 6-USACE Records-USACE Other | RFI 168 Pebble Project EIS Alternative 3 Base Case Optimizations and May 19, 2020 Response | 5/13/2020 | | RFI 168.pdf | | | |
| EPA_AR_0137736 | EPA_AR_0137737 | | 6-USACE Records-USACE Other | RFI 106 Pebble Project EIS Additional Water Quality Data (to PLP) and Jan. 11, 2019 Response | 12/26/2018 | | RFI_106_WQ_Data Response Q4 Part 1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0137738 | EPA_AR_0137738 | | 6-USACE Records-USACE Other | Attachment to 1/11/2019 Response to RFI 106 Pebble Project EIS Additional Water Quality Data, Influent information for the operations and closure WTP's for the 10th, 50th, and 90th percentile cases, Excel | 1/9/2018 | | RFI 106 WTP Inflow Concentrations - 10th, 50th and 90th Percentile.xlsx | | | |
| EPA_AR_0137739 | EPA_AR_0137741 | | 6-USACE Records-USACE Other | Attachment to Jan. 11, 2019 Response to RFI 106 Pebble Project EIS Additional Water Quality Data, HDR Memorandum from Wescott Bott and John Schubert to James Fueg (PLP) regarding Operations Phase Water Treatment Plant Engineering | 1/11/2019 | | RFI 106 Memo PLP Operations WTP 10th 90th %.pdf | | | |
| EPA_AR_0137742 | EPA_AR_0137751 | | 6-USACE Records-USACE Other | Attachment to Jan. 11, 2019 Response to RFI 106 Pebble Project EIS Additional Water Quality Data, HDR Memorandum from Wescott Bott and John Schubert to James Fueg (PLP) regarding Mine Closure Water Treatment Plant Engineering | 1/11/2019 | | RFI 106 Memo PLP Closure WTP 10 90th %.pdf | | | |
| EPA_AR_0137752 | EPA_AR_0137753 | | 6-USACE Records-USACE Other | RFI 106 Pebble Project EIS Additional Water Quality Data (to PLP) and Jan. 11, 2019 Response | 12/26/2018 | | RFI_106_WQ_Data Response Q1,2,3,5.pdf | | | |
| EPA_AR_0137754 | EPA_AR_0137792 | | 6-USACE Records-USACE Other | Attachment to Jan. 11, 2019 response to RFI 106 Pebble Project EIS Additional Water Quality Data, Knight Piésold Letter to James Fueg (PLP) regarding RFI 106 | 1/11/2019 | | VA19-00008.pdf | | | |
| EPA_AR_0137793 | EPA_AR_0137793 | | 6-USACE Records-USACE Other | Attachment to 1/11/2019 response to RFI 106 Pebble Project EIS Additional Water Quality Data, Table A2.1, Pebble Partnership, Pebble Project, RFI 106 Question 1 - Water Quality Loading, Maximum Monthly Loads, Excel | 1/11/2019 | | RFI 106 Table A2.1 - Loads Excel Version.xlsx | | | |
| EPA_AR_0137794 | EPA_AR_0137794 | | 6-USACE Records-USACE Other | Attachment to Jan. 11, 2019 response to RFI 106 Pebble Project EIS Additional Water Quality Data, Pebble Partnership, Pebble Project, Water Quality Model Results for Operations, Excel | 1/11/2019 | | RFI 106 Appendix B.XLSX | | | |
| EPA_AR_0137795 | EPA_AR_0137795 | | 6-USACE Records-USACE Other | Attachment to Jan. 11, 2019 response to RFI 106 Pebble Project EIS Additional Water Quality Data, Pebble Partnership, Pebble Project, Water Quality Model Results for Closure, Excel | 1/11/2019 | | RFI 106 Appendix C.XLSX | | | |
| EPA_AR_0137796 | EPA_AR_0137796 | | 6-USACE Records-USACE Other | Table 1: MassBalance Summary - Open Pit WTP - Closure Phase 4 - Year 105 | 1/25/2019 | | RFI 106 Pebble_OpenPitWTP_ClosurePh4Year105_M assBalSummary_20190125_Rev1.xlsx | | | |
| EPA_AR_0137797 | EPA_AR_0137797 | | 6-USACE Records-USACE Other | Table 1: Mass Balance Summary - SCP WTP - Closure Phase 3 - 90th Percentile Water Quality | 1/21/2019 | | RFI 106 Phase 3 SCP Treatment Mass Balance.xlsx | | | |
| EPA_AR_0137798 | EPA_AR_0137803 | | 6-USACE Records-USACE Other | RFI 109a Pebble Project EIS Groundwater Model, Follow-up to Dec. 11, 2018 Technical Meeting Action Items and Jan. 11, 2019 Response | 1/2/2019 | | RFI_109.pdf | | | |
| EPA_AR_0137804 | EPA_AR_0137806 | | 6-USACE Records-USACE Other | RFI 109a Pebble Project EIS Groundwater Model, Followup to Dec. 11, 2018 Techincal Meeting Action Items and Jan. 11, 2019 Response | 1/3/2019 | | RFI_109a.pdf | | | |
| EPA_AR_0137807 | EPA_AR_0137828 | | 6-USACE Records-USACE Other | Knight Piésold Consulting Letter to Stephen Hodgson (PLP) regarding Pebble Project: Revised Estimates of Mine-affected Streamflow Values (with and Without treated water) at Post Closure | 11/21/2019 | | RFI_109f_VA19-02123 - Revised Streamflow Estimates for Post Closure.pdf | | | |
| EPA_AR_0137829 | EPA_AR_0137850 | | 6-USACE Records-USACE Other | Knight Piésold Consulting Letter to Stephen Hodgson (PLP) regarding Pebble Project: Revised Estimates of Mine-affected Streamflow Values (With and Without treated water) at End of Mine | 11/21/2019 | | RFI_109f_VA19-02138 Revised Streamflow Estimates for End of Mine.pdf | | | |
| EPA_AR_0137851 | EPA_AR_0137853 | | 6-USACE Records-USACE Other | USACE, Alaska District Special Public Notice, Notice of Intent to Prepare an Environmental Impact Statement, POA-2017-271 | 3/30/2018 | | SPN-2017-271_NOI.pdf | | | |
| EPA_AR_0137854 | EPA_AR_0137856 | | 6-USACE Records-USACE Other | Knight Piésold Consulting Letter to James Fueg (PLP) regarding RFI 19 Part 3: Groundwater Withdrawal Wells | 7/6/2018 | | VA18-01185 - Groundwater Withdrawal Wells.pdf | | | |
| EPA_AR_0137857 | EPA_AR_0137867 | | 6-USACE Records-USACE Other | Knight Piésold Consulting Letter to James Fueg (PLP) regarding Pebble Project: RFI 019 Part 4 Influence of Geological Structures on Groundwater Flow Conditions | 7/10/2018 | | VA18-01193 - Influence of Geological Structures.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0137868 | EPA_AR_0137874 | | 6-USACE Records-USACE Other | Knight Piésold Consulting Letter to James Fueg (PLP) regarding request for additional information related to RFI 138 water balance and considerations for response to RFI 109f stream estimates from new groundwater model | 9/16/2019 | | VA19-01663 - Request for Additional Information Related to Water Balance and Data Quality.pdf | | | |
| EPA_AR_0137875 | EPA_AR_0137896 | | 6-USACE Records-USACE Other | Knight Piésold Consulting Letter to Stephen Hodgson (PLP) regarding Pebble Project: Estimated Mine-affected Streamflow Values (with and without treated water) at Post Closure | 10/8/2019 | | VA19-01712 Post Closure Streamflow Estimates.pdf | | | |
| EPA_AR_0137897 | EPA_AR_0137902 | | 6-USACE Records-USACE Other | Knight Piésold Consulting Memorandum from Jaime Cathcart to James Fueg (PLP) regarding Treated Water Flow Release Schedules | 10/10/2019 | | VA19-01743 Treated Water Flow Release Schedules.pdf | | | |
| EPA_AR_0137903 | EPA_AR_0137923 | | 6-USACE Records-USACE Other | Knight Piésold Consulting Letter to Stephen Hodgson (PLP) regarding Pebble Project: Estimated Mine-affected Streamflow Values (with and without treated water) at End of Mine | 10/9/2019 | | VA19-01851 End of Mine Streamflow Estimates.pdf | | | |
| EPA_AR_0137924 | EPA_AR_0137924 | | 6-USACE Records-USACE Other | HDR, Fish Density by Habitat Types, 2004-2007, Compiled by DESIT and R2 for EBD Figures | 7/29/2013 | | 06_19_2020_POA_email_to_NOAA_Attach_P LP CUR13 Appx 30 FishDensityByHabHDR.xlsx | | | |
| EPA_AR_0137925 | EPA_AR_0137925 | | 6-USACE Records-USACE Other | HDR, Fish Density by Site Type, 2004-2007, All EBD Reaches for Appendix, Compiled by DESIT and R2 for EBD Figures, Prepared for EIS March 7, 2018 | 7/29/2013 | | 06_19_2020_POA_email_to_NOAA_Attach_P LP CUR13 Appx 40 MCSCOCFishDensBySiteTypeHDR.xlsx | | | |
| EPA_AR_0137926 | EPA_AR_0137926 | | 6-USACE Records-USACE Other | Mainstem Index Number of Fish Density by Habitat Type (separate sheets for 2008 and 2009), All EBD Reaches for Appendix, Compiled by DESIT and R2 for EBD Figures, Prepared for EIS March 7, 2018 | 7/25/2013 | | 06_19_2020_POA_email_to_NOAA_Attach_P LP CUR13 Appx 90 MSIndex_FishDensByHabR2 08-09.xlsx | | | |
| EPA_AR_0137927 | EPA_AR_0137927 | | 6-USACE Records-USACE Other | R2, Fish Density and Abundance by Habitat Type, 2008, All EBD Reaches for Appendix, Compiled by DESIT and R2 for EBD Figures, Prepared for EIS March 7, 2018 | 7/30/2013 | | NOAA_Attach_PLP CUR13 Appx 60 FishAbundDensityR2.xlsx | | | |
| EPA_AR_0137928 | EPA_AR_0137928 | | 6-USACE Records-USACE Other | Undermine Fish Habitat Data, Excel | 12/5/2019 | | NOAA_Attach_PLP_FishHabitat_UnderMine_ 20191205.xlsx | | | |
| EPA_AR_0137929 | EPA_AR_0137931 | | 6-USACE Records-USACE Other | Knight Piésold Consulting Letter to Stephen Hodgson (PLP) regarding RFI 109c, Items 9 and 11. | 7/25/2019 | | 13 RFI 109c 06182019 Request to PLP 07252019 Response from PLP Attachment 2.pdf | | | |
| EPA_AR_0137932 | EPA_AR_0137936 | | 6-USACE Records-USACE Other | RFI 109f Pebble Project EIS Streamflow estimates from new groundwater model and October 11, 2019, Response | 8/6/2019 | | 14 RFI 109f 08062019 Request to PLP 10112019 Response from PLP.pdf | | | |
| EPA_AR_0137937 | EPA_AR_0137941 | | 6-USACE Records-USACE Other | RFI 109f Pebble Project EIS Streamflow estimates from new groundwater model and November 21, 2019, Response | 8/6/2019 | | 15 RFI 109f 08062019 Request to PLP 11212019 Response from PLP.pdf | | | |
| EPA_AR_0137942 | EPA_AR_0138157 | | 6-USACE Records-USACE Other | Knight Piésold Consulting, Attachment toNovember 21, 2019, Response RFI 109f Pebble Project EIS Streamflow estimates from new groundwater model, Figures | 8/6/2019 | | 16 RFI 109f 08062019 Request to PLP 11212019 Response from PLP Attachment.pdf | | | |
| EPA_AR_0138158 | EPA_AR_0138169 | | 6-USACE Records-USACE Other | State of Alaska comments regarding Pebble Project Preliminary Draft EIS, Section 3.24 - Fish Values and USACE response | 2/15/2019 | | 02_15_2019_SOA_Sec3.24_Comment_Respon se_Matrix.pdf | | | |
| EPA_AR_0138170 | EPA_AR_0138179 | | 6-USACE Records-USACE Other | State of Alaska comments regarding Pebble Project Preliminary Draft EIS, Section 3.6 - Commercial and Recreational Fisheries and USACE Response | 2/15/2019 | | 02_15_2019_SOA_Sec3.6_Comment_Respons e_Matrix.pdf | | | |
| EPA_AR_0138180 | EPA_AR_0138212 | | 6-USACE Records-USACE Other | Alaska Department of Fish and Game consolidated comments regarding Pebble Project Draft EIS | Dec-18 | | ADF&G 2018s.pdf | | | |
| EPA_AR_0138213 | EPA_AR_0138219 | | 6-USACE Records-USACE Other | NMFS Letter to USACE, Alaska District, requesting additional information to support ESA and EFH consultations | 6/18/2019 | | NMFS Pebble Comment Letter 6-18-19 FINAL.pdf | | | |
| EPA_AR_0138220 | EPA_AR_0138220 | | 6-USACE Records-USACE Other | State of Alaska consolidated comments table regarding Pebble Project Draft EIS | 6/28/2019 | | Pebble DEIS_SOA_consolidated_comments_Final.xls x | | | |
| EPA_AR_0138221 | EPA_AR_0138222 | | 6-USACE Records-USACE Other | State of Alaska comments regarding Pebble Project Preliminary Draft EIS, Section 4.16 - Surface Water Hydrology and USACE response | 2/15/2019 | | SOA_Sec4.16_Comment_Response_Matrix.pd f | | | |
| EPA_AR_0138223 | EPA_AR_0138237 | | 6-USACE Records-USACE Other | State of Alaska comments regarding Pebble Project Preliminary Draft EIS, Section 4.24 - Fish Values and USACE response | 2/15/2019 | | SOA_Sec4.24_Comment_Response_Matrix.pd f | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0138238 | EPA_AR_0138252 | | 6-USACE Records-USACE Other | State of Alaska comments regarding Pebble Project Preliminary Draft EIS, Section 4.6 - Commercial and Recreational Fisheries and USACE response | 2/15/2019 | | SOA_Sec4.6_Comment_Response_Matrix.pdf | | | |
| EPA_AR_0138253 | EPA_AR_0138275 | | 6-USACE Records-USACE Other | State of Alaska (Kyle Moselle) Letter to USACE, Alaska District, transmitting consolidated comments in response to the Notice of Intent to prepare an EIS for the Pebble Project | 6/29/2018 | | State of Alaska.pdf | | | |
| EPA_AR_0138276 | EPA_AR_0138280 | | 6-USACE Records-USACE Other | U.S. Fish & Wildlife Service (USFWS) Letter to USACE, Alaska District transmitting comments on the Public Notice for PLP's application for a Dep't of the Army Permit | 7/25/2019 | | USFWS PN Comments for POA-2017-271_7.25.2019.pdf | | | |
| EPA_AR_0138281 | EPA_AR_0138284 | | 6-USACE Records-USACE Other | USFWS Letter to USACE, Alaska District regarding POA-2017-271, Pebble Mine Project, U.S. Fish & Wildlife Service Comment Pursuant to the 404(q) Memorandum of Agreement | 7/1/2019 | | USFWS Comment Pursuant to 404q_7.01.2019.pdf | | | |
| EPA_AR_0138285 | EPA_AR_0138294 | | 6-USACE Records-USACE Other | Letter to Shane McCoy, Program Manager, Regulatory Division, USACE, Alaska District, from Philip Johnson, Regional Environmental Officer, Alaska, United States Department of Interior, regarding Draft Environmental Impact Statement for the Pebble Limited Partnership's Pebble Mine Project, Alaska | 7/1/2019 | | DOI DEIS Letter and Comments_7.01.2019.pdf | | | |
| EPA_AR_0138295 | EPA_AR_0138337 | | 6-USACE Records-USACE Other | U.S. Fish & Wildlife Service (USFWS) Public Comment Review, Pebble Limited Partnership Draft Environmental Impact Statement | Jul-19 | | USFWS Public Comment Review Enclosure 1.pdf | | | |
| EPA_AR_0138338 | EPA_AR_0138358 | | 6-USACE Records-USACE Other | National Park Service Comments on the Pebble Draft EIS | Jul-19 | | NPS Comments on DEIS - Enclosure 2.pdf | | | |
| EPA_AR_0138359 | EPA_AR_0138365 | | 6-USACE Records-USACE Other | USFWS Recommended Mitigation Measures for Inclusion in the Pebble Limited Partnership Draft Environmental Impact Statement and Management Plans | Jul-19 | | USFWS Recommended Migation Measures - Enclosure 3.pdf | | | |
| EPA_AR_0138366 | EPA_AR_0138366 | | 7-GIS & Other Data Files-EPA GIS Data Files | Existing Alaska DOT Roads as of June 12, 2012 | 6/12/2012 | adot_06_12_2012/ DOT_RoadSystem 061212.shp | adot_06_12_2012.zip | | | |
| EPA_AR_0138367 | EPA_AR_0138367 | | 7-GIS & Other Data Files-EPA GIS Data Files | Annotation/Names used to label ocean areas (Bristol Bay and Cook Inlet), watersheds (Nushagak and Kvichak Rivers), Illiamna Lake, and Rivers (NFK, SFK, UTC, and Koktuli River) | 2014 | annotation.gdb/ - Ocean_Anno_Sc2 - Riv_Lakes_Kvi_Nish_Sc2 - Towns_Kvi_Nush_Sc2 | annotation.gdb.zip | | | |
| EPA_AR_0138368 | EPA_AR_0138368 | | 7-GIS & Other Data Files-EPA GIS Data Files | Watershed boundaries within the Bristol Bay area (i.e. 8-digit hydrologic units or HUC8) from the USGS Watershed Boundary Dataset (WBD) within the National Hydrography Dataset (NHD) that are located within the Bristol Bay Area. | 2014 | bristol_bay_scales.gdb/ - Kvichak_Scale2 - Nushagak_Scale2 | bristol_bay_scales.gdb.zip | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0138369 | EPA_AR_0138369 | | 7-GIS & Other Data Files-EPA GIS Data Files | GIS layers (including Lakes, Rivers, Parks, Refuges) | 2022 | Figure2-3/bristol_bay_scales.gdb/ <br><br> Bristol_Bay_Watersheds_Full_Clip <br><br> Figure2-3/impact_report_display.gdb/Carto_Data/ <br><br> Clip_cus_dis_alb_watershed_all_20120410 <br><br> Clip_LargeLakes_watershed_all_20120416 <br><br> Clip_rivers_watershed_all_20120405 <br><br> Erase_watershed_all_20120405 - Parks_refuge_Sc1 - Towns_LowerCase <br><br> Figure2- | Figure 2-3.zip | | | |
| EPA_AR_0138370 | EPA_AR_0138370 | | 7-GIS & Other Data Files-EPA GIS Data Files | Geographic locations and boundaries | 2014 | impact_report_display.gdb/Carto_Data/ <br><br> Clip_rivers_watershed_NushKvich_201 20410 <br><br> Erase_watershed_NushKvich_20120409 - Parks_refuge_Sc2 - Towns_LowerCase <br><br> impact_report_display.gdb/Mine/ - Mine_Loc_Pt | impact_report_display.gdb.zip | | | |
| EPA_AR_0138371 | EPA_AR_0138371 | | 7-GIS & Other Data Files-EPA GIS Data Files | 2012 version of USGS National Hydrography Dataset (NHD) | 10/16/2012 | NHDH_AK.gdb/Hydrography/ - HYDRO_NET <br><br> HYDRO_NET_Junctions - NHDArea - NHDAreaEventFC - NHDFlowline - NHDLine - NHDLineEventFC - NHDPoint <br><br> NHDPointEventFC - NHDWaterbody <br><br> NHDH_AK.gdb/WBD/ - WBD_HU2 - WBD_HU4 - WBD_HU6 - WBD_HU8 - WBD_HU10 - WBD_HU12 - WBD_HU14 - WBD_HU16 | NHDH_AK.gdb.zip | | | |

Case 3:24-cv-00059-SLG   Document 139-2   Filed 01/17/25   Page 387 of 3223

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0138369 | EPA_AR_0138369 | | 7-GIS & Other Data Files-EPA GIS Data Files | GIS layers (including Lakes, Rivers, Parks, Refuges) | 2022 | Figure2-3/bristol_bay_scales.gdb/ <br><br> Bristol_Bay_Watersheds_Full_Clip <br><br> Figure2-3/impact_report_display.gdb/Carto_Data/ <br><br> Clip_cus_dis_alb_watershed_all_20120410 <br><br> Clip_LargeLakes_watershed_all_20120416 <br><br> Clip_rivers_watershed_all_20120405 <br><br> Erase_watershed_all_20120405 - Parks_refuge_Sc1 - Towns_LowerCase <br><br> Figure2- | Figure 2-3.zip | | | |
| EPA_AR_0138370 | EPA_AR_0138370 | | 7-GIS & Other Data Files-EPA GIS Data Files | Geographic locations and boundaries | 2014 | impact_report_display.gdb/Carto_Data/ <br><br> Clip_rivers_watershed_NushKvich_20120410 <br><br> Erase_watershed_NushKvich_20120409 - Parks_refuge_Sc2 - Towns_LowerCase <br><br> impact_report_display.gdb/Mine/ - Mine_Loc_Pt | impact_report_display.gdb.zip | | | |
| EPA_AR_0138371 | EPA_AR_0138371 | | 7-GIS & Other Data Files-EPA GIS Data Files | 2012 version of USGS National Hydrography Dataset (NHD) | 10/16/2012 | NHDH_AK.gdb/Hydrography/ - HYDRO_NET <br><br> HYDRO_NET_Junctions - NHDArea - NHDAreaEventFC - NHDFlowline - NHDLine - NHDLineEventFC - NHDPoint <br><br> NHDPointEventFC - NHDWaterbody <br><br> NHDH_AK.gdb/WBD/ - WBD_HU2 - WBD_HU4 - WBD_HU6 - WBD_HU8 - WBD_HU10 - WBD_HU12 - WBD_HU14 - WBD_HU16 | NHDH_AK.gdb.zip | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0138372 | EPA_AR_0138372 | | 7-GIS & Other Data Files-EPA GIS Data Files | Popular areas for recreational fishing in the Nushagak and Kvichak River watersheds digitized from "Report to the Alaska Board of Fisheries for the Recreational Fisheries of Bristol Bay, 2004, 205, and 2006. Special Publication No. 06-29. Anchorage, AK: Alaska Department of Fish and Game, Divisions of Sport Fish and Commercial Fisheries." | 2014 | .- Pop_Rec_Fisheries. shp | Pop_Rec_Fisheries.zip | | | |
| EPA_AR_0138373 | EPA_AR_0138373 | | 7-GIS & Other Data Files-EPA GIS Data Files | Subsistence harvest and harvest-effort areas for salmon and other fishes in the Nushagak and Kvichak River watersheds, including surveyed and unsurveyed towns and villages | 2014 | subsistence_figures/ .- OtherFish_line_All _Scale2.shp .- OtherFish_point_Al l_Scale2.shp .- OtherFish_poly_All _Scale2.shp .- Salmon_line_All_Sc ale2.shp .- Salmon_point_All_ Scale2.shp .- Salmon_poly_All_S cale2.shp .- Subsistence_Comm unities.shp .- Subsistence_Comm unities_nonSurveye d.shp | subsistence_figures.zip | | | |
| EPA_AR_0138374 | EPA_AR_0138374 | | 7-GIS & Other Data Files-EPA GIS Data Files | Contains the GIS Layer named "HDR_R2_Anadromous_20190430" which provides the names of stream reaches | 6/19/2020 | 06_19_2020_POA_ email_to_NOAA_At tach_HDR2019 Anadromous Layer.gdb/Anadrom ous.gdb/ .- HDR_R2_Anadrom ous_20190430 | 06_19_2020_POA_email_to_NOAA_Anadrom ous Layer.gdb.zip | | | |
| EPA_AR_0138375 | EPA_AR_0138375 | | 7-GIS & Other Data Files-GIS & Other Data Files from USACE Records | Included in PLPs response to RFI 153 regarding waterbody crossings | 11/1/2019 | 20191101_Alternati vesUpdate/Alternati ves/ .- PLP_Alt1_Amakded oriPort.gdb .- PLP_Alt2_NorthRo ad_Ferry.gdb .- PLP_Alt3_NorthRo adOnly.gdb .- PLP_ProposedProje ct.gdb | 20191101_AlternativesUpdate.zip | | | |
| EPA_AR_0138376 | EPA_AR_0138376 | | 7-GIS & Other Data Files-GIS & Other Data Files from USACE Records | Included in PLPs response to RFI 082a regarding dewatering impacts to wetland and other waters | 10/4/2019 | DrawdownImpacts_ 20191004.gdb/ - DepthtoWater_s0 .- EndofMineStreams_ Drawdown .- PostClosureStreams _Drawdown .- Wetlands_Drawdow nImpacts | DrawdownImpacts_20191004.gdb.zip | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0138377 | EPA_AR_0138377 | | 7-GIS & Other Data Files-GIS & Other Data Files from USACE Records | Included in PLP's response to RFI 082c regarding indirect impacts of dewatering to wetlands and other waters under mine expansion | 4/6/2020 | ExpandedMineDrawdown.gdb/ - BGC_DTW_ExpMine - Mine_GA_ExpandedScenario - Streams_Centerline_ImpactedExMine - Wetlands_Drawdown nImpacts_ExpMine | ExpandedMineDrawdown.gdb.zip | | | |
| EPA_AR_0138378 | EPA_AR_0138378 | | 7-GIS & Other Data Files-GIS & Other Data Files from USACE Records | GIS Layer "HDR_R2_Stream_Fish_Route_KM_20101216_v04" provides the names of stream reaches | 12/16/2010 | HDR R2 Stream Reachesv2.gdb/ - HDR_R2_Stream_Fish_Route_KM_201 01216_v04 | HDR R2 Stream Reachesv2.gdb.zip | | | |
| EPA_AR_0138379 | EPA_AR_0138379 | | 7-GIS & Other Data Files-GIS & Other Data Files from USACE Records | Included in PLP's response to RFI 082 regarding wetlands temporary and indirect impacts of all alternatives at the time of the response | 11/7/2019 | Impacts_20191107.gdb/ - PLP_DrawdownImpacts - PLP_FragmentedRiverine - PLP_ImpactAreas_AllAlts - PLP_Impacts_AllAlts - PLP_ImpactWetlands - PLP_MineSite_StreamFragmentationAreas | Impacts_20191107.gdb.zip | | | |
| EPA_AR_0138380 | EPA_AR_0138380 | | 7-GIS & Other Data Files-GIS & Other Data Files from USACE Records | Included in PLP's response to RFI 082a regarding dewatering impacts to wetland and other waters, specific to the Eagle Bay Alternative | 10/8/2019 | Impacts_Alt1_EagleBay_20191008.gdb/ - PLP_FragmentedRiverine - PLP_ImpactAreas - PLP_Impacts_Alt1_and_EagleBayAlt - PLP_ImpactWetlands - PLP_MineSite_StreamFragmentationAreas | Impacts_Alt1_EagleBay_20191008.gdb.zip | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0138381 | EPA_AR_0138381 | | 7-GIS & Other Data Files-GIS & Other Data Files from USACE Records | PLP's response to RFI 40 regarding locations of stream cross sections, lake sampling locations, monitoring wells and piezometers, sediment sampling, seep sampling, seep inventory, and well locations | 6/7/2018 | MineSiteWaterGIS Data.gdb/ - All_Cross_Sections - Lake_Sampling_Loc ations - MonitoringWells_Pi ezometers - PLP_MetStation_5 A - SedimentSampling_ MineArea - Seep_Sampling_Loc ations - SeepInventory_Min e - Well_Locations | MineSiteWaterGISData.gdb.zip | | | |
| EPA_AR_0138382 | EPA_AR_0138382 | | 7-GIS & Other Data Files-GIS & Other Data Files from USACE Records | Included in PLP's response to RFI 085 to provide raptor survey data from the 2018 field program | 10/3/2018 | Pebble_Wildlife_A BR.gdb/ - Bears_WGS84/ - Caribou_WGS84/ - Landbirds_Shorebir ds_WGS84 - Marine_Wildlife_W GS84/ - Raptors_WGS84/ - Waterbirds_WGS84 | Pebble_Wildlife_2018.gdb.zip | | | |
| EPA_AR_0138383 | EPA_AR_0138383 | | 7-GIS & Other Data Files-GIS & Other Data Files from USACE Records | GIS layer of the preliminary jurisdictional wetland/waterbodies (and upland areas) | 5/18/2018 | PJD_DataDeliverabl e_2018_0518.gdb/ - Wetlands_2017_Re v2 | PJD_DataDeliverable_2018_0518.gdb.zip | | | |
| EPA_AR_0138384 | EPA_AR_0138384 | | 7-GIS & Other Data Files-GIS & Other Data Files from USACE Records | Database of meso habitat survey information in the NFK, SFK, and UTC in 2007 compiled by HDR for PLP for Appendix; database provides the locations, habitat types, bed width measurements, and habitat features from meso habitat surveys | 2/27/2018 | PLP MesoHabitat_v2018 0227.mdb | PLP MesoHabitat_v20180227.mdb | | | |
| EPA_AR_0138385 | EPA_AR_0138385 | | 7-GIS & Other Data Files-GIS & Other Data Files from USACE Records | PLP's GIS layers representing alternative 3 as of May 19, 2020 | 5/19/2020 | PLP_Alternative_3. gdb/ - Alt3_LighteringLoc ation_2020519 - Alt3_MineSite_Foot print_2020519 - Alt3_MineSite_Line s_2020519 - Alt3_MineSite_Mo nitoringWells_2020 519 - Alt3_PD_WaterExtr actionSites_202051 9 - Alt3_PortSite_Footp rint_2020519 - Alt3_PortSite_Lines _2020519 - Alt3_Power_Footpri nt_2020519 - | PLP_Alternative_3.gdb.zip | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0138386 | EPA_AR_0138386 | | 7-GIS & Other Data Files-GIS & Other Data Files from USACE Records | Historical stream gage locations where either PLP or the USGS has collected streamflow | 2/22/2022 | \ . \ PLP_Gage_Dewatering.shp | PLP_Gage_Dewatering.zip | | | |
| EPA_AR_0138387 | EPA_AR_0138387 | | 7-GIS & Other Data Files-GIS & Other Data Files from USACE Records | Included in PLP's response to RFI 116 regarding field verified wetlands GIS data for specific areas within the EIS analysis area | 9/20/2019 | PLP_Wetlands_Summer2019.gdb/ \ - \ PLP_PJD_Rev3_20 190920 | PLP_PJD_Rev3_20190920.zip | | | |
| EPA_AR_0138388 | EPA_AR_0138388 | | 7-GIS & Other Data Files-GIS & Other Data Files from USACE Records | PLP's study area and wetlands to be impacted in the proposed Least Environmentally Damaging Practicable Alternative as of June 8, 2020 | 6/8/2020 | PLP_WetlandImpacts_ORM_20200608.gdb/ \ - \ PLP_ImpactResuts_Alt3_LEDPA_ORM \ - \ PLP_Study_Area_L EDPA_Rev1 \ - \ PLP_Wetlands_LE DPA_Rev1 | PLP_WetlandImpacts_ORM_20200608.gdb.zip | | | |
| EPA_AR_0138389 | EPA_AR_0138389 | | 7-GIS & Other Data Files-GIS & Other Data Files from USACE Records | Attachment E of PLP's June 2020 CWA Permit Application | 6/8/2020 | POA2017271_Project_Final_062020.gdb/ \ - \ PLP_Impacts_Streams_062020 \ - \ PLP_Impacts_Wetlands_062020 \ - \ PLP_LighteringLocation_062020 \ - \ PLP_MineSite_Footprints_062020 \ - \ PLP_MineSite_Lines_062020 \ - \ PLP_MineSite_MonitoringWells_062020 \ - \ PLP_Pipeline_InstallationCorridor_CI_062020 \ - \ PLP_PortSite_Footprints_062020 | POA2017-271_Att E PLP_ProjectSpatialData.gdb.zip | | | |
| EPA_AR_0138390 | EPA_AR_0138390 | | 7-GIS & Other Data Files-GIS & Other Data Files from USACE Records | Included in PLP's response to RFI 085 regarding fish habitat data from the 2018 field program | 10/3/2018 | These files are not GIS files, but do include databases: RFI - 085 2018 Field Data/ \ - \ 09_21_2018_RFI_085_2018_Field_Data.docx \ - EIS 2018 NFK1.200 FishHab v20181002.accdb \ - EIS 2018_NFK1.200_Fi shHab_DataDict_v2 0181002.docx \ - EIS 2018_TransCorr_Fi shHab_DataDict_v2 0181001.docx \ - EIS 2018_TransCorr_Fi shHab_v20181001.a ccdb | RFI - 085 2018 Field Data.zip | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0138391 | EPA_AR_0138391 | | 7-GIS & Other Data Files-GIS & Other Data Files from USACE Records | Included in PLP's response to RFI 116a regarding linear stream features for the expanded mine footprint, as well as for alternatives 2 and 3 (requested in RFI 116b) | 11/1/2019 | StreamCenterlines_ExpandedMine_Alternatives.gdb/ StreamCenterlines_ExpandedMineFootprint | StreamCenterlines_ExpandedMine_Alternatives.gdb.zip | | | |
| EPA_AR_0138392 | EPA_AR_0138392 | | 7-GIS & Other Data Files-GIS & Other Data Files from USACE Records | Included in PLP's response to 082b regarding depth to water and impacted wetlands/streams under scenarios 7 and 8 | 11/8/2019 | WetlandDrawdownImpacts_S7S8.gdb/ - DTW_S7 - DTW_S8 - EOM_S7_Streams - EOM_S8_Streams - PC_S7_Streams - PC_S8_Streams - Wetlands_S7 - Wetlands_S8 | WetlandDrawdownImpacts_S7S8.gdb.zip | | | |
| EPA_AR_0138393 | EPA_AR_0138393 | | 7-GIS & Other Data Files-GIS & Other Data Files from USACE Records | Included in PLP's response to RFI 116a regarding additional wetland mapping in areas, specifically for alternatives 2 and 3 and variants | 11/1/2019 | Wetlands_Alts_Mapping20191031.gdb/ - PLP_AlternativesMapping20191031 | Wetlands_Alts_Mapping20191031.gdb.zip | | | |
| EPA_AR_0138394 | EPA_AR_0138394 | | 7-GIS & Other Data Files-GIS & Other Data Files from USACE Records | Included in PLP's response to RFI 116a regarding mapped wetlands covering the expanded mine footprint; wetlands features in this dataset contain mosaics for the entire mine site area | 11/1/2019 | Wetlands_ExpandedMosaics_20191101.gdb/ - Wetlands_ExpandedArea_Mosaics_2019-1101 | Wetlands_ExpandedMosaics_20191101.gdb.zip | | | |
| EPA_AR_0138395 | EPA_AR_0138395 | | 7-GIS & Other Data Files-GIS & Other Data Files from USACE Records | Included in PLP's response to RFI 116a regarding expanded wetlands mapping covering the proposed project area, including small gaps within the indirect impact extent | 11/1/2019 | Wetlands_Rev3_20191031.gdb/ - PLP_PJD_Rev3_20190920 | Wetlands_Rev3_20191031.gdb.zip | | | |
| EPA_AR_0138396 | EPA_AR_0138396 | | 7-GIS & Other Data Files-GIS & Other Data Files from USACE Records | Anadromous Waters Catalog (AWC) for Southwestern Region of Alaska published by the Alaska Department of Fish and Game, 2021 version | 6/1/2021 | 2021_Species_LifeStage.gdb/AWC_2021_SpeciesEvents.gdb/ - awcEventArcs - AWCLakeEvents - AWCPolyEvents | 2021_Species_LifeStage.gdb.zip | | | |
| EPA_AR_0138397 | EPA_AR_0138397 | | 7-GIS & Other Data Files- GIS Data Files from Other Sources | AWC for Southwestern Region of Alaska published by the Alaska Department of Fish and Game, 2022 version | 6/15/2022 | 2022_Species_LifeStage.gdb/AWC_2022_SpeciesEvents.gdb/ - awcEventArcs - AWCLakeEvents - AWCPolyEvents | 2022_Species_LifeStage.gdb.zip | | | |
| EPA_AR_0138398 | EPA_AR_0138398 | | 7-GIS & Other Data Files- GIS Data Files from Other Sources | Quarter Quarter Section Points within the Public Land Survey System for Southwestern portion of State of Alaska | 6/22/2022 | S__QQSECTION_POINTS.shp | ADNR_Seward_PLSS__QQSECTION_POINTS.zip | | | |
| EPA_AR_0138399 | EPA_AR_0138399 | | 7-GIS & Other Data Files- GIS Data Files from Other Sources | Alaska Freshwater Fish Inventory (AFFI) database for the State of Alaska, which provides locations where non-anadromous fish have been found across the state | 2/2/2022 | - AFFI_metadata2022.csv AFFI_2019.gdb/ - AFFI_May_2019 | AFFI_2019GDB.zip | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0138400 | EPA_AR_0138400 | | 7-GIS & Other Data Files- GIS Data Files from Other Sources | Public Land Survey System Information (e.g. township, range, section lines) for the State of Alaska | 12/11/2021 | GOVTUNIT_Alaska_State_GDB.gdb/GovernmentUnits/  . GU_CountyOrEquivalent  . GU_IncorporatedPlace  - GU_Jurisdictional  GU_MinorCivilDivision  . GU_NativeAmericanArea  GU_PLSSFirstDivision  GU_PLSSSpecialSurvey  GU_PLSSTownship - GU_Reserve  GU_StateOrTerritory  . | GOVTUNIT_Alaska_State_GDB.zip | | | |
| EPA_AR_0138401 | EPA_AR_0138401 | | 7-GIS & Other Data Files- GIS Data Files from Other Sources | National Wetlands Inventory (NWI) within the watershed area known as Hydrologic Unit 19030206, which contains the Kvichak River watershed | 12/1/2021 | HU8_19030206.gdb  . HU8_19030206_Watershed  . HU8_19030206_Wetlands  . HU8_19030206_Wetlands_Historic_Map_Info  . HU8_19030206_Wetlands_Project_Metadata | HU8_19030206_watershed.zip | | | |
| EPA_AR_0138402 | EPA_AR_0138402 | | 7-GIS & Other Data Files- GIS Data Files from Other Sources | National Wetlands Inventory (NWI) within the watershed area known as Hydrologic Unit 19030302, which contains the Nushagak River watershed | 12/1/2021 | HU8_19030302.gdb  . HU8_19030302_Watershed  . HU8_19030302_Wetlands  . HU8_19030302_Wetlands_Historic_Map_Info  . HU8_19030302_Wetlands_Project_Metadata | HU8_19030302_watershed.zip | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0138403 | EPA_AR_0138403 | | 7-GIS & Other Data Files- GIS Data Files from Other Sources | NHD Water Resources (e.g. streams, lakes, and ponds) and Watershed Boundary Dataset (WBD) watershed boundaries within the Bristol Bay area, i.e. Hydrologic Unit 1903 | 9/26/2021 | NHD_H_1903_HU4 _GDB.gdb/Hydrogr aphy/ - HYDRO_NET . HYDRO_NET_Junc tions - NHDArea - NHDAreaEventFC - NHDFlowline - NHDLine - NHDLineEventFC - NHDPoint . NHDPointEventFC - NHDWaterbody NHD_H_1903_HU4 _GDB.gdb/WBD/ - WBD_HU2 - WBD_HU4 - WBD_HU6 - WBD_HU8 - WBD_HU10 - WBD_HU12 - WBD_HU14 - WBD_HU16 - WBDLine | NHD_H_1903_HU4_GDB.zip | | | |
| EPA_AR_0138404 | EPA_AR_0138404 | | 7-GIS & Other Data Files- GIS Data Files from Other Sources | ADNR State Mining Claims that were active as of Jan. 11, 2023. rcgis.dnr.alaska.gov/arcgis/rest/services/Open Data/NaturalResource_StateMiningClaim/Map Server | 1/11/2023 | . State_Mining_Clai m.shp | State_Mining_Claim.zip | | | |
| EPA_AR_0138405 | EPA_AR_0138405 | | 7-GIS & Other Data Files- GIS Data Files from Other Sources | ADNR State Mining Claims that were closed and no longer active as of Jan. 11, 2023 | 1/11/2023 | . State_Mining_Clai m.shp | State_Mining_Claim_closed.zip | | | |
| EPA_AR_0138406 | EPA_AR_0138407 | | 8-Tribal & ANC Engagement | Letter from Michelle Pirzadeh (Acting Region 10 Regional Administrator) to Alaska Native Corporation (ANC) Leaders inviting Alaska Native Claims Settlement Act Corporation consultation on EPA's ongoing Clean Water Act Section 404(c) review process related to the Pebble deposit in Southwest Alaska | 1/27/2022 | | 2022-01-27_ANC Consultation Letter_CWA 404c FINAL_.pdf | | | |
| EPA_AR_0138408 | EPA_AR_0138408 | | 8-Tribal & ANC Engagement | Letter from Dan Opalski (Region 10 Water Division Director) to Alaska Native Corporation Leaders inviting Alaska Native Claims Settlement Act Corporation engagement on EPA's ongoing Clean Water Act Section 404(c) review process related to the Pebble deposit in Southwest Alaska | 1/27/2022 | | 2022-01-27_ANC Engagement Letter_CWA 404c_FINAL.pdf | | | |
| EPA_AR_0138409 | EPA_AR_0138410 | | 8-Tribal & ANC Engagement | Letter from Michelle Pirzadeh (Acting Region 10 Regional Administrator) to Tribal Leaders inviting government-to-government consultation on EPA's ongoing Clean Water Act Section 404(c) review process related to the Pebble deposit in Southwest Alaska | 1/27/2022 | | 2022-01-27_G2G Invitation Letter_BB CWA 404c_FINAL.pdf | | | |
| EPA_AR_0138411 | EPA_AR_0138412 | | 8-Tribal & ANC Engagement | EPA-United Tribes of Bristol Bay (UTBB) Engagement Meeting Record | 2/4/2022 | | 2022-02-04_EPA-UTBB Meeting.pdf | | | |
| EPA_AR_0138413 | EPA_AR_0138421 | | 8-Tribal & ANC Engagement | EPA Informational Webinar for Tribal Governments: Clean Water Act Section 404(c) Review Process for Pebble Deposit Area, Southwest Alaska | 2/15/2022 | | 2022-02-15_EPA CWA 404c Informational Webinar.pdf | | | |
| EPA_AR_0138422 | EPA_AR_0138438 | | 8-Tribal & ANC Engagement | EPA Informational Webinar for Alaska Native Corporations: Clean Water Act Section 404(c) Review Process for Pebble Deposit Area, Southwest Alaska | 2/17/2022 | | 2022-02-17_EPA CWA 404c Informational Webinar.pdf | | | |
| EPA_AR_0138439 | EPA_AR_0138439 | | 8-Tribal & ANC Engagement | EPA-Bristol Bay Native Corporation (BBNC) Alaska Native Corporation Consultation Meeting Record | 2/22/2022 | | 2022-02-22_EPA-BBNC Consultation.pdf | | | |
| EPA_AR_0138440 | EPA_AR_0138440 | | 8-Tribal & ANC Engagement | Attachment 1 to EPA-BBNC Alaska Native Corporation Consultation Meeting Record provided by BBNC | 2/22/2022 | | 2022-02-22_EPA-BBNC Consultation_Attachment1.pdf | | | |
| EPA_AR_0138441 | EPA_AR_0138441 | | 8-Tribal & ANC Engagement | Attachment 2 to EPA-BBNC Alaska Native Corporation Consultation Meeting Record provided by BBNC | 2/22/2022 | | 2022-02-22_EPA-BBNC Consultation_Attachment2.pdf | | | |
| EPA_AR_0138442 | EPA_AR_0138442 | | 8-Tribal & ANC Engagement | Attachment 3 to EPA-BBNC Alaska Native Corporation Consultation Meeting Record provided by BBNC | 2/22/2022 | | 2022-02-22_EPA-BBNC Consultation_Attachment3.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0138443 | EPA_AR_0138443 | | 8-Tribal & ANC Engagement | EPA-UTBB Engagement Meeting Record | 3/30/2022 | | 2022-03-30_EPA-UTBB Meeting.pdf | | | |
| EPA_AR_0138444 | EPA_AR_0138462 | | 8-Tribal & ANC Engagement | EPA Informational Webinar for Tribal Governments: Clean Water Act Section 404(c) Review Process for Pebble Deposit Area, Southwest Alaska | 4/5/2022 | | 2022-04-01_Informational Webinar_CWA Section 404c.pdf | | | |
| EPA_AR_0138463 | EPA_AR_0138463 | | 8-Tribal & ANC Engagement | EPA-Ekwok Village Council (EVC) Government-to-Government Consultation Meeting Record | 4/11/2022 | | 2022-04-11_EPA-EVC Consultation.pdf | | | |
| EPA_AR_0138464 | EPA_AR_0138474 | | 8-Tribal & ANC Engagement | EPA-EVC Consultation Government-to-Government Consultation Meeting Record Attachment 1 provided by EVC | 2/20/2022 | | 2022-04-11_EPA-EVC Consultation_Attachment1.pdf | | | |
| EPA_AR_0138475 | EPA_AR_0138475 | | 8-Tribal & ANC Engagement | EPA-EVC Consultation Government-to-Government Consultation Meeting Record Attachment 2 provided by EVC | 2/20/2022 | | 2022-04-11_EPA-EVC Consultation_Attachment2_AppA.pdf | | | |
| EPA_AR_0138476 | EPA_AR_0138476 | | 8-Tribal & ANC Engagement | EPA-EVC Consultation Government-to-Government Consultation Meeting Record Attachment 3 provided by EVC | 2/20/2022 | | 2022-04-11_EPA-EVC Consultation_Attachment3_AppB.pdf | | | |
| EPA_AR_0138477 | EPA_AR_0138479 | | 8-Tribal & ANC Engagement | EPA-EVC Consultation Government-to-Government Consultation Meeting Record Attachment 4 provided by EVC | 2/20/2022 | | 2022-04-11_EPA-EVC Consultation_Attachment4_AppC.pdf | | | |
| EPA_AR_0138480 | EPA_AR_0138489 | | 8-Tribal & ANC Engagement | EPA-EVC Consultation Government-to-Government Consultation Meeting Record Attachment 5 provided by EVC | 2/20/2022 | | 2022-04-11_EPA-EVC Consultation_Attachment5_AppD.pdf | | | |
| EPA_AR_0138490 | EPA_AR_0138490 | | 8-Tribal & ANC Engagement | EPA-Curyung Tribal Council Government-to-Government Consultation Meeting Record | 4/12/2022 | | 2022-04-12_EPA-Curyung Consultation.pdf | | | |
| EPA_AR_0138491 | EPA_AR_0138491 | | 8-Tribal & ANC Engagement | EPA-UTBB Engagement Meeting Record | 4/12/2022 | | 2022-04-12_EPA-UTBB Meeting.pdf | | | |
| EPA_AR_0138492 | EPA_AR_0138492 | | 8-Tribal & ANC Engagement | EPA-Alaska Peninsula Corporation (APC) Alaska Native Corporation Consultation Meeting Record | 4/13/2022 | | 2022-04-13_EPA-APC Consultation.pdf | | | |
| EPA_AR_0138493 | EPA_AR_0138493 | | 8-Tribal & ANC Engagement | EPA-BBNC Alaska Native Corporation Consultation Meeting Record | 4/14/2022 | | 2022-04-14_EPA-BBNC Consultation.pdf | | | |
| EPA_AR_0138494 | EPA_AR_0138494 | | 8-Tribal & ANC Engagement | EPA-UTBB Engagement Meeting Record | 4/28/2022 | | 2022-04-28_EPA-UTBB Meeting.pdf | | | |
| EPA_AR_0138495 | EPA_AR_0138496 | | 8-Tribal & ANC Engagement | EPA-Newhalen Tribal Council Government-to-Government Consultation Meeting Record | 5/3/2022 | | 2022-05-03_EPA-Newhalen Tribal Council Consultation.pdf | | | |
| EPA_AR_0138497 | EPA_AR_0138498 | | 8-Tribal & ANC Engagement | EPA-BBNC Alaska Native Corporation Consultation Meeting Record | 5/16/2022 | | 2022-05-16_EPA-BBNC Meeting Notes_Draft.pdf | | | |
| EPA_AR_0138499 | EPA_AR_0138500 | | 8-Tribal & ANC Engagement | Email from Dan Opalski to remind Tribal Leaders of EPA's Invitation for Tribal Consultation Regarding the Agency's CWA Section 404(c) Review Process for the Pebble Deposit Area | 3/25/2022 | | 2022-05-25_Opalski Reminder Email to Tribal Governments Invited to Consult.pdf | | | |
| EPA_AR_0138501 | EPA_AR_0138501 | | 8-Tribal & ANC Engagement | EPA-UTBB Engagement Meeting Record | 6/2/2022 | | 2022-06-02_EPA-UTBB Meeting.pdf | | | |
| EPA_AR_0138502 | EPA_AR_0138502 | | 8-Tribal & ANC Engagement | EPA-Newhalen Tribal Council Government-to-Government Consultation Meeting Record | 6/9/2022 | | 2022-06-09_EPA-Newhalen Consultation.pdf | | | |
| EPA_AR_0138503 | EPA_AR_0138503 | | 8-Tribal & ANC Engagement | EPA-Iliamna Village Council (IVC) Government-to-Government Consultation Meeting Record | 6/10/2022 | | 2022-06-10_EPA-Iliamna Village Council.pdf | | | |
| EPA_AR_0138504 | EPA_AR_0138504 | | 8-Tribal & ANC Engagement | EPA-APC Alaska Native Corporation Consultation Meeting Record | 6/13/2022 | | 2022-06-13_EPA-APC Consultation.pdf | | | |
| EPA_AR_0138505 | EPA_AR_0138505 | | 8-Tribal & ANC Engagement | EPA-BBNC Alaska Native Corporation Consultation Meeting Record | 6/13/2022 | | 2022-06-13_EPA-BBNC Consultation.pdf | | | |
| EPA_AR_0138506 | EPA_AR_0138506 | | 8-Tribal & ANC Engagement | Attachment 1 to EPA-BBNC Alaska Native Corporation Consultation Meeting Record provided by BBNC | 6/2/2022 | | 2022-06-13_EPA-BBNC Consultation_Attachment1.pdf | | | |
| EPA_AR_0138507 | EPA_AR_0138507 | | 8-Tribal & ANC Engagement | Attachment 2 to EPA-BBNC Alaska Native Corporation Consultation Meeting Record provided by BBNC | 9/9/2021 | | 2022-06-13_EPA-BBNC Consultation_Attachment2.pdf | | | |
| EPA_AR_0138508 | EPA_AR_0138508 | | 8-Tribal & ANC Engagement | Attachment 3 to EPA-BBNC Alaska Native Corporation Consultation Meeting Record provided by BBNC | Mar-22 | | 2022-06-13_EPA-BBNC Consultation_Attachment3.pdf | | | |
| EPA_AR_0138509 | EPA_AR_0138509 | | 8-Tribal & ANC Engagement | EPA-UTBB Engagement Meeting Record | 6/13/2022 | | 2022-06-13_EPA-UTBB Meeting.pdf | | | |
| EPA_AR_0138510 | EPA_AR_0138510 | | 8-Tribal & ANC Engagement | EPA-Curyung Tribal Council Government-to-Government Consultation Meeting Record | 6/15/2022 | | 2022-06-15_EPA-Curyung Consultation.pdf | | | |
| EPA_AR_0138511 | EPA_AR_0138511 | | 8-Tribal & ANC Engagement | EPA-UTBB Engagement Meeting Record | 6/21/2022 | | 2022-06-21_EPA-UTBB Meeting.pdf | | | |
| EPA_AR_0138512 | EPA_AR_0138512 | | 8-Tribal & ANC Engagement | EPA-BBNC Alaska Native Corporation Consultation Meeting Record | 8/12/2022 | | 2022-08-12_EPA-BBNC Consultation.pdf | | | |
| EPA_AR_0138513 | EPA_AR_0138515 | | 8-Tribal & ANC Engagement | Attachment 1 to EPA-BBNC Alaska Native Corporation Consultation Meeting Record provided by BBNC | 8/12/2022 | | 2022-08-12_EPA-BBNC Consultation_Attachment1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0138516 | EPA_AR_0138516 | | 8-Tribal & ANC Engagement | Attachment 2 to EPA-BBNC Alaska Native Corporation Consultation Meeting Record provided by BBNC | 8/8/2022 | | 2022-08-12_EPA-BBNC Consultation_Attachment2.pdf | | | |
| EPA_AR_0138517 | EPA_AR_0138517 | | 8-Tribal & ANC Engagement | Attachment 3 to EPA-BBNC Alaska Native Corporation Consultation Meeting Record provided by BBNC | 8/11/2022 | | 2022-08-12_EPA-BBNC Consultation_Attachment3.pdf | | | |
| EPA_AR_0138518 | EPA_AR_0138518 | | 8-Tribal & ANC Engagement | EPA-UTBB Engagement Meeting Record | 8/18/2022 | | 2022-08-18_EPA-UTBB Meeting.pdf | | | |
| EPA_AR_0138519 | EPA_AR_0138519 | | 8-Tribal & ANC Engagement | EPA-BBNC Alaska Native Corporation Consultation Meeting Record | 8/30/2022 | | 2022-08-30_EPA-BBNC Meeting Consultation Follow-up.pdf | | | |
| EPA_AR_0138520 | EPA_AR_0138520 | | 8-Tribal & ANC Engagement | EPA-APC Alaska Native Corporation Consultation Meeting Record | 10/11/2022 | | 2022-10-11_EPA-APC Consultation.pdf | | | |
| EPA_AR_0138521 | EPA_AR_0138521 | | 8-Tribal & ANC Engagement | EPA-BBNC Alaska Native Corporation Consultation Meeting Record | 10/11/2022 | | 2022-10-11_EPA-BBNC Consultation.pdf | | | |
| EPA_AR_0138522 | EPA_AR_0138522 | | 8-Tribal & ANC Engagement | EPA-Curyung Tribal Council Government-to-Government Consultation Meeting Record | 10/12/2022 | | 2022-10-12_EPA-Curyung Consulation.pdf | | | |
| EPA_AR_0138523 | EPA_AR_0138523 | | 8-Tribal & ANC Engagement | EPA-UTBB Engagement Meeting Record | 10/12/2022 | | 2022-10-12_EPA-UTBB Meeting.pdf | | | |
| EPA_AR_0138524 | EPA_AR_0138524 | | 8-Tribal & ANC Engagement | EPA-EVC Government-to-Government Consultation Meeting Record | 10/13/2022 | | 2022-10-13_EPA-EVC Consultation.pdf | | | |
| EPA_AR_0138525 | EPA_AR_0138528 | | 8-Tribal & ANC Engagement | EPA-EVC Consultation Government-to-Government Consultation Meeting Record Attachment 1 provided by EVC | 10/13/2022 | | 2022-10-13_EPA-EVC Consultation_Attachment1.pdf | | | |
| EPA_AR_0138529 | EPA_AR_0138532 | | 8-Tribal & ANC Engagement | EPA-EVC Consultation Government-to-Government Consultation Meeting Record Attachment 2 provided by EVC | 10/13/2022 | | 2022-10-13_EPA-EVC Consultation_Attachment2.pdf | | | |
| EPA_AR_0138533 | EPA_AR_0138540 | | 8-Tribal & ANC Engagement | EPA-EVC Consultation Government-to-Government Consultation Meeting Record Attachment 3 provided by EVC | 10/13/2022 | | 2022-10-13_EPA-EVC Consultation_Attachment3.pdf | | | |
| EPA_AR_0138541 | EPA_AR_0138542 | | 8-Tribal & ANC Engagement | EPA-EVC Consultation Government-to-Government Consultation Meeting Record Attachment 4 provided by EVC | 10/13/2022 | | 2022-10-13_EPA-EVC Consultation_Attachment4.pdf | | | |
| EPA_AR_0138543 | EPA_AR_0138546 | | 8-Tribal & ANC Engagement | EPA-EVC Consultation Government-to-Government Consultation Meeting Record Attachment 5 provided by EVC | 10/13/2022 | | 2022-10-13_EPA-EVC Consultation_Attachment5.pdf | | | |
| EPA_AR_0138547 | EPA_AR_0138547 | | 8-Tribal & ANC Engagement | EPA-New Stuyahok Traditional Council Government-to-Government Consultation Meeting Record | 10/13/2022 | | 2022-10-13_EPA-New Stuyahok Consulation.pdf | | | |
| EPA_AR_0138548 | EPA_AR_0138548 | | 8-Tribal & ANC Engagement | EPA-Biamna Natives Limited Alaska Native Corporation Consultation Meeting Record | 10/14/2022 | | 2022-10-14_EPA-INL Consulation.pdf | | | |
| EPA_AR_0138549 | EPA_AR_0138549 | | 8-Tribal & ANC Engagement | EPA-IVC Government-to-Government Consultation Meeting Record | 10/14/2022 | | 2022-10-14_EPA-IVC Consulation.pdf | | | |
| EPA_AR_0138550 | EPA_AR_0138550 | | 8-Tribal & ANC Engagement | EPA-Newhalen Tribal Council Government-to-Government Consultation Meeting Record | 10/14/2022 | | 2022-10-14_EPA-Newhalen Consultation.pdf | | | |
| EPA_AR_0138551 | EPA_AR_0138551 | | 8-Tribal & ANC Engagement | EPA-Igiugig Tribal Council Government-to-Government Consultation Meeting Record | 10/15/2022 | | 2022-10-15_EPA-Igiugig Consultation.pdf | | | |
| EPA_AR_0138552 | EPA_AR_0138552 | | 8-Tribal & ANC Engagement | EPA-Nondalton Tribal Council Government-to-Government Consultation Meeting Record | 10/15/2022 | | 2022-10-15_EPA-Nondalton Consulation.pdf | | | |
| EPA_AR_0138553 | EPA_AR_0138553 | | 8-Tribal & ANC Engagement | EPA-UTBB Engagement Meeting Record | 12/20/2022 | | 2022-12-20_EPA-UTBB Meeting.pdf | | | |
| EPA_AR_0138554 | EPA_AR_0138555 | | 8-Tribal & ANC Engagement | EPA-APC Alaska Native Corporation Consultation Meeting Record | 1/5/2023 | | 2023-01-05_EPA-APC Consultation_Meeting Notes.pdf | | | |
| EPA_AR_0138556 | EPA_AR_0138556 | | 8-Tribal & ANC Engagement | EPA-Curyung Tribal Council Government-to-Government Consultation Meeting Record | 1/9/2023 | | 2023-01-09_EPA-Curyung_Meeting Record.pdf | | | |
| EPA_AR_0138557 | EPA_AR_0138558 | | 8-Tribal & ANC Engagement | EPA-UTBB Engagement Meeting Record | 1/12/2023 | | 2023-01-12_EPA-UTBB Meeting Notes.pdf | | | |
| EPA_AR_0138559 | EPA_AR_0138559 | | 8-Tribal & ANC Engagement | EPA-Igiugig Tribal Council Government-to-Government Consultation Meeting Record | 1/19/2023 | | 2023-01-19_EPA-Igiugig Consultation_Meeting Record.pdf | | | |
| EPA_AR_0138560 | EPA_AR_0138560 | | 8-Tribal & ANC Engagement | EPA-BBNC Alaska Native Corporation Consultation Meeting Record | 1/24/2023 | | 2023-01-24_EPA-BBNC Consultation_Meeting Record.pdf | | | |
| EPA_AR_0138561 | EPA_AR_0138562 | | 9-Correspondence & External Meeting Records | EPA-Bristol Bay Defense Fund (BBDF), UTBB, and BBNC Meeting Record | 5/10/2022 | | 2022-05-10_EPA-Stop Pebble Mine Now Coalition_Draft.pdf | | | |
| EPA_AR_0138563 | EPA_AR_0138563 | | 9-Correspondence & External Meeting Records | EPA-Bristol Bay Fisherman's Association Meeting Record | 6/22/2022 | | 2022-06-22_EPA-BBFA Meeting Record.pdf | | | |
| EPA_AR_0138564 | EPA_AR_0138569 | | 9-Correspondence & External Meeting Records | EPA-Bristol Bay Fisherman's Association Meeting Record Attachment | 6/22/2022 | | 2022-06-22_EPA-BBFA_Meeting_Agenda.pdf | | | |
| EPA_AR_0138570 | EPA_AR_0138571 | | 9-Correspondence & External Meeting Records | Record of EPA Meeting with Alaska Tribal Leaders, Alaska Native Corporation Leaders, and Conservation Alliance (summary notes) | 9/21/2022 | | 2022-09-21_DA McCabe Meeting with Tribal and Conservation Leaders_Mtg Summary.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0138572 | EPA_AR_0138573 | | 9-Correspondence & External Meeting Records | Record of EPA Meeting with Alaska Tribal Leaders, Alaska Native Corporation Leaders, and Conservation Alliance (complete notes) | 9/21/2022 | | 2022-09-21_DA McCabe Mtg with Tribal and Conservation Leaders_Full Notes.pdf | | | |
| EPA_AR_0138574 | EPA_AR_0138575 | | 9-Correspondence & External Meeting Records | Record of EPA Meeting with BBNC, UTBB, Bristol Bay Economic Development Corporation, and Bristol Bay Defense Fund | 9/21/2022 | | 2022-09-21_EPA HQ-BBNC Meeting.pdf | | | |
| EPA_AR_0138576 | EPA_AR_0138576 | | 9-Correspondence & External Meeting Records | EPA-PLP Meeting Record | 10/11/2022 | | 2022-10-11_EPA-Pebble Meeting Record.pdf | | | |
| EPA_AR_0138577 | EPA_AR_0138583 | | 9-Correspondence & External Meeting Records | EPA-PLP Meeting Record Handout 1 provided by PLP | 10/11/2022 | | 2022-10-11_EPA-Pebble Meeting_Handout1.pdf | | | |
| EPA_AR_0138584 | EPA_AR_0138584 | | 9-Correspondence & External Meeting Records | EPA-State of Alaska Meeting Record | 10/11/2022 | | 2022-10-11_EPA-State of Alaska Meeting Record.pdf | | | |
| EPA_AR_0138585 | EPA_AR_0138585 | | 9-Correspondence & External Meeting Records | Letter from Representative Marie Gluesenkamp Perez to EPA Administrator Regan regarding EPA's CWA Section 404(c) Review Process for the Pebble Deposit Area | 1/27/2023 | | AL-23-000-1982_Perez.pdf | | | |
| EPA_AR_0138586 | EPA_AR_0138602 | | 9-Correspondence & External Meeting Records | Letter from Gwendolyn Sontheim to President Biden requesting that EPA initiate a CWA Section 404(c) action for Alaska's Bristol Bay region' | 7/16/2020 | | AX-22-000-2673 MEMO.pdf | | | |
| EPA_AR_0138603 | EPA_AR_0138603 | | 9-Correspondence & External Meeting Records | Letter from Michelle Pirzadeh (Acting Region 10 Regional Administrator) to Gwendolyn Sontheim in response to her July 16, 2020, letter | 3/14/2022 | | AX-22-000-2673_Sontheim_EPA Response_Final.pdf | | | |
| EPA_AR_0138604 | EPA_AR_0138606 | | 9-Correspondence & External Meeting Records | Letter from members of Congress Jared Huffman, Raul M. Grijalva, Ted Lieu, Adam Smith, Jerry McNerney, Alan Lowenthal, Doris Matsui, Kurt Schrader, Mike Levin, Suzan DelBene, Derek Kilmer, Marilyn Strickland, and Donald McEachin regarding EPA's Jan. 27, 2022 initiation of CWA Section 404(c) review process for discharges associated with mining the Pebble deposit | 3/7/2022 | | AX-22-000-2849 Incoming March 7, 2022 Huffman +12.pdf | | | |
| EPA_AR_0138607 | EPA_AR_0138608 | | 9-Correspondence & External Meeting Records | Letter from Matt Alward and Tracy Welch (United Fishermen of Alaska) to Michelle Pirzadeh (Acting Region 10 Regional Administrator) and Michael Regan (EPA Administrator) requesting that EPA finalize protections for the Bristol Bay watershed under Section 404(c) of the CWA in advance of the 2022 salmon fishing season | 3/29/2022 | | AX-22-000-3323_2.UFA ltr.pdf | | | |
| EPA_AR_0138609 | EPA_AR_0138609 | | 9-Correspondence & External Meeting Records | Letter from Michelle Pirzadeh (Acting Region 10 Regional Administrator) to Matt Alward and Tracy Welch (United Fishermen of Alaska) in response to their Mar. 29, 2022, letter | 5/2/2022 | | AX-22-000-3323_UFA_EPA Response FINAL 05022022.pdf | | | |
| EPA_AR_0138610 | EPA_AR_0138612 | | 9-Correspondence & External Meeting Records | Letter from Rick Delkittie, Sr., to Michael Regan (EPA Administrator) regarding EPA's CWA Section 404(c) action | 3/21/2022 | | AX-22-000-3376 MEMO.pdf | | | |
| EPA_AR_0138613 | EPA_AR_0138613 | | 9-Correspondence & External Meeting Records | Letter from Michelle Pirzadeh (Acting Region 10 Regional Administrator) to Rick Delkittie, Sr. in response to his Mar. 21, 2022, letter | 5/2/2022 | | AX-22-000-3376_Delkittie_EPA Response FINAL 05022022.pdf | | | |
| EPA_AR_0138614 | EPA_AR_0138614 | | 9-Correspondence & External Meeting Records | Letter from Michelle Pirzadeh (Acting Region 10 Regional Administrator) to Katherine Carscallen (Commercial Fishermen for Bristol Bay) and Andy Wink (Bristol Bay Regional Seafood Development Association) in response to their Apr. 4, 2022, letter | 5/2/2022 | | AX-22-000-3563_CFBB-BBRSDA_EPA Response FINAL 05022022.pdf | | | |
| EPA_AR_0138615 | EPA_AR_0138616 | | 9-Correspondence & External Meeting Records | Letter from Katherine Carscallen (Commercial Fishermen for Bristol Bay) and Andy Wink (Bristol Bay Regional Seafood Development Association) to Michael Regan (EPA Administrator) requesting that EPA use its CWA Section 404(c) authority in the salmon-rich headwaters of Bristol Bay | 4/4/2022 | | AX-22-000-3563_Letter.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0138617 | EPA_AR_0138618 | | 9-Correspondence & External Meeting Records | Letter from Robert Heyano (United Tribes of Bristol Bay) to Michael Regan (EPA Administrataor) requesting that EPA issue a proposed determination before May 31, 2022, to ensure those in the Bristol Bay region have the opportunity to comment and engage in the process before the start of the fishing season | 4/11/2022 | | AX-22-000-3569_MEMO.pdf | | | |
| EPA_AR_0138619 | EPA_AR_0138619 | | 9-Correspondence & External Meeting Records | Letter from Michelle Pirzadeh (Acting Region 10 Regional Administrator) to Robert Heyano (United Tribes of Bristol Bay) in response to his Apr. 11, 2022, letter | 5/2/2022 | | AX-22-000-3569_UTBB_EPA Response FINAL 05022022.pdf | | | |
| EPA_AR_0138620 | EPA_AR_0138622 | | 9-Correspondence & External Meeting Records | Letter from Taryn Kiekow Heimer (Natural Resources Defense Council), Tim Bristol (SalmonState), and Emily Anderson (Wild Salmon Center) to Michael Regan (EPA Administrator), Radhika Fox (EPA Assistant Administrator for Water), and Michelle Pirzadeh (Acting Region 10 Regional Administrator) expressing suport for recent requests for imminent action to protect the Bristol Bay Region from the proposed Pebble Mine under Section 404(c) of the CWA | 4/11/2022 | | AX-22-000-3580_MEMO.pdf | | | |
| EPA_AR_0138623 | EPA_AR_0138623 | | 9-Correspondence & External Meeting Records | Letter from Michelle Pirzadeh (Acting Region 10 Regional Administrator) to Taryn Kiekow Heimer (Natural Resources Defense Council), Tim Bristol (SalmonState), and Emily Anderson (Wild Salmon Center) in response to their Apr. 11, 2022, letter | 5/2/2022 | | AX-22-000-3580_NRDC_EPA Response FINAL 05022022.pdf | | | |
| EPA_AR_0138624 | EPA_AR_0138624 | | 9-Correspondence & External Meeting Records | Letter from Casey Sixkiller (Region 10 Regional Administrator) to Robert Heyano (United Tribes of Bristol Bay) in response to his June 3, 2022, letter requesting that EPA not extend the public comment period on EPA's 2022 Proposed Determination for the pebble Deposit Area | 7/6/2022 | | AX-22-000-4703 UTBB EPA Response FINAL 07062022.pdf | | | |
| EPA_AR_0138625 | EPA_AR_0138625 | | 9-Correspondence & External Meeting Records | Letter from Casey Sixkiller (Region 10 Regional Administrator) to Robin Kelley (Friends of the Issaquah Salmon Hatchery) in response to her June 3, 2022, letter | 7/21/2022 | | AX-22-000-4713_Kelley_EPA Response_FINAL 07212022.pdf | | | |
| EPA_AR_0138626 | EPA_AR_0138627 | | 9-Correspondence & External Meeting Records | Postcard from unidentifiable sender to Michael Regan (EPA Administrator) mailed from Greensboro, NC, on June 29, 2022 | 6/29/2022 | | AX-22-000-5524 MEMO-1.pdf | | | |
| EPA_AR_0138628 | EPA_AR_0138629 | | 9-Correspondence & External Meeting Records | Unsigned note to Michael Regan (EPA Administrator) mailed from Seattle, WA, on July 7, 2022 | 7/7/2022 | | AX-22-000-5524 MEMO-2.pdf | | | |
| EPA_AR_0138630 | EPA_AR_0138631 | | 9-Correspondence & External Meeting Records | Postcard from Barb Brattin to Michael Regan (EPA Administrator) and Casey Sixkiller (Region 10 Regional Administrator) mailed from Greensboro, NC, on June 29, 2022 | 6/29/2022 | | AX-22-000-5589 MEMO.pdf | | | |
| EPA_AR_0138632 | EPA_AR_0138633 | | 9-Correspondence & External Meeting Records | Postcard from Rebecca Dameron to Michael Regan (EPA Administrator) | 7/14/2022 | | AX-22-000-5591 MEMO.pdf | | | |
| EPA_AR_0138634 | EPA_AR_0138637 | | 10-References & Other Information Considered-Consideration of Potential Cost References | David Binder Research. Alaska Voters Strongly Oppose Pebble Mine and Would Support an EPA Veto. | 2020 | | David Binder Research (2020).pdf | | | |
| EPA_AR_0138658 | EPA_AR_0138663 | | 10-References & Other Information Considered-Consideration of Potential Cost References | Evenson, G. R., Golden, H. E., Lane, C. R., McLaughlin, D. L., & D'Amico, E. Depressional Wetlands Affect Watershed Hydrological, Biogeochemical, and Ecological Functions. Ecological Applications 28(4):953-966. doi: https://doi.org/10.1002/eap.1701 | 18-Jun | | Evenson et al. (2018).pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0138664 | EPA_AR_0138672 | | 10-References & Other Information Considered- Consideration of Potential Cost References | Midgard Environmental Services LLC. Review of the Pebble Mine Project Preliminary Economic Assessment. | 12/1/2021 | Document is the same as Borden, R. (2021). Subject: Review of the Pebble Mine Project Preliminary Economic Assessment. | Midgard Environmental Services LLC (2021).pdf | | | |
| EPA_AR_0138673 | EPA_AR_0138700 | | 10-References & Other Information Considered- Consideration of Potential Cost References | Powell, J. Chair Powell's Press Conference - Jan. 6, 2022 [Press release]. | 1/26/2022 | | Powell (2022).pdf | | | |
| EPA_AR_0138701 | EPA_AR_0138865 | | 10-References & Other Information Considered- Consideration of Potential Cost References | U.S. Environmental Protection Agency. SAB Advice on the Use of Economy-Wide Models in Evaluating the Social Costs, Benefits, and Economic Impacts of Air Regulations. | 9/29/2017 | | U.S. Environmental Protection Agency (2017).pdf | | | |
| EPA_AR_0138866 | EPA_AR_0138913 | | 10-References & Other Information Considered- Consideration of Potential Cost References | U.S. Office of Management and Budget. Circular A-4: Regulatory Analysis. Retrieved from https://www.whitehouse.gov/sites/whitehouse.gov/files/omb/circulars/A4/a-4.pdf | 9/17/2003 | | U.S. Office of Management and Budget (2003).pdf | | | |
| EPA_AR_0138914 | EPA_AR_0138918 | | 10-References & Other Information Considered- Federal Register Notices | Denial of Restrictions of Disposal Sites; Section 404(c) Procedures, 44 Fed. Reg. 14,578 (March 3, 1979) | 3/13/1979 | | 3 13 1979 FRN.pdf | | | |
| EPA_AR_0138919 | EPA_AR_0138928 | | 10-References & Other Information Considered- Federal Register Notices | Denial or Restriction of Disposal Sites; Section 404(c) Procedures, 44 Fed. Reg. 58,076 (Oct. 9, 1979) | 10/9/1979 | | 44 Fed. Reg. 58076.pdf | | | |
| EPA_AR_0138929 | EPA_AR_0138952 | | 10-References & Other Information Considered- Federal Register Notices | Guidelines for Specification of Disposal Sites for Dredged or Fill Material, 45 Fed. Reg. 85,336 (Dec. 24, 1980) | 12/24/1980 | | 45 Fed. Reg. 85336.pdf | | | |
| EPA_AR_0138953 | EPA_AR_0138954 | | 10-References & Other Information Considered- Federal Register Notices | Proposed Determination to Prohibit, Deny, or Restrict the Specification, or the Use for Specification, of an Area as a Disposal Site; Notice and Public Hearing, 50 Fed. Reg. 20,602 (May 17, 1985) | 5/17/1985 | | 50 Fed. Reg. 20602.pdf | | | |
| EPA_AR_0138955 | EPA_AR_0138956 | | 10-References & Other Information Considered- Federal Register Notices | Final Determination of the Assistant Administrator for External Affairs Concerning the Bayou Aux Carpes Site Pursuant to Section 404(c) of the Clean Water Act, 50 Fed. Reg. 47,267 (Nov. 15, 1985) | 11/15/1985 | | 50 Fed. Reg. 47267.pdf | | | |
| EPA_AR_0138957 | EPA_AR_0138961 | | 10-References & Other Information Considered- Federal Register Notices | Proposed 404(c) Determination to Prohibit, Deny, or Restrict the Specification of Use of Three East Everglades Areas as Disposal Sites; Notice and Public Hearing Announcement, 52 Fed. Reg. 38,519 (Oct. 16, 1987) | 10/16/1987 | | 52 Fed. Reg. 38519.pdf | | | |
| EPA_AR_0138962 | EPA_AR_0138998 | | 10-References & Other Information Considered- Federal Register Notices | Compensatory Mitigation for Losses of Aquatic Resources, 71 Fed. Reg. 15520 (Mar. 28, 2006) | 3/28/2006 | | 71 Fed. Reg. 15520.pdf | | | |
| EPA_AR_0138999 | EPA_AR_0139110 | | 10-References & Other Information Considered- Federal Register Notices | Compensatory Mitigation for Losses of Aquatic Resources, 73 Fed. Reg. 19,594 (Apr. 10, 2008) | 4/10/2008 | | 73 Fed. Reg. 19594.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0139111 | EPA_AR_0139115 | | 10-References & Other Information Considered- Federal Register Notices | Proposed Determination to Restrict the Use of an Area as a Disposal Site; Pebble Deposit Area, Southwest Alaska 79 Fed. Reg. 42,314 (July 21, 2014) | 7/21/2014 | | 79 Fed. Reg. 42314.pdf | | | |
| EPA_AR_0139116 | EPA_AR_0139116 | | 10-References & Other Information Considered- Federal Register Notices | Announcement to Extend the Period to Evaluate Comments Received on the Proposed Determination for the Pebble Deposit Area, Southwest Alaska, 79 Fed. Reg. 56,365 (Sept. 19, 2014) | 9/19/2014 | | 79 Fed. Reg. 56365.pdf | | | |
| EPA_AR_0139117 | EPA_AR_0139117 | | 10-References & Other Information Considered- Federal Register Notices | Notice of Status Update on the Proposed Determination for the Pebble Deposit Area, Southwest Alaska, 80 Fed. Reg. 4,917 (Jan. 29, 2015) | 1/29/2015 | | 80 Fed. Reg. 4917.pdf | | | |
| EPA_AR_0139118 | EPA_AR_0139119 | | 10-References & Other Information Considered- Federal Register Notices | Proposal to Withdraw Proposed Determination to Restrict the Use of an Area as a Disposal Site; Pebble Deposit Area, Southwest Alaska, 82 Fed. Reg. 33,123 (July 19, 2017) | 7/19/2017 | | 82 Fed. Reg. 33123.pdf | | | |
| EPA_AR_0139120 | EPA_AR_0139121 | | 10-References & Other Information Considered- Federal Register Notices | Intent to Prepare an Environmental Impact Statement (EIS) for the Pebble Project. 83 Fed. Reg. 13,483 (Mar. 29, 2018) | 3/29/2018 | | 83 Fed Reg 13483.pdf | | | |
| EPA_AR_0139122 | EPA_AR_0139125 | | 10-References & Other Information Considered- Federal Register Notices | Notification of Decision Not to Withdraw Proposed Determination to Restrict the Use of an Area as a Disposal Site; Pebble Deposit Area, Southwest Alaska, 83 Fed. Reg. 8,668 (Feb. 28, 2018) | 2/28/2018 | | 83 Fed. Reg. 8668.pdf | | | |
| EPA_AR_0139126 | EPA_AR_0139133 | | 10-References & Other Information Considered- Federal Register Notices | Notification of Decision to Withdraw Proposed Determination to Restrict the Use of an Area as a Disposal Site; Pebble Deposit Area, Southwest Alaska, 84 Fed. Reg. 45,749, 45,752 (Aug. 30, 2019) | 8/30/2019 | | 84 Fed. Reg. 45749.pdf | | | |
| EPA_AR_0139134 | EPA_AR_0139134 | | 10-References & Other Information Considered- Federal Register Notices | Environmental Impact Statements; Notice of Availability, 85 Fed. Reg. 44,890 (July 24, 2020) | 7/24/2020 | | 85 Fed. Reg. 44890.pdf | | | |
| EPA_AR_0139135 | EPA_AR_0139137 | | 10-References & Other Information Considered- Federal Register Notices | Proposed Determination to Restrict the Use of an Area and a Disposal Site; Pebble Deposit Area, 86 Fed. Reg. 66,548 (Nov. 23, 2021) | 11/23/2021 | | 86 Fed Reg 66548.pdf | | | |
| EPA_AR_0139138 | EPA_AR_0139138 | | 10-References & Other Information Considered- Federal Register Notices | Correction to 86 Fed. Reg. 66,548 (Nov. 23, 2021) to include the correct title: Good Cause To Extend the Regulatory Time Requirements for Next Steps in 404(c) Review Process, Southwest Alaska | 12/6/2021 | | 86 Fed. Reg. 69029.pdf | | | |
| EPA_AR_0139139 | EPA_AR_0139141 | | 10-References & Other Information Considered-Other References | Letter from Michael C. Geraghty, Alaska Attorney General to Gina McCarthy, Administrator and Dennis McLerran, Regional Administrator re: Formal Request to Toll Time for Responding to EPA's Notice of Intent to Issue a Proposed 404(c) Determination on Mining in the Bristol Bay Watershed | 2/28/2014 | | 20140228_AKAG Geraghty to EPA.pdf | | | |
| EPA_AR_0139142 | EPA_AR_0139144 | | 10-References & Other Information Considered-Other References | Letter from Dennis McLerran, Regional Administrator, to Thomas Collier, PLP CEO; Joe Balash, ADNR Commissioner; and Col. Christopher D. Lestochi, USACE Alaska District Commander | 2/28/2014 | | 20140228_Bristol Bay 15 Day Letters.pdf | | | |
| EPA_AR_0139145 | EPA_AR_0139148 | | 10-References & Other Information Considered-Other References | Letter from Tom Collier, PLP CEO, to Dennis McLerran, Regional Administrator | 3/11/2014 | | 20140311_Pebble to EPA.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0139149 | EPA_AR_0139150 | | 10-References & Other Information Considered-Other References | Letter from Dennis McLerran, Regional Administrator, to Michael C. Geraghty, State of Alaska Office of the Attorney General | 3/13/2014 | | 20140313_EPA to AKAG-Geraghty.pdf | | | |
| EPA_AR_0139151 | EPA_AR_0139152 | | 10-References & Other Information Considered-Other References | Letter from Dennis McLerran, Regional Administrator, to Tom Collier, PLP CEO | 3/13/2014 | | 20140313_EPA to Pebble.pdf | | | |
| EPA_AR_0139153 | EPA_AR_0139154 | | 10-References & Other Information Considered-Other References | Letter from Col. Christopher D. Lestochi, USACE Alaska District Commander to Dennis McLerran, Regional Administrator, Region 10 | 3/14/2014 | | 20140314_Corps to EPA.pdf | | | |
| EPA_AR_0139155 | EPA_AR_0139163 | | 10-References & Other Information Considered-Other References | Letter from Michael C. Geraghty, Alaska Attorney General to Dennis McLerran, Regional Administrator re: State of Alaska's Response to the Environmental Protection Agency's Notice of Intent to Issue a Public Notice of Proposed CWA Section 404(c) Determination on Mining in the Bristol Bay Watershed | 4/29/2014 | | 20140429_AKAG Geraghty to EPA.pdf | | | |
| EPA_AR_0139164 | EPA_AR_0139233 | | 10-References & Other Information Considered-Other References | PLP's Response to the EPA's 2014 15-day notice letter | 4/30/2014 | | 20140429_PLP to EPA_Submittal.pdf | | | |
| EPA_AR_0139234 | EPA_AR_0139370 | | 10-References & Other Information Considered-Other References | Exhibits to PLP's Response to the EPA's 2014 15-day notice letter | 4/30/2014 | | 20140429_PLP to EPA_Submittal_Exhibits.pdf | | | |
| EPA_AR_0139371 | EPA_AR_0139371 | | 10-References & Other Information Considered-Other References | Letter from Dennis McLerran, Regional Administrator, to Michael C. Geraghty, State of Alaska Office of the Attorney General | 6/4/2014 | | 20140604_AKAG_RA_Response_Submittal.pdf | | | |
| EPA_AR_0139372 | EPA_AR_0139372 | | 10-References & Other Information Considered-Other References | Letter from Dennis McLerran, Regional Administrator, to Peter Roberton, The Pebble Partnership Senior Vice President for Corporate Affairs | 6/4/2014 | | 20140604_PLP_RA_Response_Submittal.pdf | | | |
| EPA_AR_0139373 | EPA_AR_0139374 | | 10-References & Other Information Considered-Other References | Letter from Dennis McLerran, Regional Administrator, to Pebble East Claims Corporation, Pebble West Claims Corporation, Kaskanak, Inc., and U5 Resources Inc. | 6/23/2014 | | 20140623_Bristol Bay 15 Day Letter to Registered Agents.pdf | | | |
| EPA_AR_0139375 | EPA_AR_0139375 | | 10-References & Other Information Considered-Other References | Letter from Peter Roberton, The Pebble Partnership Senior Vice President for Corporate Affairs to Dennis McLerran, Regional Administrator | 7/8/2014 | | 20140708_PLPResponseto6-23-14-15-day letter.pdf | | | |
| EPA_AR_0139376 | EPA_AR_0139589 | | 10-References & Other Information Considered-Other References | Proposed Determination of the U.S. Environmental Protection Agency Region 10 Pursuant to Section 404(c) of the Clean Water Act: Pebble Deposit Area, Southwest Alaska | 7/17/2014 | | PD_071714_final.pdf | | | |
| EPA_AR_0139590 | EPA_AR_0139610 | | 10-References & Other Information Considered-Other References | Settlement Agreement between the United States of America, acting through the United States Department of Justice and on behalf of Defendants, the United States Environmental Protection Agency (EPA) and EPA's Administrator, and Plaintiff, PLP | 5/11/2017 | | pebble-settlement-agreement-05-11-17.pdf | | | |
| EPA_AR_0139611 | EPA_AR_0139611 | | 10-References & Other Information Considered-Other References | PLP Map of Bristol Bay Area depicting generalized land status | undated | | PLP Map of Bristol Bay Area.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0139612 | EPA_AR_0139647 | | 10-References & Other Information Considered-Other References | U.S. Environmental Protection Agency, Office of Inspector General, EPA's Bristol Bay Watershed Assessment: Obtainable Records Show EPA Followed Required Procedures Without Bias or Predetermination, but a Possible Misuse of Position Noted, Report No. 16-P-0082. | 1/13/2016 | | 2016 EPA Bristol Bay OIG Report.pdf | | | |
| EPA_AR_0139648 | EPA_AR_0139657 | | 10-References & Other Information Considered-Other References | Memorandum of Agreement Between The Department of the Army and The Environmental Protection Agency Concerning Mitigation Sequence for Wetlands in Alaska under Section 404 of the Clean Water Act, signed by Scott Pruitt, Administrator, Environmental Protection Agency, and R.D. James, Assistant Secretary for Civil Works, Department of the Army. | 6/15/2018 | | 2018 Alaska Mitigation Sequence MOA.pdf | | | |
| EPA_AR_0139658 | EPA_AR_0139680 | | 10-References & Other Information Considered-Other References | NOAA (National Oceanic and Atmospheric Administration). Species Directory: Atlantic Salmon (Protected). Available: http://www.nmfs.noaa.gov/pr/species/fish/atlanticsalmon.htm. Accessed: Jan. 21, 2022. | 2022 | | 2022 NOAA Atlantic Salmon (Protected).pdf | | | |
| EPA_AR_0139681 | EPA_AR_0139722 | | 10-References & Other Information Considered-Other References | BPA (Bonneville Power Administration). Benefits of Tributary Habitat Improvement in the Columbia River Basin. Bonneville Power Administration, Bureau of Reclamation. Available: http://www.salmonrecovery.gov/docs/Trib%20Benefits.pdf. Accessed: Jan. 20, 2022. | 2013 | | BPA 2013.pdf | | | |
| EPA_AR_0139723 | EPA_AR_0139768 | | 10-References & Other Information Considered-Other References | Memorandum for Heads of Federal Departments and Agencies from Arati Prabhakar, Assistant to the President and Director of the Office of Science and Technology Policy and Brenda Mallory, Chair of the Council on Environmental Quality re: Guidance for Federal Departments and Agencies on Indigenous Knowledge. | 11/30/2022 | | CEQ Guidance on Indigenous Knowledge.pdf | | | |
| EPA_AR_0139769 | EPA_AR_0139770 | | 10-References & Other Information Considered-Other References | Memorandum for Heads of Federal Departments and Agencies from Arati Prabhakar, Assistant to the President and Director of the Office of Science and Technology Policy and Brenda Mallory, Chair of the Council on Environmental Quality re: Implementation of Guidance for Federal Departments and Agencies on Indigenous Knowledge. | 11/30/2022 | | CEQ Memorandum on Implementation of Guidance for Indigenous Knowledge .pdf | | | |
| EPA_AR_0139771 | EPA_AR_0139775 | | 10-References & Other Information Considered-Other References | Executive Order 12898 of Feb. 11, 1994, Federal Actions to Address Environmental Justice in Minority Populations and Low-Income Populations | 2/16/1994 | | EO 12898.pdf | | | |
| EPA_AR_0139776 | EPA_AR_0139779 | | 10-References & Other Information Considered-Other References | Executive Order 13175 of Nov. 6, 2000, Consultation and Coordination with Indian Tribal Governments, 65 Fed. Reg. 67,249 | 11/9/2000 | | EO 13175.pdf | | | |
| EPA_AR_0139780 | EPA_AR_0139803 | | 10-References & Other Information Considered-Other References | EPA Region 10. Tribal Consultation and Coordination Procedures. EPA 910-K-12-002 | Oct-12 | | EPA 2012.pdf | | | |
| EPA_AR_0139804 | EPA_AR_0140433 | | 10-References & Other Information Considered-Other References | EPA. An Assessment of Potential Mining Impacts on Salmon Ecosystems of Bristol Bay, Alaska. Volume 1 - Main Report. Final Report. EPA 910-R-14-001. Washington, DC. | Jan-14 | | EPA 2014 bristol_bay_assessment_final_vol1.pdf | | | |
| EPA_AR_0140434 | EPA_AR_0140748 | | 10-References & Other Information Considered-Other References | EPA. An Assessment of Potential Mining Impacts on Salmon Ecosystems of Bristol Bay, Alaska. Volume 2 - Appendices A-D. Final Report. EPA 910-R-14-001. Washington, DC. | Jan-14 | | EPA 2014 bristol_bay_assessment_final_vol2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0140749 | EPA_AR_0141156 | | 10-References & Other Information Considered-Other References | EPA. Connectivity of Streams and Wetlands to Downstream Waters: A Review and Synthesis of the Scientific Evidence (Final Report). EPA/600/R-14/475F. Washington, DC: Office of Research and Development. | Jan-15 | | EPA 2015 Connectivity.PDF | | | |
| EPA_AR_0141157 | EPA_AR_0141159 | | 10-References & Other Information Considered-Other References | EPA. Environmental Protection Agency's Guiding Principles for Consulting with Alaska Native Claims Settlement Act Corporations. | 2021 | | EPA 2021_Guiding Principles for Consult.pdf | | | |
| EPA_AR_0141160 | EPA_AR_0141215 | | 10-References & Other Information Considered-Other References | EPA. Consideration of Potential Costs Regarding the Clean Water Act Section 404(c) Proposed Determination for the Pebble Deposit Area, Southwest Alaska (Draft). Seattle WA: U.S. Environmental Protection Agency, Region 10. | May-22 | | EPA 2022 May PD Cost Report.pdf | | | |
| EPA_AR_0141216 | EPA_AR_0141295 | | 10-References & Other Information Considered-Other References | EPA. Consideration of Potential Costs Regarding the Clean Water Act Section 404(c) Recommended Determination for the Pebble Deposit Area, Southwest Alaska (Draft). Seattle WA: U.S. Environmental Protection Agency. Region 10. | Dec-22 | | EPA 2022 T077_T4_2022_RD_Cost Considerations.pdf | | | |
| EPA_AR_0141296 | EPA_AR_0141375 | | 10-References & Other Information Considered-Other References | EPA. Consideration of Potential Costs Regarding the Clean Water Act Section 404(c) Final Determination for the Pebble Deposit Area, Southwest Alaska. Washington, DC: U.S. Environmental Protection Agency. | Jan-23 | | EPA 2023 Consideration of Potential Costs_Final_FD.pdf | | | |
| EPA_AR_0141376 | EPA_AR_0141385 | | 10-References & Other Information Considered-Other References | Memorandum of Agreement Between The Environmental Protection Agency and The Department of the Army re Clean Water Act Section 404(q), signed by Martha G. Prothro, Acting Assistant Administrator for Water, Environmental Protection Agency and Nancy P. Dorn, Assistant Secretary of the Army for Civil Works. Department of the Army | 8/11/1992 | | EPA and DOA 1992_moa_404q.pdf | | | |
| EPA_AR_0141386 | EPA_AR_0141390 | | 10-References & Other Information Considered-Other References | Memorandum for Heads of Federal Departments and Agencies from Eric S. Lander, President's Science Advisor and Director of the Office of Science and Technology Policy and Brenda Mallory, Chair of the Council on Environmental Quality re: Indigenous Traditional Ecological Knowledge and Federal Decision Making | 11/15/2021 | | Indigenous Traditional Ecological Knowledge and Federal Decision Making.pdf | | | |
| EPA_AR_0141391 | EPA_AR_0141398 | | 10-References & Other Information Considered-Other References | Transmittal correspondence for undated local procedures developed as Implementation Procedures for the 1992 Section 404(Q) Memorandum Of Agreement (MOA) Between The Environmental Protection Agency and The Department of The Army. | 10/6/1993, 9/24/1993 | | Local Procedures Under 404(q) MOA Between Region 10 and Local Corps Districts.pdf | | | |
| EPA_AR_0141399 | EPA_AR_0141700 | | 10-References & Other Information Considered-Other References | National Center for Environmental Economics. Guidelines for Preparing Economic Analyses. Retrieved from https://www.epa.gov/sites/default/files/2017-08/documents/ee-0568-50.pdf | 12/17/2010 (updated May 2014) | | National Center for Environmental Economics (2010).pdf | | | |
| EPA_AR_0141701 | EPA_AR_0141703 | | 10-References & Other Information Considered-Other References | NPS (National Park Service). Annual Park Recreation Visitation (1982?2021), Lake Clark National Park and Preserve and Katmai National Park. Available: https://irmadev.nps.gov/Stats/SSRSReports/Park%20Specific%20Reports/Annual%20Park%20Recreation%20Visitation%20(1904%20-%20Last%20Calendar%20Year. Accessed: Mar. 23, 2022. | 2022 | | NPS 1982-2021 Lake Clark & Katmai Recreation Visitation.pdf | | | |
| EPA_AR_0141704 | EPA_AR_0141705 | | 10-References & Other Information Considered-Other References | U.S. Bureau of Labor Statistics. (2020-2022). BLS Data Viewer. Retrieved from https://beta.bls.gov/dataViewer/view/timeseries/LAUCN020700000000003 | undated | | U.S. Bureau of Labor Statistics (2020-2022).pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0141706 | EPA_AR_0141706 | | 10-References & Other Information Considered-Other References | U.S. Bureau of Labor Statistics. (2020-2022). BLS Data Viewer. Retrieved from https://beta.bls.gov/dataViewer/view/timeserie s/LAUCN020700000000003 | undated | | U.S. Bureau of Labor Statistics (2020-2022).xlsx | | | |
| EPA_AR_0141707 | EPA_AR_0141707 | | 10-References & Other Information Considered-Other References | U.S. Census Bureau. (2020). American Community Survey: Employment Status (S2301). Retrieved from https://data.census.gov/table?q=S2301&text=S 2301&tid=ACSST5Y2020.S2301 | undated | | U.S. Census Bureau (2020).csv | | | |
| EPA_AR_0141708 | EPA_AR_0141710 | | 10-References & Other Information Considered-Other References | U.S. Census Bureau. (2020). American Community Survey: Employment Status (S2301). Retrieved from https://data.census.gov/table?q=S2301&text=S 2301&tid=ACSST5Y2020.S2301 | undated | | U.S. Census Bureau (2020).pdf | | | |
| EPA_AR_0141711 | EPA_AR_0142084 | | 10-References & Other Information Considered-Other References | U.S. Environmental Protection Agency. Environmental Impact and Benefits Assessment for Final Effluent Guidelines and Standards for the Construction and Development Category. (EPA-HQ-OW-2008-0465; FRL-9086-4; 2040-AE91). | 2009 | | U.S. Environmental Protection Agency (2009).pdf | | | |
| EPA_AR_0142085 | EPA_AR_0142355 | | 10-References & Other Information Considered-Other References | U.S. Environmental Protection Agency. Benefit and Cost Analysis for the Effluent Limitations Guidelines and Standards for the Steam Electric Power Generating Point Source Category. (EPA-821-R-15-05). | 2015 | | U.S. Environmental Protection Agency (2015).pdf | | | |
| EPA_AR_0142356 | EPA_AR_0143196 | | 10-References & Other Information Considered-Other References | U.S. Environmental Protection Agency. Inventory of U.S. Greenhouse Gas Emissions and Sinks: 1990-2020. EPA 430-R-22-003. | 2022 | | U.S. Environmental Protection Agency (2022a)_PD.pdf | | | |
| EPA_AR_0143197 | EPA_AR_0143339 | | 10-References & Other Information Considered-Other References | USACE. Corps of Engineers Wetlands Delineation Manual. Technical Report Y-87-1. Vicksburg, MS: Wetlands Research Program. | 1987 | | USACE 87 Wetland Delineation Manual.pdf | | | |
| EPA_AR_0143340 | EPA_AR_0144042 | | 10-References & Other Information Considered-Other References | U.S. Bureau of Reclamation. Yakima River Basin water storage feasibility study 'Planning report and Environmental Impact Statement. USBR Yakima Office. | 2007 | | USBR_2007_Yakima_volume1.pdf | | | |
| EPA_AR_0144043 | EPA_AR_0144047 | | 10-References & Other Information Considered-Other References | USFWS (U.S. Fish and Wildlife Service). Traditional Ecological Knowledge for Application by Service Scientists. Traditional Ecological Knowledge Fact Sheet. U.S. Fish and Wildlife Service, Native American Program. Available: https://www.fws.gov/media/traditional-ecological-knowledge-factsheet. Accessed: May 17, 2022. | 2011 | | USFWS 2011 TEK.pdf | | | |
| EPA_AR_0144048 | EPA_AR_0144049 | | 10-References & Other Information Considered-Other References | USFWS. USFWS Scalable Mapping for the National Wetlands Inventory - Overview. Madison, WI: U.S. Fish and Wildlife Service, Branch of Geospatial Mapping and Technical Support. | 2022 | | USFWS 2022b Scaleable Wetland Mapping.pdf | | | |
| EPA_AR_0144050 | EPA_AR_0144051 | | 10-References and Other Information Considered-PD, RD, FD References | Letter from Col. Christopher D. Lestochi, USACE Alaska District Commander to Dennis McLerran, Regional Administrator, Region 10 | 3/14/2014 | | 03 14 14 DOA Letter to Dennis McLerran.pdf | | | |
| EPA_AR_0144052 | EPA_AR_0144058 | | 10-References and Other Information Considered-PD, RD, FD References | NDM (Northern Dynasty Minerals Ltd.). Comments of Northern Dynasty Minerals on EPA 2013 Draft of the Bristol Bay Watershed Assessment | 5/30/2013 | | EPA-HQ-ORD-2013-0189-3650.pdf | | | |
| EPA_AR_0144059 | EPA_AR_0144063 | | 10-References and Other Information Considered-PD, RD, FD References | NDM (Northern Dynasty Minerals Ltd.). Comments of Northern Dynasty Minerals on EPA 2013 Draft of the Bristol Bay Watershed Assessment - Attachment A | 5/30/2013 | | EPA-HQ-ORD-2013-0189-3650_attachment_A.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0144064 | EPA_AR_0144075 | | 10-References and Other Information Considered-PD, RD, FD References | NDM (Northern Dynasty Minerals Ltd.). Comments of Northern Dynasty Minerals on EPA 2013 Draft of the Bristol Bay Watershed Assessment - Attachment B | 5/30/2013 | | EPA-HQ-ORD-2013-0189-3650_attachment_B.pdf | | | |
| EPA_AR_0144076 | EPA_AR_0144167 | | 10-References and Other Information Considered-PD, RD, FD References | NDM (Northern Dynasty Minerals Ltd.). Comments of Northern Dynasty Minerals on EPA 2013 Draft of the Bristol Bay Watershed Assessment - Attachment C | 5/30/2013 | | EPA-HQ-ORD-2013-0189-3650_attachment_C.pdf | | | |
| EPA_AR_0144168 | EPA_AR_0144263 | | 10-References and Other Information Considered-PD, RD, FD References | NDM (Northern Dynasty Minerals Ltd.). Comments of Northern Dynasty Minerals on EPA 2013 Draft of the Bristol Bay Watershed Assessment - Attachment D | 5/30/2013 | | EPA-HQ-ORD-2013-0189-3650_attachment_D.pdf | | | |
| EPA_AR_0144264 | EPA_AR_0144342 | | 10-References and Other Information Considered-PD, RD, FD References | Pebble Project, Northern Dynasty Mines, Inc. Response to July 26, 2006 ADNR Analysis of Application Completeness of July 7, 2006 Application for Surface Water Right for Unnamed Tributary (NK 1,190) North Fork Koktuli River | 9/21/2006 | | NDM 2006 LAS 25871 Suppl Completeness Response.pdf | | | |
| EPA_AR_0144343 | EPA_AR_0144512 | | 10-References and Other Information Considered-PD, RD, FD References | Pebble Project, Northern Dynasty Mines, Inc. Application for Water Right for North Fork Koktuli River | 7/7/2006 | | NDM 2006 LAS 25871 Unnamed Tributary N Fork Koktuli River Surface Water Appl.pdf | | | |
| EPA_AR_0144513 | EPA_AR_0144653 | | 10-References and Other Information Considered-PD, RD, FD References | Pebble Project, Northern Dynasty Mines, Inc. Application for Groundwater Right for Unnamed Tributary (NK 1,190) North Fork Koktuli River | 9/21/2006 | | NDM 2006 LAS 25872 Unnamed Tributary N Fork Koktuli River Groundwater Appl.pdf | | | |
| EPA_AR_0144654 | EPA_AR_0144803 | | 10-References and Other Information Considered-PD, RD, FD References | Pebble Project, Northern Dynasty Mines, Inc. Application for Groundwater Right for South Fork Koktuli River | 9/21/2006 | | NDM 2006 LAS 25873 S Fork Koktuli River Groundwater Appl.pdf | | | |
| EPA_AR_0144804 | EPA_AR_0144978 | | 10-References and Other Information Considered-PD, RD, FD References | Pebble Project, Northern Dynasty Mines, Inc. Application for Water Right for South Fork Koktuli River | 7/7/2006 | | NDM 2006 LAS 25874 S Fork Koktuli River Surface Water Appl.pdf | | | |
| EPA_AR_0144979 | EPA_AR_0145059 | | 10-References and Other Information Considered-PD, RD, FD References | Pebble Project, Northern Dynasty Mines, Inc. Response to July 26, 2006 ADNR Analysis of Application Completeness of July 7, 2006 Application for Surface Water Right for South Fork Koktuli River | 9/21/2006 | | NDM 2006 LAS 25874 Suppl Completeness Response.pdf | | | |
| EPA_AR_0145060 | EPA_AR_0145192 | | 10-References and Other Information Considered-PD, RD, FD References | Pebble Project, Northern Dynasty Mines, Inc. Application for Groundwater Right for Upper Talarik Creek | 9/21/2006 | | NDM 2006 LAS 25875 Upper Talarik Creek Groundwater Appl.pdf | | | |
| EPA_AR_0145193 | EPA_AR_0145269 | | 10-References and Other Information Considered-PD, RD, FD References | Pebble Project, Northern Dynasty Mines, Inc. Response to July 26, 2006 ADNR Analysis of Application Completeness of July 7, 2006 Application for Surface Water Right for Upper Talarik Creek | 9/21/2006 | | NDM 2006 LAS 25876 Suppl Completeness Response.pdf | | | |
| EPA_AR_0145270 | EPA_AR_0145431 | | 10-References and Other Information Considered-PD, RD, FD References | Pebble Project, Northern Dynasty Mines, Inc. Application for Water Right for Upper Talarik Creek | 7/7/2006 | | NDM 2006 LAS 25876 Upper Talarik Creek Surface Water Appl.pdf | | | |
| EPA_AR_0145432 | EPA_AR_0145681 | | 10-References and Other Information Considered-PD, RD, FD References | Northern Dynasty Mines, Inc. Mining Claims | 2003 | | NDM 2006 Pebble Mining Claim Ownership Docs.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0145682 | EPA_AR_0145699 | | 10-References and Other Information Considered-PD, RD, FD References | Press Release: Northern Dynasty Receives Positive Preliminary Assessment Technical Report for Globally Significant Pebble Copper-Gold-Molybdenum Project in Southwest Alaska | 2/23/2011 | | NDM 2011 SEC Form 6-K Exhibit 99.1.pdf | | | |
| EPA_AR_0145700 | EPA_AR_0145702 | | 10-References and Other Information Considered-PD, RD, FD References | United States Securities and Exchange Commission Form 6-K, filed by Northern Dynasty Minerals Ltd. | 4/23/2011 | | NDM 2011 SEC Form 6-K.pdf | | | |
| EPA_AR_0145703 | EPA_AR_0145814 | | 10-References and Other Information Considered-PD, RD, FD References | NMFS (National Marine Fisheries Service). NMFS Comments on Pebble Project Essential Fish Habitat Assessment. Letter from James Balsiger, Alaska Region Administrator, to Col. David Hibner, USACE. | 8/18/2020 | | NFMS_USACE Pebble EFH 8_18_2020 Docs Combined.pdf | | | |
| EPA_AR_0145815 | EPA_AR_0145847 | | 10-References and Other Information Considered-PD, RD, FD References | O'Neal, S. Toxicological shortcomings of the Pebble Project Final Environmental Impact Statement (FEIS). Technical memorandum prepared for the Wild Salmon Center. | 8/22/2020 | | ONeal 2020.pdf | | | |
| EPA_AR_0145848 | EPA_AR_0145884 | | 10-References and Other Information Considered-PD, RD, FD References | PLP. RFI 098: TSF Options, Mine Area. AECOM Request for Information, PLP. | 11/3/2018 | | RFI 098 12-11-18.pdf | | | |
| EPA_AR_0145885 | EPA_AR_0145889 | | 10-References and Other Information Considered-PD, RD, FD References | PLP. RFI 098: TSF Options, Mine Area. Spreadsheet. AECOM Request for Information, PLP. | 11/3/2018 | | RFI 098_TSF_Options_Spreadsheet.pdf | | | |
| EPA_AR_0145890 | EPA_AR_0145895 | | 10-References and Other Information Considered-PD, RD, FD References | PLP. RFI 150: Siting Criteria for Main Water Management Pond. AECOM Request for Information to PLP. | 10/21/2019 | | RFI 150 WMP Siting Criteria.pdf | | | |
| EPA_AR_0145896 | EPA_AR_0145914 | | 10-References and Other Information Considered-PD, RD, FD References | Sobolewski, A. Review of Water Treatment Plants Proposed in FEIS for Pebble Project. Technical memorandum prepared for the Wild Salmon Center. | 8/19/2020 | | Sobolewski 2020.pdf | | | |
| EPA_AR_0145915 | EPA_AR_0145943 | | 10-References and Other Information Considered-PD, RD, FD References | Wobus, C., and R. Prucha. Comments on the Pebble Project Final EIS. Technical memorandum prepared for the Wild Salmon Center. | 8/19/2020 | | Wobus and Prucha 2020.pdf | | | |
| EPA_AR_0145944 | EPA_AR_0145944 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/21/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0004.pdf | | | |
| EPA_AR_0145945 | EPA_AR_0145945 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. F. Olin | 7/21/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0005.pdf | | | |
| EPA_AR_0145946 | EPA_AR_0145946 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Neeno | 7/21/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0006.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0145947 | EPA_AR_0145947 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/21/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0007.pdf | | | |
| EPA_AR_0145948 | EPA_AR_0145948 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/21/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0008.pdf | | | |
| EPA_AR_0145949 | EPA_AR_0145949 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/21/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0009.pdf | | | |
| EPA_AR_0145950 | EPA_AR_0145950 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/21/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0010.pdf | | | |
| EPA_AR_0145951 | EPA_AR_0145951 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/21/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0011.pdf | | | |
| EPA_AR_0145952 | EPA_AR_0145952 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/21/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0012.pdf | | | |
| EPA_AR_0145953 | EPA_AR_0145953 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Cecilia Kleinkauf, Owner, Women's Flyfishing | 7/21/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0013.pdf | | | |
| EPA_AR_0145954 | EPA_AR_0145954 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. W. Ackerman | 7/22/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0014.pdf | | | |
| EPA_AR_0145955 | EPA_AR_0145956 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. A. Snow | 7/22/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0015.pdf | | | |
| EPA_AR_0145957 | EPA_AR_0145957 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. ganMoryn | 7/22/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0016.pdf | | | |
| EPA_AR_0145958 | EPA_AR_0145958 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/22/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0017.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0145959 | EPA_AR_0145960 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Jones | 7/22/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0018.pdf | | | |
| EPA_AR_0145961 | EPA_AR_0145961 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Knutsen | 7/23/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0019.pdf | | | |
| EPA_AR_0145962 | EPA_AR_0145962 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Baxter | 7/23/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0020.pdf | | | |
| EPA_AR_0145963 | EPA_AR_0145963 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/23/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0021.pdf | | | |
| EPA_AR_0145964 | EPA_AR_0145964 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/23/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0022.pdf | | | |
| EPA_AR_0145965 | EPA_AR_0145965 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/23/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0023.pdf | | | |
| EPA_AR_0145966 | EPA_AR_0145966 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/23/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0024.pdf | | | |
| EPA_AR_0145967 | EPA_AR_0145967 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/23/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0025.pdf | | | |
| EPA_AR_0145968 | EPA_AR_0145968 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. S. Berry | 7/23/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0026.pdf | | | |
| EPA_AR_0145969 | EPA_AR_0145969 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/23/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0027.pdf | | | |
| EPA_AR_0145970 | EPA_AR_0145970 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Einboden | 7/23/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0028.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0145971 | EPA_AR_0145971 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/23/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0029.pdf | | | |
| EPA_AR_0145972 | EPA_AR_0145972 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/23/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0030.pdf | | | |
| EPA_AR_0145973 | EPA_AR_0145973 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/23/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0031.pdf | | | |
| EPA_AR_0145974 | EPA_AR_0145974 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/23/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0032.pdf | | | |
| EPA_AR_0145975 | EPA_AR_0145975 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/24/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0033.pdf | | | |
| EPA_AR_0145976 | EPA_AR_0145976 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/24/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0034.pdf | | | |
| EPA_AR_0145977 | EPA_AR_0145977 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/24/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0035.pdf | | | |
| EPA_AR_0145978 | EPA_AR_0145978 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/24/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0036.pdf | | | |
| EPA_AR_0145979 | EPA_AR_0145979 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/24/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0037.pdf | | | |
| EPA_AR_0145980 | EPA_AR_0145980 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. R. Sommers | 7/24/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0038.pdf | | | |
| EPA_AR_0145981 | EPA_AR_0145981 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Epple | 7/25/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0039.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0145982 | EPA_AR_0145982 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/25/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0040.pdf | | | |
| EPA_AR_0145983 | EPA_AR_0145983 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Cynthia L. Taub, Counsel, Steptoe & Johnson LLP on behalf of Pebble Limited Partnership (PLP) | 7/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0041.pdf | | | |
| EPA_AR_0145984 | EPA_AR_0145985 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0041-A1.pdf | | | |
| EPA_AR_0145986 | EPA_AR_0145986 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Michelle (no surname provided) | 7/29/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0042.pdf | | | |
| EPA_AR_0145987 | EPA_AR_0145988 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by David Glaubke, Directory of Sustainability Initiatives, Sea Port Products Corporation | 7/29/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0043.pdf | | | |
| EPA_AR_0145989 | EPA_AR_0145989 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. M. Goldberg | 7/29/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0044.pdf | | | |
| EPA_AR_0145990 | EPA_AR_0145990 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/30/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0045.pdf | | | |
| EPA_AR_0145991 | EPA_AR_0145991 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/30/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0046.pdf | | | |
| EPA_AR_0145992 | EPA_AR_0145992 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Andrew Jr. | 7/30/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0047.pdf | | | |
| EPA_AR_0145993 | EPA_AR_0145993 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Laieski | 7/30/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0048.pdf | | | |
| EPA_AR_0145994 | EPA_AR_0145994 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0049.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0145995 | EPA_AR_0145995 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Kirk | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0050.pdf | | | |
| EPA_AR_0145996 | EPA_AR_0145996 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Stevens | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0051.pdf | | | |
| EPA_AR_0145997 | EPA_AR_0145997 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0052.pdf | | | |
| EPA_AR_0145998 | EPA_AR_0145998 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0053.pdf | | | |
| EPA_AR_0145999 | EPA_AR_0145999 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Salamone | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0054.pdf | | | |
| EPA_AR_0146000 | EPA_AR_0146000 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Wilson | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0055.pdf | | | |
| EPA_AR_0146001 | EPA_AR_0146001 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0056.pdf | | | |
| EPA_AR_0146002 | EPA_AR_0146002 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0057.pdf | | | |
| EPA_AR_0146003 | EPA_AR_0146003 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Toretta | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0058.pdf | | | |
| EPA_AR_0146004 | EPA_AR_0146004 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0059.pdf | | | |
| EPA_AR_0146005 | EPA_AR_0146005 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0060.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146006 | EPA_AR_0146006 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0061.pdf | | | |
| EPA_AR_0146007 | EPA_AR_0146007 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Weiss | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0062.pdf | | | |
| EPA_AR_0146008 | EPA_AR_0146008 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0063.pdf | | | |
| EPA_AR_0146009 | EPA_AR_0146009 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0064.pdf | | | |
| EPA_AR_0146010 | EPA_AR_0146010 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0065.pdf | | | |
| EPA_AR_0146011 | EPA_AR_0146011 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/1/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0066.pdf | | | |
| EPA_AR_0146012 | EPA_AR_0146012 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. E. Vorndam | 8/1/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0067.pdf | | | |
| EPA_AR_0146013 | EPA_AR_0146013 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Doub | 8/1/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0068.pdf | | | |
| EPA_AR_0146014 | EPA_AR_0146014 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Hatfield | 8/1/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0069.pdf | | | |
| EPA_AR_0146015 | EPA_AR_0146015 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/1/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0070.pdf | | | |
| EPA_AR_0146016 | EPA_AR_0146016 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. A. Sampou | 8/1/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0071.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146017 | EPA_AR_0146017 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/1/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0072.pdf | | | |
| EPA_AR_0146018 | EPA_AR_0146018 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/2/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0073.pdf | | | |
| EPA_AR_0146019 | EPA_AR_0146019 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/2/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0074.pdf | | | |
| EPA_AR_0146020 | EPA_AR_0146020 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Wells | 8/2/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0075.pdf | | | |
| EPA_AR_0146021 | EPA_AR_0146021 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Joe Balash, Commissioner, Alaska Department of Natural Resources | 8/1/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-0076.pdf | | | |
| EPA_AR_0146022 | EPA_AR_0146022 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0076-A1.pdf | | | |
| EPA_AR_0146023 | EPA_AR_0146024 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0076-A2.pdf | | | |
| EPA_AR_0146025 | EPA_AR_0146025 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Sandell | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0077.pdf | | | |
| EPA_AR_0146026 | EPA_AR_0146026 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0078.pdf | | | |
| EPA_AR_0146027 | EPA_AR_0146027 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0079.pdf | | | |
| EPA_AR_0146028 | EPA_AR_0146028 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0080.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146029 | EPA_AR_0146029 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Reidy | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0081.pdf | | | |
| EPA_AR_0146030 | EPA_AR_0146030 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Sandberg | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0082.pdf | | | |
| EPA_AR_0146031 | EPA_AR_0146031 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0083.pdf | | | |
| EPA_AR_0146032 | EPA_AR_0146032 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0084.pdf | | | |
| EPA_AR_0146033 | EPA_AR_0146033 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Mote | 8/1/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0085.pdf | | | |
| EPA_AR_0146034 | EPA_AR_0146034 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/4/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0086.pdf | | | |
| EPA_AR_0146035 | EPA_AR_0146035 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Karen Matthias, Managing Consultant, Council of Alaska Producers, (CAP) | 8/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0087.pdf | | | |
| EPA_AR_0146036 | EPA_AR_0146036 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0087-A1.pdf | | | |
| EPA_AR_0146037 | EPA_AR_0146037 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Demers | 8/5/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0088.pdf | | | |
| EPA_AR_0146038 | EPA_AR_0146038 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/5/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0089.pdf | | | |
| EPA_AR_0146039 | EPA_AR_0146039 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/25/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0090.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146040 | EPA_AR_0146040 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/25/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0091.pdf | | | |
| EPA_AR_0146041 | EPA_AR_0146042 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/25/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0092.pdf | | | |
| EPA_AR_0146043 | EPA_AR_0146043 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Kitchel | 7/25/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0093.pdf | | | |
| EPA_AR_0146044 | EPA_AR_0146044 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/26/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0094.pdf | | | |
| EPA_AR_0146045 | EPA_AR_0146045 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/26/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0095.pdf | | | |
| EPA_AR_0146046 | EPA_AR_0146047 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Parish | 7/26/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0096.pdf | | | |
| EPA_AR_0146048 | EPA_AR_0146048 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment Submitted by D. Michels | 7/27/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0097.pdf | | | |
| EPA_AR_0146049 | EPA_AR_0146049 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/27/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0098.pdf | | | |
| EPA_AR_0146050 | EPA_AR_0146050 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. J. Mock | 7/27/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0099.pdf | | | |
| EPA_AR_0146051 | EPA_AR_0146051 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/27/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0100.pdf | | | |
| EPA_AR_0146052 | EPA_AR_0146052 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Sexton | 7/28/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0101.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146053 | EPA_AR_0146053 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/28/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0102.pdf | | | |
| EPA_AR_0146054 | EPA_AR_0146054 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/28/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0103.pdf | | | |
| EPA_AR_0146055 | EPA_AR_0146055 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/5/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0104.pdf | | | |
| EPA_AR_0146056 | EPA_AR_0146056 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/5/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0105.pdf | | | |
| EPA_AR_0146057 | EPA_AR_0146057 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Laieski | 8/5/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0106.pdf | | | |
| EPA_AR_0146058 | EPA_AR_0146059 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. R. Moore | 8/5/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0107.pdf | | | |
| EPA_AR_0146060 | EPA_AR_0146060 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Matson | 8/6/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0108.pdf | | | |
| EPA_AR_0146061 | EPA_AR_0146061 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J.R.G. (no surname provided) | 8/6/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0109.pdf | | | |
| EPA_AR_0146062 | EPA_AR_0146062 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Richard J. Peterson, President, Central Council Tlingit and Haida Indian Tribes of Alaska | 8/4/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-0110.pdf | | | |
| EPA_AR_0146063 | EPA_AR_0146063 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0110-A1.pdf | | | |
| EPA_AR_0146064 | EPA_AR_0146064 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0110-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146065 | EPA_AR_0146065 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Cynthia L. Taub, Counsel, Steptoe & Johnson, LLP, on behalf of Pebble Limited Partnership | 7/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0111.pdf | | | |
| EPA_AR_0146066 | EPA_AR_0146067 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0111-A1.pdf | | | |
| EPA_AR_0146068 | EPA_AR_0146068 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by MarleannaHall, Projects Coordinator, ResourceDevelopment Council for Alaska, Inc. (RDC) | 7/30/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-0112.pdf | | | |
| EPA_AR_0146069 | EPA_AR_0146069 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0112-A1.pdf | | | |
| EPA_AR_0146070 | EPA_AR_0146071 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0112-A2.pdf | | | |
| EPA_AR_0146072 | EPA_AR_0146072 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/6/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0113.pdf | | | |
| EPA_AR_0146073 | EPA_AR_0146073 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/6/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0114.pdf | | | |
| EPA_AR_0146074 | EPA_AR_0146074 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/6/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0115.pdf | | | |
| EPA_AR_0146075 | EPA_AR_0146076 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hickel | 8/6/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0116.pdf | | | |
| EPA_AR_0146077 | EPA_AR_0146077 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/6/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0117.pdf | | | |
| EPA_AR_0146078 | EPA_AR_0146078 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. D. Tibbits and C. A. Sigona | 8/6/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0118.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146079 | EPA_AR_0146079 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Holmquist | 8/6/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0119.pdf | | | |
| EPA_AR_0146080 | EPA_AR_0146080 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/7/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0120.pdf | | | |
| EPA_AR_0146081 | EPA_AR_0146081 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. D. Savo | 8/7/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0121.pdf | | | |
| EPA_AR_0146082 | EPA_AR_0146082 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/7/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0122.pdf | | | |
| EPA_AR_0146083 | EPA_AR_0146083 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/7/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0123.pdf | | | |
| EPA_AR_0146084 | EPA_AR_0146084 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Allen | 8/7/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0124.pdf | | | |
| EPA_AR_0146085 | EPA_AR_0146085 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/7/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0125.pdf | | | |
| EPA_AR_0146086 | EPA_AR_0146086 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Carter | 8/7/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0126.pdf | | | |
| EPA_AR_0146087 | EPA_AR_0146087 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/7/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0127.pdf | | | |
| EPA_AR_0146088 | EPA_AR_0146088 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Hawkins, III | 8/7/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0128.pdf | | | |
| EPA_AR_0146089 | EPA_AR_0146089 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/7/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0129.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146090 | EPA_AR_0146090 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/7/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0130.pdf | | | |
| EPA_AR_0146091 | EPA_AR_0146091 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/7/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0131.pdf | | | |
| EPA_AR_0146092 | EPA_AR_0146092 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/7/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0132.pdf | | | |
| EPA_AR_0146093 | EPA_AR_0146093 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Overby | 8/7/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0133.pdf | | | |
| EPA_AR_0146094 | EPA_AR_0146094 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Farin | 8/7/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0134.pdf | | | |
| EPA_AR_0146095 | EPA_AR_0146095 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Homan | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0135.pdf | | | |
| EPA_AR_0146096 | EPA_AR_0146096 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0136.pdf | | | |
| EPA_AR_0146097 | EPA_AR_0146097 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0137.pdf | | | |
| EPA_AR_0146098 | EPA_AR_0146098 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0138.pdf | | | |
| EPA_AR_0146099 | EPA_AR_0146099 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/6/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0139.pdf | | | |
| EPA_AR_0146100 | EPA_AR_0146100 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Garthwaite | 8/6/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0140.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146101 | EPA_AR_0146101 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Paine | 8/6/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0141.pdf | | | |
| EPA_AR_0146102 | EPA_AR_0146102 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/6/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0142.pdf | | | |
| EPA_AR_0146103 | EPA_AR_0146104 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Dan Oberlatz, Alaska Alpine Adventures, LLC | 8/6/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0143.pdf | | | |
| EPA_AR_0146105 | EPA_AR_0146105 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Curtis J. Freeman, President, Avalon Development Corp. | 8/8/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-0144.pdf | | | |
| EPA_AR_0146106 | EPA_AR_0146106 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0144-A1.pdf | | | |
| EPA_AR_0146107 | EPA_AR_0146108 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0144-A2.pdf | | | |
| EPA_AR_0146109 | EPA_AR_0146109 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. B. Larson | 8/8/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-0145.pdf | | | |
| EPA_AR_0146110 | EPA_AR_0146110 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0145-A1.pdf | | | |
| EPA_AR_0146111 | EPA_AR_0146112 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0145-A2.pdf | | | |
| EPA_AR_0146113 | EPA_AR_0146113 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Dave Cruz, President, Cruz Companies | 8/11/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-0146.pdf | | | |
| EPA_AR_0146114 | EPA_AR_0146114 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0146-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146115 | EPA_AR_0146115 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0146-A2.pdf | | | |
| EPA_AR_0146116 | EPA_AR_0146116 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Amanda E. Aspatore, Associate General Counsel, National Mining Association (NMA) | 8/12/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-0147.pdf | | | |
| EPA_AR_0146117 | EPA_AR_0146117 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0147-A1.pdf | | | |
| EPA_AR_0146118 | EPA_AR_0146119 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0147-A2.pdf | | | |
| EPA_AR_0146120 | EPA_AR_0146120 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Senators Charlie Huggins and John Coghill, Alaska State Senate Leadership | 8/5/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-0148.pdf | | | |
| EPA_AR_0146121 | EPA_AR_0146121 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0148-A1.pdf | | | |
| EPA_AR_0146122 | EPA_AR_0146126 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0148-A2.pdf | | | |
| EPA_AR_0146127 | EPA_AR_0146127 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Apokedak | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0149.pdf | | | |
| EPA_AR_0146128 | EPA_AR_0146133 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0149-A1.pdf | | | |
| EPA_AR_0146134 | EPA_AR_0146134 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Owen Graham, Executive Director, Alaska Forest Association (AFA) | 8/18/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-0150.pdf | | | |
| EPA_AR_0146135 | EPA_AR_0146135 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0150-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146136 | EPA_AR_0146136 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0150-A2.pdf | | | |
| EPA_AR_0146137 | EPA_AR_0146137 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Priebe | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0151.pdf | | | |
| EPA_AR_0146138 | EPA_AR_0146138 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. G. Musgrove | 7/28/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0152.pdf | | | |
| EPA_AR_0146139 | EPA_AR_0146140 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. S. Tillemans | 7/28/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0153.pdf | | | |
| EPA_AR_0146141 | EPA_AR_0146141 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. del Valle | 7/29/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0154.pdf | | | |
| EPA_AR_0146142 | EPA_AR_0146142 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsored by Sierra Club (email) | 7/31/2014 | Number of Attachments: 1 Mass comment campaign with 27,969 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-0155.pdf | | | |
| EPA_AR_0146143 | EPA_AR_0146143 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0155-A1.pdf | | | |
| EPA_AR_0146144 | EPA_AR_0146144 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsoring organization unknown (email) | 7/19/2014 | Number of Attachments: 1 Mass comment campaign with 11,769 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-0156.pdf | | | |
| EPA_AR_0146145 | EPA_AR_0146145 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0156-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146146 | EPA_AR_0146146 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsoring organization unknown (email) | 7/29/2014 | Number of Attachments: 1 Mass comment campaign with 964 comments received; submissions were similar in content. | EPA-R10-OW-2014-0505-0157.pdf | | | |
| EPA_AR_0146147 | EPA_AR_0146147 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0157-A1.pdf | | | |
| EPA_AR_0146148 | EPA_AR_0146148 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsoring organization unknown (email) | 7/29/2014 | Number of Attachments: 1 Mass comment campaign with 11,123 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-0158.pdf | | | |
| EPA_AR_0146149 | EPA_AR_0146149 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0158-A1.pdf | | | |
| EPA_AR_0146150 | EPA_AR_0146150 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsoring organization unknown (email) | 7/24/2014 | Number of Attachments: 1 Mass comment campaign with 3,405 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address, phone number inserted as appropriate). | EPA-R10-OW-2014-0505-0159.pdf | | | |
| EPA_AR_0146151 | EPA_AR_0146152 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0159-A1.pdf | | | |
| EPA_AR_0146153 | EPA_AR_0146153 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous Public Comment | 8/11/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0160.pdf | | | |
| EPA_AR_0146154 | EPA_AR_0146154 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous Public Comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0161.pdf | | | |
| EPA_AR_0146155 | EPA_AR_0146155 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous Public Comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0162.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146156 | EPA_AR_0146156 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Nickalaskey | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0163.pdf | | | |
| EPA_AR_0146157 | EPA_AR_0146157 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous Public Comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0164.pdf | | | |
| EPA_AR_0146158 | EPA_AR_0146158 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Laieski | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0165.pdf | | | |
| EPA_AR_0146159 | EPA_AR_0146159 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Hayes | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0166.pdf | | | |
| EPA_AR_0146160 | EPA_AR_0146160 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Swanson | 8/11/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0167.pdf | | | |
| EPA_AR_0146161 | EPA_AR_0146161 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. L. Bolger | 8/11/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0168.pdf | | | |
| EPA_AR_0146162 | EPA_AR_0146162 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous Public Comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0169.pdf | | | |
| EPA_AR_0146163 | EPA_AR_0146163 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Overstreet | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0170.pdf | | | |
| EPA_AR_0146164 | EPA_AR_0146164 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Krueger | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0171.pdf | | | |
| EPA_AR_0146165 | EPA_AR_0146165 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Johnson | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0172.pdf | | | |
| EPA_AR_0146166 | EPA_AR_0146167 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Laieski | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0173.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146168 | EPA_AR_0146168 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Davidson | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0174.pdf | | | |
| EPA_AR_0146169 | EPA_AR_0146169 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Chambers | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0175.pdf | | | |
| EPA_AR_0146170 | EPA_AR_0146170 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous Public Comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0176.pdf | | | |
| EPA_AR_0146171 | EPA_AR_0146171 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous Public Comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0177.pdf | | | |
| EPA_AR_0146172 | EPA_AR_0146173 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Worley | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0178.pdf | | | |
| EPA_AR_0146174 | EPA_AR_0146174 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous Public Comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0179.pdf | | | |
| EPA_AR_0146175 | EPA_AR_0146175 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Baechler | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0180.pdf | | | |
| EPA_AR_0146176 | EPA_AR_0146176 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous Public Comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0181.pdf | | | |
| EPA_AR_0146177 | EPA_AR_0146177 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous Public Comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0182.pdf | | | |
| EPA_AR_0146178 | EPA_AR_0146178 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. May | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0183.pdf | | | |
| EPA_AR_0146179 | EPA_AR_0146179 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Dunsmore | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0184.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146180 | EPA_AR_0146180 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous Public Comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0185.pdf | | | |
| EPA_AR_0146181 | EPA_AR_0146181 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous Public Comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0186.pdf | | | |
| EPA_AR_0146182 | EPA_AR_0146182 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Hicks | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0187.pdf | | | |
| EPA_AR_0146183 | EPA_AR_0146183 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous Public Comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0188.pdf | | | |
| EPA_AR_0146184 | EPA_AR_0146184 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous Public Comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0189.pdf | | | |
| EPA_AR_0146185 | EPA_AR_0146185 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Carty | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0190.pdf | | | |
| EPA_AR_0146186 | EPA_AR_0146186 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Haberthuer | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0191.pdf | | | |
| EPA_AR_0146187 | EPA_AR_0146187 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous Public Comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0192.pdf | | | |
| EPA_AR_0146188 | EPA_AR_0146188 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous Public Comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0193.pdf | | | |
| EPA_AR_0146189 | EPA_AR_0146190 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Dorothy M. Larson, Vice Chair, Bristol Bay Native Corporation Board of Directors | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0194.pdf | | | |
| EPA_AR_0146191 | EPA_AR_0146191 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Dieni | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0195.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146192 | EPA_AR_0146192 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous Public Comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0196.pdf | | | |
| EPA_AR_0146193 | EPA_AR_0146193 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous Public Comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0197.pdf | | | |
| EPA_AR_0146194 | EPA_AR_0146194 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Hill | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0198.pdf | | | |
| EPA_AR_0146195 | EPA_AR_0146195 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Stoll | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0199.pdf | | | |
| EPA_AR_0146196 | EPA_AR_0146196 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous Public Comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0200.pdf | | | |
| EPA_AR_0146197 | EPA_AR_0146197 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Holonics | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0201.pdf | | | |
| EPA_AR_0146198 | EPA_AR_0146198 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Logan | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0202.pdf | | | |
| EPA_AR_0146199 | EPA_AR_0146199 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Moore | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0203.pdf | | | |
| EPA_AR_0146200 | EPA_AR_0146200 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Johnson | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0204.pdf | | | |
| EPA_AR_0146201 | EPA_AR_0146202 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Coons | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0205.pdf | | | |
| EPA_AR_0146203 | EPA_AR_0146204 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Prittie | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0206.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146205 | EPA_AR_0146205 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0207.pdf | | | |
| EPA_AR_0146206 | EPA_AR_0146206 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Stonington | 8/14/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0208.pdf | | | |
| EPA_AR_0146207 | EPA_AR_0146207 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/14/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0209.pdf | | | |
| EPA_AR_0146208 | EPA_AR_0146208 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Nickalaskey | 8/14/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0210.pdf | | | |
| EPA_AR_0146209 | EPA_AR_0146209 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Henderson | 8/14/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0211.pdf | | | |
| EPA_AR_0146210 | EPA_AR_0146211 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. C. Lamborn | 8/14/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0212.pdf | | | |
| EPA_AR_0146212 | EPA_AR_0146212 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/14/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0213.pdf | | | |
| EPA_AR_0146213 | EPA_AR_0146213 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/14/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0214.pdf | | | |
| EPA_AR_0146214 | EPA_AR_0146214 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/14/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0215.pdf | | | |
| EPA_AR_0146215 | EPA_AR_0146215 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/14/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0216.pdf | | | |
| EPA_AR_0146216 | EPA_AR_0146216 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/14/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0217.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146217 | EPA_AR_0146217 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Fuller | 8/14/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0218.pdf | | | |
| EPA_AR_0146218 | EPA_AR_0146218 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/14/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0219.pdf | | | |
| EPA_AR_0146219 | EPA_AR_0146219 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/14/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0220.pdf | | | |
| EPA_AR_0146220 | EPA_AR_0146221 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Reakoff | 8/14/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0221.pdf | | | |
| EPA_AR_0146222 | EPA_AR_0146223 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Sakarias | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0222.pdf | | | |
| EPA_AR_0146224 | EPA_AR_0146224 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Laieski | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0223.pdf | | | |
| EPA_AR_0146225 | EPA_AR_0146225 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0224.pdf | | | |
| EPA_AR_0146226 | EPA_AR_0146226 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0225.pdf | | | |
| EPA_AR_0146227 | EPA_AR_0146227 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0226.pdf | | | |
| EPA_AR_0146228 | EPA_AR_0146229 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0227.pdf | | | |
| EPA_AR_0146230 | EPA_AR_0146230 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0228.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146231 | EPA_AR_0146232 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Beeby | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0229.pdf | | | |
| EPA_AR_0146233 | EPA_AR_0146233 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0230.pdf | | | |
| EPA_AR_0146234 | EPA_AR_0146234 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Skrade | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0231.pdf | | | |
| EPA_AR_0146235 | EPA_AR_0146235 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0232.pdf | | | |
| EPA_AR_0146236 | EPA_AR_0146236 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0233.pdf | | | |
| EPA_AR_0146237 | EPA_AR_0146238 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Kari | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0234.pdf | | | |
| EPA_AR_0146239 | EPA_AR_0146239 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0235.pdf | | | |
| EPA_AR_0146240 | EPA_AR_0146240 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. A. Taylor and J. B. Dupuy | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0236.pdf | | | |
| EPA_AR_0146241 | EPA_AR_0146242 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0237.pdf | | | |
| EPA_AR_0146243 | EPA_AR_0146243 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0238.pdf | | | |
| EPA_AR_0146244 | EPA_AR_0146244 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0239.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146245 | EPA_AR_0146245 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0240.pdf | | | |
| EPA_AR_0146246 | EPA_AR_0146246 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0241.pdf | | | |
| EPA_AR_0146247 | EPA_AR_0146247 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0242.pdf | | | |
| EPA_AR_0146248 | EPA_AR_0146248 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0243.pdf | | | |
| EPA_AR_0146249 | EPA_AR_0146249 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0244.pdf | | | |
| EPA_AR_0146250 | EPA_AR_0146250 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0245.pdf | | | |
| EPA_AR_0146251 | EPA_AR_0146251 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0246.pdf | | | |
| EPA_AR_0146252 | EPA_AR_0146252 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0247.pdf | | | |
| EPA_AR_0146253 | EPA_AR_0146253 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Muir | 8/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0248.pdf | | | |
| EPA_AR_0146254 | EPA_AR_0146254 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0249.pdf | | | |
| EPA_AR_0146255 | EPA_AR_0146255 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0250.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146256 | EPA_AR_0146256 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0251.pdf | | | |
| EPA_AR_0146257 | EPA_AR_0146257 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. White | 8/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0252.pdf | | | |
| EPA_AR_0146258 | EPA_AR_0146258 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0253.pdf | | | |
| EPA_AR_0146259 | EPA_AR_0146259 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0254.pdf | | | |
| EPA_AR_0146260 | EPA_AR_0146260 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0255.pdf | | | |
| EPA_AR_0146261 | EPA_AR_0146261 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0256.pdf | | | |
| EPA_AR_0146262 | EPA_AR_0146262 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0257.pdf | | | |
| EPA_AR_0146263 | EPA_AR_0146263 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0258.pdf | | | |
| EPA_AR_0146264 | EPA_AR_0146264 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0259.pdf | | | |
| EPA_AR_0146265 | EPA_AR_0146265 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0260.pdf | | | |
| EPA_AR_0146266 | EPA_AR_0146267 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Fredian | 8/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0261.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146268 | EPA_AR_0146268 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0262.pdf | | | |
| EPA_AR_0146269 | EPA_AR_0146269 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Spiegel | 8/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0263.pdf | | | |
| EPA_AR_0146270 | EPA_AR_0146270 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Fyfe | 8/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0264.pdf | | | |
| EPA_AR_0146271 | EPA_AR_0146271 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0265.pdf | | | |
| EPA_AR_0146272 | EPA_AR_0146272 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0266.pdf | | | |
| EPA_AR_0146273 | EPA_AR_0146273 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. McCoy | 8/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0267.pdf | | | |
| EPA_AR_0146274 | EPA_AR_0146274 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0268.pdf | | | |
| EPA_AR_0146275 | EPA_AR_0146275 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Allen | 8/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0269.pdf | | | |
| EPA_AR_0146276 | EPA_AR_0146276 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0270.pdf | | | |
| EPA_AR_0146277 | EPA_AR_0146277 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0271.pdf | | | |
| EPA_AR_0146278 | EPA_AR_0146278 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0272.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146279 | EPA_AR_0146279 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0273.pdf | | | |
| EPA_AR_0146280 | EPA_AR_0146280 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0274.pdf | | | |
| EPA_AR_0146281 | EPA_AR_0146281 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Hall | 8/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0275.pdf | | | |
| EPA_AR_0146282 | EPA_AR_0146282 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0276.pdf | | | |
| EPA_AR_0146283 | EPA_AR_0146283 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0277.pdf | | | |
| EPA_AR_0146284 | EPA_AR_0146284 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsoring organization unknown (email) | 7/27/2014 | Number of Attachments: 1 Mass comment campaign with 1,374 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-0278.pdf | | | |
| EPA_AR_0146285 | EPA_AR_0146285 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0278-A1.pdf | | | |
| EPA_AR_0146286 | EPA_AR_0146286 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0279.pdf | | | |
| EPA_AR_0146287 | EPA_AR_0146287 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0280.pdf | | | |
| EPA_AR_0146288 | EPA_AR_0146288 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Harper | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0281.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146289 | EPA_AR_0146289 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0282.pdf | | | |
| EPA_AR_0146290 | EPA_AR_0146290 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0283.pdf | | | |
| EPA_AR_0146291 | EPA_AR_0146291 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Schwartz | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0284.pdf | | | |
| EPA_AR_0146292 | EPA_AR_0146292 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Fleming | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0285.pdf | | | |
| EPA_AR_0146293 | EPA_AR_0146293 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. L. M. (no surname provided) | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0286.pdf | | | |
| EPA_AR_0146294 | EPA_AR_0146294 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Preybylk | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0287.pdf | | | |
| EPA_AR_0146295 | EPA_AR_0146295 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0288.pdf | | | |
| EPA_AR_0146296 | EPA_AR_0146296 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0289.pdf | | | |
| EPA_AR_0146297 | EPA_AR_0146297 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Sampson | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0290.pdf | | | |
| EPA_AR_0146298 | EPA_AR_0146298 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Basargin | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0291.pdf | | | |
| EPA_AR_0146299 | EPA_AR_0146299 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0292.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146300 | EPA_AR_0146300 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0293.pdf | | | |
| EPA_AR_0146301 | EPA_AR_0146302 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Skrade | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0294.pdf | | | |
| EPA_AR_0146303 | EPA_AR_0146303 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0295.pdf | | | |
| EPA_AR_0146304 | EPA_AR_0146304 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0296.pdf | | | |
| EPA_AR_0146305 | EPA_AR_0146306 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0297.pdf | | | |
| EPA_AR_0146307 | EPA_AR_0146307 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Owens | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0298.pdf | | | |
| EPA_AR_0146308 | EPA_AR_0146309 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. B. M. Brennan | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0299.pdf | | | |
| EPA_AR_0146310 | EPA_AR_0146310 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/9/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0300.pdf | | | |
| EPA_AR_0146311 | EPA_AR_0146311 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/9/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0301.pdf | | | |
| EPA_AR_0146312 | EPA_AR_0146312 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/9/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0302.pdf | | | |
| EPA_AR_0146313 | EPA_AR_0146313 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Rentel | 8/9/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0303.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146314 | EPA_AR_0146314 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. C. Strother | 8/9/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0304.pdf | | | |
| EPA_AR_0146315 | EPA_AR_0146315 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Musolino | 8/10/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0305.pdf | | | |
| EPA_AR_0146316 | EPA_AR_0146316 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/10/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0306.pdf | | | |
| EPA_AR_0146317 | EPA_AR_0146317 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Lassiter | 8/10/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0307.pdf | | | |
| EPA_AR_0146318 | EPA_AR_0146318 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/10/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0308.pdf | | | |
| EPA_AR_0146319 | EPA_AR_0146319 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Bonanno | 8/11/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0309.pdf | | | |
| EPA_AR_0146320 | EPA_AR_0146321 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Dunaway | 8/11/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0310.pdf | | | |
| EPA_AR_0146322 | EPA_AR_0146322 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/11/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0311.pdf | | | |
| EPA_AR_0146323 | EPA_AR_0146323 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/11/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0312.pdf | | | |
| EPA_AR_0146324 | EPA_AR_0146324 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/11/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0313.pdf | | | |
| EPA_AR_0146325 | EPA_AR_0146325 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Delaney | 8/11/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0314.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146326 | EPA_AR_0146326 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0315.pdf | | | |
| EPA_AR_0146327 | EPA_AR_0146328 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Lau | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0316.pdf | | | |
| EPA_AR_0146329 | EPA_AR_0146329 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Leba | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0317.pdf | | | |
| EPA_AR_0146330 | EPA_AR_0146330 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. J. Ivy | 7/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0318.pdf | | | |
| EPA_AR_0146331 | EPA_AR_0146331 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0318-A1.pdf | | | |
| EPA_AR_0146332 | EPA_AR_0146332 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Campbell | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0319.pdf | | | |
| EPA_AR_0146333 | EPA_AR_0146333 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0319-A1.pdf | | | |
| EPA_AR_0146334 | EPA_AR_0146334 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. East | 7/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0320.pdf | | | |
| EPA_AR_0146335 | EPA_AR_0146335 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0320-A1.pdf | | | |
| EPA_AR_0146336 | EPA_AR_0146336 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Knight | 7/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0321.pdf | | | |
| EPA_AR_0146337 | EPA_AR_0146338 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0321-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146339 | EPA_AR_0146339 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Wilson | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0322.pdf | | | |
| EPA_AR_0146340 | EPA_AR_0146340 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0322-A1.pdf | | | |
| EPA_AR_0146341 | EPA_AR_0146341 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Gay | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0323.pdf | | | |
| EPA_AR_0146342 | EPA_AR_0146342 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0323-A1.pdf | | | |
| EPA_AR_0146343 | EPA_AR_0146343 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. G. Devlin | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0324.pdf | | | |
| EPA_AR_0146344 | EPA_AR_0146344 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0324-A1.pdf | | | |
| EPA_AR_0146345 | EPA_AR_0146345 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Radtke | 7/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0325.pdf | | | |
| EPA_AR_0146346 | EPA_AR_0146346 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0325-A1.pdf | | | |
| EPA_AR_0146347 | EPA_AR_0146347 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Beck | 7/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0326.pdf | | | |
| EPA_AR_0146348 | EPA_AR_0146348 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0326-A1.pdf | | | |
| EPA_AR_0146349 | EPA_AR_0146349 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Cardwell | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0327.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146350 | EPA_AR_0146350 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0327-A1.pdf | | | |
| EPA_AR_0146351 | EPA_AR_0146351 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Fitch | 7/26/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0328.pdf | | | |
| EPA_AR_0146352 | EPA_AR_0146352 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0328-A1.pdf | | | |
| EPA_AR_0146353 | EPA_AR_0146353 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Shrock | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0329.pdf | | | |
| EPA_AR_0146354 | EPA_AR_0146354 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0329-A1.pdf | | | |
| EPA_AR_0146355 | EPA_AR_0146355 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Luque | 7/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0330.pdf | | | |
| EPA_AR_0146356 | EPA_AR_0146356 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0330-A1.pdf | | | |
| EPA_AR_0146357 | EPA_AR_0146357 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. K. H. Lee | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0331.pdf | | | |
| EPA_AR_0146358 | EPA_AR_0146358 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0331-A1.pdf | | | |
| EPA_AR_0146359 | EPA_AR_0146359 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Nelson | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0332.pdf | | | |
| EPA_AR_0146360 | EPA_AR_0146360 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0332-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146361 | EPA_AR_0146361 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Sullenberger | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0333.pdf | | | |
| EPA_AR_0146362 | EPA_AR_0146362 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0333-A1.pdf | | | |
| EPA_AR_0146363 | EPA_AR_0146363 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Williams | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0334.pdf | | | |
| EPA_AR_0146364 | EPA_AR_0146364 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0334-A1.pdf | | | |
| EPA_AR_0146365 | EPA_AR_0146365 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Bateman | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0335.pdf | | | |
| EPA_AR_0146366 | EPA_AR_0146366 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0335-A1.pdf | | | |
| EPA_AR_0146367 | EPA_AR_0146367 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. I. Chambers | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0336.pdf | | | |
| EPA_AR_0146368 | EPA_AR_0146368 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0336-A1.pdf | | | |
| EPA_AR_0146369 | EPA_AR_0146369 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Durkin | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0337.pdf | | | |
| EPA_AR_0146370 | EPA_AR_0146370 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0337-A1.pdf | | | |
| EPA_AR_0146371 | EPA_AR_0146371 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Coons | 7/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0338.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146372 | EPA_AR_0146372 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0338-A1.pdf | | | |
| EPA_AR_0146373 | EPA_AR_0146373 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Purnell | 7/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0339.pdf | | | |
| EPA_AR_0146374 | EPA_AR_0146374 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0339-A1.pdf | | | |
| EPA_AR_0146375 | EPA_AR_0146375 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Krepel | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0340.pdf | | | |
| EPA_AR_0146376 | EPA_AR_0146376 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0340-A1.pdf | | | |
| EPA_AR_0146377 | EPA_AR_0146377 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0341.pdf | | | |
| EPA_AR_0146378 | EPA_AR_0146378 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0341-A1.pdf | | | |
| EPA_AR_0146379 | EPA_AR_0146379 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Robb | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0342.pdf | | | |
| EPA_AR_0146380 | EPA_AR_0146380 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0342-A1.pdf | | | |
| EPA_AR_0146381 | EPA_AR_0146381 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Hajduk | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0343.pdf | | | |
| EPA_AR_0146382 | EPA_AR_0146382 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0343-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146383 | EPA_AR_0146383 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Corbett | 7/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0344.pdf | | | |
| EPA_AR_0146384 | EPA_AR_0146384 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0344-A1.pdf | | | |
| EPA_AR_0146385 | EPA_AR_0146385 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Kirui | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0345.pdf | | | |
| EPA_AR_0146386 | EPA_AR_0146386 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0345-A1.pdf | | | |
| EPA_AR_0146387 | EPA_AR_0146387 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Heineman | 7/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0346.pdf | | | |
| EPA_AR_0146388 | EPA_AR_0146388 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0346-A1.pdf | | | |
| EPA_AR_0146389 | EPA_AR_0146389 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. McHenry | 7/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0347.pdf | | | |
| EPA_AR_0146390 | EPA_AR_0146390 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0347-A1.pdf | | | |
| EPA_AR_0146391 | EPA_AR_0146392 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Gregory A Beischer, President & CEO, Millrock Resources Inc. | 8/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0348.pdf | | | |
| EPA_AR_0146393 | EPA_AR_0146393 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Aiello et al. | 8/9/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0349.pdf | | | |
| EPA_AR_0146394 | EPA_AR_0146394 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Oblad et al. | 8/10/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0350.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146395 | EPA_AR_0146396 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Johnson | 8/11/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0351.pdf | | | |
| EPA_AR_0146397 | EPA_AR_0146397 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Vechter | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0352.pdf | | | |
| EPA_AR_0146398 | EPA_AR_0146398 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0353.pdf | | | |
| EPA_AR_0146399 | EPA_AR_0146399 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0354.pdf | | | |
| EPA_AR_0146400 | EPA_AR_0146400 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Paulina LB (no surname provided) | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0355.pdf | | | |
| EPA_AR_0146401 | EPA_AR_0146401 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. H. Carufel | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0356.pdf | | | |
| EPA_AR_0146402 | EPA_AR_0146402 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. H. Steere | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0357.pdf | | | |
| EPA_AR_0146403 | EPA_AR_0146403 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0358.pdf | | | |
| EPA_AR_0146404 | EPA_AR_0146404 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Reed | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0359.pdf | | | |
| EPA_AR_0146405 | EPA_AR_0146405 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0360.pdf | | | |
| EPA_AR_0146406 | EPA_AR_0146406 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0361.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146407 | EPA_AR_0146407 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0362.pdf | | | |
| EPA_AR_0146408 | EPA_AR_0146409 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0363.pdf | | | |
| EPA_AR_0146410 | EPA_AR_0146410 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0364.pdf | | | |
| EPA_AR_0146411 | EPA_AR_0146411 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0365.pdf | | | |
| EPA_AR_0146412 | EPA_AR_0146412 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0366.pdf | | | |
| EPA_AR_0146413 | EPA_AR_0146414 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0367.pdf | | | |
| EPA_AR_0146415 | EPA_AR_0146415 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Erisman | 8/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0368.pdf | | | |
| EPA_AR_0146416 | EPA_AR_0146416 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0369.pdf | | | |
| EPA_AR_0146417 | EPA_AR_0146417 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0370.pdf | | | |
| EPA_AR_0146418 | EPA_AR_0146418 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. V. Valin | 8/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0371.pdf | | | |
| EPA_AR_0146419 | EPA_AR_0146419 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0372.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146420 | EPA_AR_0146420 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Mader | 8/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0373.pdf | | | |
| EPA_AR_0146421 | EPA_AR_0146421 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Pebler | 8/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0374.pdf | | | |
| EPA_AR_0146422 | EPA_AR_0146423 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Varner | 8/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0375.pdf | | | |
| EPA_AR_0146424 | EPA_AR_0146424 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0375-A1.pdf | | | |
| EPA_AR_0146425 | EPA_AR_0146425 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0376.pdf | | | |
| EPA_AR_0146426 | EPA_AR_0146426 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Parry | 8/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0377.pdf | | | |
| EPA_AR_0146427 | EPA_AR_0146428 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. R. Milne | 8/21/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0378.pdf | | | |
| EPA_AR_0146429 | EPA_AR_0146429 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Hillstrand | 7/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0379.pdf | | | |
| EPA_AR_0146430 | EPA_AR_0146430 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0379-A1.pdf | | | |
| EPA_AR_0146431 | EPA_AR_0146431 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Breiby | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0380.pdf | | | |
| EPA_AR_0146432 | EPA_AR_0146432 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0380-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146433 | EPA_AR_0146433 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. McDermott | 7/26/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0381.pdf | | | |
| EPA_AR_0146434 | EPA_AR_0146434 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0381-A1.pdf | | | |
| EPA_AR_0146435 | EPA_AR_0146435 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Campbell | 7/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0382.pdf | | | |
| EPA_AR_0146436 | EPA_AR_0146436 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0382-A1.pdf | | | |
| EPA_AR_0146437 | EPA_AR_0146437 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Blankenship | 7/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0383.pdf | | | |
| EPA_AR_0146438 | EPA_AR_0146438 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0383-A1.pdf | | | |
| EPA_AR_0146439 | EPA_AR_0146439 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Lackey | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0384.pdf | | | |
| EPA_AR_0146440 | EPA_AR_0146440 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0384-A1.pdf | | | |
| EPA_AR_0146441 | EPA_AR_0146441 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Bickel | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0385.pdf | | | |
| EPA_AR_0146442 | EPA_AR_0146442 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0385-A1.pdf | | | |
| EPA_AR_0146443 | EPA_AR_0146443 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Walton | 7/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0386.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146444 | EPA_AR_0146444 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0386-A1.pdf | | | |
| EPA_AR_0146445 | EPA_AR_0146445 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Wertz | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0387.pdf | | | |
| EPA_AR_0146446 | EPA_AR_0146446 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0387-A1.pdf | | | |
| EPA_AR_0146447 | EPA_AR_0146447 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. LaMaster | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0388.pdf | | | |
| EPA_AR_0146448 | EPA_AR_0146448 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0388-A1.pdf | | | |
| EPA_AR_0146449 | EPA_AR_0146449 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Widdicombe | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0389.pdf | | | |
| EPA_AR_0146450 | EPA_AR_0146450 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0389-A1.pdf | | | |
| EPA_AR_0146451 | EPA_AR_0146451 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. VanDerwilt | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0390.pdf | | | |
| EPA_AR_0146452 | EPA_AR_0146452 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0390-A1.pdf | | | |
| EPA_AR_0146453 | EPA_AR_0146453 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Carney | 7/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0391.pdf | | | |
| EPA_AR_0146454 | EPA_AR_0146454 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0391-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146455 | EPA_AR_0146455 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Contreras | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0392.pdf | | | |
| EPA_AR_0146456 | EPA_AR_0146456 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0392-A1.pdf | | | |
| EPA_AR_0146457 | EPA_AR_0146457 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Dillingham | 7/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0393.pdf | | | |
| EPA_AR_0146458 | EPA_AR_0146458 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0393-A1.pdf | | | |
| EPA_AR_0146459 | EPA_AR_0146459 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Swearengen | 7/26/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0394.pdf | | | |
| EPA_AR_0146460 | EPA_AR_0146460 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0394-A1.pdf | | | |
| EPA_AR_0146461 | EPA_AR_0146461 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. A. Heller | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0395.pdf | | | |
| EPA_AR_0146462 | EPA_AR_0146463 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0395-A1.pdf | | | |
| EPA_AR_0146464 | EPA_AR_0146464 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Wells | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0396.pdf | | | |
| EPA_AR_0146465 | EPA_AR_0146465 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0396-A1.pdf | | | |
| EPA_AR_0146466 | EPA_AR_0146466 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Broyles | 7/26/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0397.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146467 | EPA_AR_0146467 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0397-A1.pdf | | | |
| EPA_AR_0146468 | EPA_AR_0146468 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Carman | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0398.pdf | | | |
| EPA_AR_0146469 | EPA_AR_0146469 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0398-A1.pdf | | | |
| EPA_AR_0146470 | EPA_AR_0146470 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Beattie | 7/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0399.pdf | | | |
| EPA_AR_0146471 | EPA_AR_0146471 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0399-A1.pdf | | | |
| EPA_AR_0146472 | EPA_AR_0146472 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Bosch | 7/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0400.pdf | | | |
| EPA_AR_0146473 | EPA_AR_0146473 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0400-A1.pdf | | | |
| EPA_AR_0146474 | EPA_AR_0146474 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. L. Morgan | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0401.pdf | | | |
| EPA_AR_0146475 | EPA_AR_0146475 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0401-A1.pdf | | | |
| EPA_AR_0146476 | EPA_AR_0146476 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Coons | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0402.pdf | | | |
| EPA_AR_0146477 | EPA_AR_0146477 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0402-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146478 | EPA_AR_0146478 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Conitz | 7/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0403.pdf | | | |
| EPA_AR_0146479 | EPA_AR_0146479 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0403-A1.pdf | | | |
| EPA_AR_0146480 | EPA_AR_0146480 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Heilman | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0404.pdf | | | |
| EPA_AR_0146481 | EPA_AR_0146481 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0404-A1.pdf | | | |
| EPA_AR_0146482 | EPA_AR_0146482 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Maudsley | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0405.pdf | | | |
| EPA_AR_0146483 | EPA_AR_0146483 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0405-A1.pdf | | | |
| EPA_AR_0146484 | EPA_AR_0146484 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Mullenix | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0406.pdf | | | |
| EPA_AR_0146485 | EPA_AR_0146485 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0406-A1.pdf | | | |
| EPA_AR_0146486 | EPA_AR_0146486 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Grams | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0407.pdf | | | |
| EPA_AR_0146487 | EPA_AR_0146487 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0407-A1.pdf | | | |
| EPA_AR_0146488 | EPA_AR_0146488 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Hartley | 7/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0408.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146489 | EPA_AR_0146489 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0408-A1.pdf | | | |
| EPA_AR_0146490 | EPA_AR_0146490 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. D. Ebel | 7/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0409.pdf | | | |
| EPA_AR_0146491 | EPA_AR_0146491 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0409-A1.pdf | | | |
| EPA_AR_0146492 | EPA_AR_0146492 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Flowers | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0410.pdf | | | |
| EPA_AR_0146493 | EPA_AR_0146493 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0410-A1.pdf | | | |
| EPA_AR_0146494 | EPA_AR_0146494 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Kali | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0411.pdf | | | |
| EPA_AR_0146495 | EPA_AR_0146495 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0411-A1.pdf | | | |
| EPA_AR_0146496 | EPA_AR_0146496 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Ellsworth | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0412.pdf | | | |
| EPA_AR_0146497 | EPA_AR_0146497 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0412-A1.pdf | | | |
| EPA_AR_0146498 | EPA_AR_0146498 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Erickson | 7/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0413.pdf | | | |
| EPA_AR_0146499 | EPA_AR_0146499 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0413-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146500 | EPA_AR_0146500 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. and D. Rose | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0414.pdf | | | |
| EPA_AR_0146501 | EPA_AR_0146501 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0414-A1.pdf | | | |
| EPA_AR_0146502 | EPA_AR_0146502 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Maier | 7/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0415.pdf | | | |
| EPA_AR_0146503 | EPA_AR_0146503 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0415-A1.pdf | | | |
| EPA_AR_0146504 | EPA_AR_0146504 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Weitz | 7/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0416.pdf | | | |
| EPA_AR_0146505 | EPA_AR_0146505 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0416-A1.pdf | | | |
| EPA_AR_0146506 | EPA_AR_0146506 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Mauney | 7/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0417.pdf | | | |
| EPA_AR_0146507 | EPA_AR_0146507 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0417-A1.pdf | | | |
| EPA_AR_0146508 | EPA_AR_0146508 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Rainey | 7/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0418.pdf | | | |
| EPA_AR_0146509 | EPA_AR_0146509 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0418-A1.pdf | | | |
| EPA_AR_0146510 | EPA_AR_0146510 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Taylor | 7/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0419.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146511 | EPA_AR_0146512 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0419-A1.pdf | | | |
| EPA_AR_0146513 | EPA_AR_0146513 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Augusto | 7/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0420.pdf | | | |
| EPA_AR_0146514 | EPA_AR_0146514 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0420-A1.pdf | | | |
| EPA_AR_0146515 | EPA_AR_0146515 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by 3060 ac 8.21 265 | 8/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0421.pdf | | | |
| EPA_AR_0146516 | EPA_AR_0146517 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0421-A1.pdf | | | |
| EPA_AR_0146518 | EPA_AR_0146518 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Daniel | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0422.pdf | | | |
| EPA_AR_0146519 | EPA_AR_0146519 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0422-A1.pdf | | | |
| EPA_AR_0146520 | EPA_AR_0146520 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Simmons | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0423.pdf | | | |
| EPA_AR_0146521 | EPA_AR_0146521 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0423-A1.pdf | | | |
| EPA_AR_0146522 | EPA_AR_0146522 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Tompkins | 7/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0424.pdf | | | |
| EPA_AR_0146523 | EPA_AR_0146523 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0424-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146524 | EPA_AR_0146524 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Fremaux | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0425.pdf | | | |
| EPA_AR_0146525 | EPA_AR_0146525 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0425-A1.pdf | | | |
| EPA_AR_0146526 | EPA_AR_0146526 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. M. Wichar | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0426.pdf | | | |
| EPA_AR_0146527 | EPA_AR_0146527 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0426-A1.pdf | | | |
| EPA_AR_0146528 | EPA_AR_0146528 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. K. Lauster | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0427.pdf | | | |
| EPA_AR_0146529 | EPA_AR_0146529 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0427-A1.pdf | | | |
| EPA_AR_0146530 | EPA_AR_0146530 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Cassity | 7/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0428.pdf | | | |
| EPA_AR_0146531 | EPA_AR_0146531 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0428-A1.pdf | | | |
| EPA_AR_0146532 | EPA_AR_0146532 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Kirkpatrick | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0429.pdf | | | |
| EPA_AR_0146533 | EPA_AR_0146533 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0429-A1.pdf | | | |
| EPA_AR_0146534 | EPA_AR_0146534 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Edwards | 7/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0430.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146535 | EPA_AR_0146535 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0430-A1.pdf | | | |
| EPA_AR_0146536 | EPA_AR_0146536 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Bugni | 7/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0431.pdf | | | |
| EPA_AR_0146537 | EPA_AR_0146537 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0431-A1.pdf | | | |
| EPA_AR_0146538 | EPA_AR_0146538 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by U. Gladitz | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0432.pdf | | | |
| EPA_AR_0146539 | EPA_AR_0146540 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0432-A1.pdf | | | |
| EPA_AR_0146541 | EPA_AR_0146541 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Breiby | 7/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0433.pdf | | | |
| EPA_AR_0146542 | EPA_AR_0146542 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0433-A1.pdf | | | |
| EPA_AR_0146543 | EPA_AR_0146543 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Smyth | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0434.pdf | | | |
| EPA_AR_0146544 | EPA_AR_0146544 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0434-A1.pdf | | | |
| EPA_AR_0146545 | EPA_AR_0146545 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Brown | 7/26/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0435.pdf | | | |
| EPA_AR_0146546 | EPA_AR_0146546 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0435-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146547 | EPA_AR_0146547 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Holmberg | 7/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0436.pdf | | | |
| EPA_AR_0146548 | EPA_AR_0146548 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0436-A1.pdf | | | |
| EPA_AR_0146549 | EPA_AR_0146549 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Warner | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0437.pdf | | | |
| EPA_AR_0146550 | EPA_AR_0146550 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0437-A1.pdf | | | |
| EPA_AR_0146551 | EPA_AR_0146551 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Roderick | 7/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0438.pdf | | | |
| EPA_AR_0146552 | EPA_AR_0146552 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0438-A1.pdf | | | |
| EPA_AR_0146553 | EPA_AR_0146553 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Haber | 7/26/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0439.pdf | | | |
| EPA_AR_0146554 | EPA_AR_0146554 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0439-A1.pdf | | | |
| EPA_AR_0146555 | EPA_AR_0146555 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Dr. P. Davidson and M. Hebblewhite, et al. | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0440.pdf | | | |
| EPA_AR_0146556 | EPA_AR_0146557 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0440-A1.pdf | | | |
| EPA_AR_0146558 | EPA_AR_0146558 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Neff | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0441.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146559 | EPA_AR_0146559 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0441-A1.pdf | | | |
| EPA_AR_0146560 | EPA_AR_0146560 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. A. and F. Graffagnino | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0442.pdf | | | |
| EPA_AR_0146561 | EPA_AR_0146561 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0442-A1.pdf | | | |
| EPA_AR_0146562 | EPA_AR_0146562 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Chase | 7/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0443.pdf | | | |
| EPA_AR_0146563 | EPA_AR_0146563 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0443-A1.pdf | | | |
| EPA_AR_0146564 | EPA_AR_0146564 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. McCarthy | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0444.pdf | | | |
| EPA_AR_0146565 | EPA_AR_0146565 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0444-A1.pdf | | | |
| EPA_AR_0146566 | EPA_AR_0146566 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Chikigak | 7/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0445.pdf | | | |
| EPA_AR_0146567 | EPA_AR_0146567 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0445-A1.pdf | | | |
| EPA_AR_0146568 | EPA_AR_0146568 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. McRobert | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0446.pdf | | | |
| EPA_AR_0146569 | EPA_AR_0146569 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0446-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146570 | EPA_AR_0146570 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Randall | 7/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0447.pdf | | | |
| EPA_AR_0146571 | EPA_AR_0146571 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0447-A1.pdf | | | |
| EPA_AR_0146572 | EPA_AR_0146572 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Clark | 7/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0448.pdf | | | |
| EPA_AR_0146573 | EPA_AR_0146573 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0448-A1.pdf | | | |
| EPA_AR_0146574 | EPA_AR_0146574 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Conrad | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0449.pdf | | | |
| EPA_AR_0146575 | EPA_AR_0146575 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0449-A1.pdf | | | |
| EPA_AR_0146576 | EPA_AR_0146576 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Farr | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0450.pdf | | | |
| EPA_AR_0146577 | EPA_AR_0146577 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0450-A1.pdf | | | |
| EPA_AR_0146578 | EPA_AR_0146578 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Birkhimer | 7/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0451.pdf | | | |
| EPA_AR_0146579 | EPA_AR_0146579 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0451-A1.pdf | | | |
| EPA_AR_0146580 | EPA_AR_0146580 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Labadie | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0452.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146581 | EPA_AR_0146581 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0452-A1.pdf | | | |
| EPA_AR_0146582 | EPA_AR_0146582 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Truett | 7/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0453.pdf | | | |
| EPA_AR_0146583 | EPA_AR_0146583 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0453-A1.pdf | | | |
| EPA_AR_0146584 | EPA_AR_0146584 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Bartleman | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0454.pdf | | | |
| EPA_AR_0146585 | EPA_AR_0146585 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0454-A1.pdf | | | |
| EPA_AR_0146586 | EPA_AR_0146586 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0455.pdf | | | |
| EPA_AR_0146587 | EPA_AR_0146587 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0455-A1.pdf | | | |
| EPA_AR_0146588 | EPA_AR_0146588 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Cutuli | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0456.pdf | | | |
| EPA_AR_0146589 | EPA_AR_0146589 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0456-A1.pdf | | | |
| EPA_AR_0146590 | EPA_AR_0146590 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. and M. Pearson | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0457.pdf | | | |
| EPA_AR_0146591 | EPA_AR_0146591 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0457-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146592 | EPA_AR_0146592 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Rafferty | 7/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0458.pdf | | | |
| EPA_AR_0146593 | EPA_AR_0146593 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0458-A1.pdf | | | |
| EPA_AR_0146594 | EPA_AR_0146594 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Deutsch | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0459.pdf | | | |
| EPA_AR_0146595 | EPA_AR_0146595 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0459-A1.pdf | | | |
| EPA_AR_0146596 | EPA_AR_0146596 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Apalayak | 7/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0460.pdf | | | |
| EPA_AR_0146597 | EPA_AR_0146597 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0460-A1.pdf | | | |
| EPA_AR_0146598 | EPA_AR_0146598 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Haines | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0461.pdf | | | |
| EPA_AR_0146599 | EPA_AR_0146599 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0461-A1.pdf | | | |
| EPA_AR_0146600 | EPA_AR_0146600 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Bunton | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0462.pdf | | | |
| EPA_AR_0146601 | EPA_AR_0146601 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0462-A1.pdf | | | |
| EPA_AR_0146602 | EPA_AR_0146602 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Sharon S. (no surname provided) | 7/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0463.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146603 | EPA_AR_0146603 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0463-A1.pdf | | | |
| EPA_AR_0146604 | EPA_AR_0146604 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Ortega | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0464.pdf | | | |
| EPA_AR_0146605 | EPA_AR_0146605 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0464-A1.pdf | | | |
| EPA_AR_0146606 | EPA_AR_0146606 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. D. Ware | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0465.pdf | | | |
| EPA_AR_0146607 | EPA_AR_0146607 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0465-A1.pdf | | | |
| EPA_AR_0146608 | EPA_AR_0146608 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. R. Johnson | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0466.pdf | | | |
| EPA_AR_0146609 | EPA_AR_0146609 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0466-A1.pdf | | | |
| EPA_AR_0146610 | EPA_AR_0146610 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Brooks | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0467.pdf | | | |
| EPA_AR_0146611 | EPA_AR_0146611 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0467-A1.pdf | | | |
| EPA_AR_0146612 | EPA_AR_0146612 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Richman | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0468.pdf | | | |
| EPA_AR_0146613 | EPA_AR_0146613 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0468-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146614 | EPA_AR_0146614 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Boyd | 7/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0469.pdf | | | |
| EPA_AR_0146615 | EPA_AR_0146615 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0469-A1.pdf | | | |
| EPA_AR_0146616 | EPA_AR_0146616 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. L. Schroeder | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0470.pdf | | | |
| EPA_AR_0146617 | EPA_AR_0146617 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0470-A1.pdf | | | |
| EPA_AR_0146618 | EPA_AR_0146618 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Cook | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0471.pdf | | | |
| EPA_AR_0146619 | EPA_AR_0146619 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0471-A1.pdf | | | |
| EPA_AR_0146620 | EPA_AR_0146620 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Greenfield | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0472.pdf | | | |
| EPA_AR_0146621 | EPA_AR_0146621 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0472-A1.pdf | | | |
| EPA_AR_0146622 | EPA_AR_0146622 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Conie | 7/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0473.pdf | | | |
| EPA_AR_0146623 | EPA_AR_0146624 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0473-A1.pdf | | | |
| EPA_AR_0146625 | EPA_AR_0146625 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Parr | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0474.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146626 | EPA_AR_0146626 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0474-A1.pdf | | | |
| EPA_AR_0146627 | EPA_AR_0146627 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Muschinske | 7/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0475.pdf | | | |
| EPA_AR_0146628 | EPA_AR_0146629 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0475-A1.pdf | | | |
| EPA_AR_0146630 | EPA_AR_0146630 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Darnall | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0476.pdf | | | |
| EPA_AR_0146631 | EPA_AR_0146631 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0476-A1.pdf | | | |
| EPA_AR_0146632 | EPA_AR_0146632 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Patrick | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0477.pdf | | | |
| EPA_AR_0146633 | EPA_AR_0146633 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0477-A1.pdf | | | |
| EPA_AR_0146634 | EPA_AR_0146634 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Roderick | 7/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0478.pdf | | | |
| EPA_AR_0146635 | EPA_AR_0146635 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0478-A1.pdf | | | |
| EPA_AR_0146636 | EPA_AR_0146636 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Bronson | 7/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0479.pdf | | | |
| EPA_AR_0146637 | EPA_AR_0146637 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0479-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146638 | EPA_AR_0146638 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Smith | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0480.pdf | | | |
| EPA_AR_0146639 | EPA_AR_0146639 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0480-A1.pdf | | | |
| EPA_AR_0146640 | EPA_AR_0146640 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Hathaway | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0481.pdf | | | |
| EPA_AR_0146641 | EPA_AR_0146641 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0481-A1.pdf | | | |
| EPA_AR_0146642 | EPA_AR_0146642 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Delanoy | 7/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0482.pdf | | | |
| EPA_AR_0146643 | EPA_AR_0146643 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0482-A1.pdf | | | |
| EPA_AR_0146644 | EPA_AR_0146644 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Humphrey | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0483.pdf | | | |
| EPA_AR_0146645 | EPA_AR_0146645 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0483-A1.pdf | | | |
| EPA_AR_0146646 | EPA_AR_0146646 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Duncan | 7/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0484.pdf | | | |
| EPA_AR_0146647 | EPA_AR_0146647 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0484-A1.pdf | | | |
| EPA_AR_0146648 | EPA_AR_0146648 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Pfersdorf | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0485.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146649 | EPA_AR_0146649 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0485-A1.pdf | | | |
| EPA_AR_0146650 | EPA_AR_0146650 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Polacco | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0486.pdf | | | |
| EPA_AR_0146651 | EPA_AR_0146651 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0486-A1.pdf | | | |
| EPA_AR_0146652 | EPA_AR_0146652 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Singer | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0487.pdf | | | |
| EPA_AR_0146653 | EPA_AR_0146653 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0487-A1.pdf | | | |
| EPA_AR_0146654 | EPA_AR_0146654 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Wassillie | 7/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0488.pdf | | | |
| EPA_AR_0146655 | EPA_AR_0146656 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0488-A1.pdf | | | |
| EPA_AR_0146657 | EPA_AR_0146657 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Mahoney | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0489.pdf | | | |
| EPA_AR_0146658 | EPA_AR_0146658 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0489-A1.pdf | | | |
| EPA_AR_0146659 | EPA_AR_0146659 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Dickson | 7/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0490.pdf | | | |
| EPA_AR_0146660 | EPA_AR_0146660 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0490-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146661 | EPA_AR_0146661 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Spies | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0491.pdf | | | |
| EPA_AR_0146662 | EPA_AR_0146662 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0491-A1.pdf | | | |
| EPA_AR_0146663 | EPA_AR_0146663 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Adams | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0492.pdf | | | |
| EPA_AR_0146664 | EPA_AR_0146664 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0492-A1.pdf | | | |
| EPA_AR_0146665 | EPA_AR_0146665 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Johnson | 7/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0493.pdf | | | |
| EPA_AR_0146666 | EPA_AR_0146666 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0493-A1.pdf | | | |
| EPA_AR_0146667 | EPA_AR_0146667 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Weers | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0494.pdf | | | |
| EPA_AR_0146668 | EPA_AR_0146668 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0494-A1.pdf | | | |
| EPA_AR_0146669 | EPA_AR_0146669 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. McCord | 7/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0495.pdf | | | |
| EPA_AR_0146670 | EPA_AR_0146670 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0495-A1.pdf | | | |
| EPA_AR_0146671 | EPA_AR_0146671 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Smith | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0496.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146672 | EPA_AR_0146672 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0496-A1.pdf | | | |
| EPA_AR_0146673 | EPA_AR_0146673 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Houger Sr. | 7/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0497.pdf | | | |
| EPA_AR_0146674 | EPA_AR_0146674 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0497-A1.pdf | | | |
| EPA_AR_0146675 | EPA_AR_0146675 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. K. Lauster | 7/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0498.pdf | | | |
| EPA_AR_0146676 | EPA_AR_0146676 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0498-A1.pdf | | | |
| EPA_AR_0146677 | EPA_AR_0146677 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Schmitt | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0499.pdf | | | |
| EPA_AR_0146678 | EPA_AR_0146679 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0499-A1.pdf | | | |
| EPA_AR_0146680 | EPA_AR_0146680 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Banks | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0500.pdf | | | |
| EPA_AR_0146681 | EPA_AR_0146681 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0500-A1.pdf | | | |
| EPA_AR_0146682 | EPA_AR_0146682 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. McNeary | 7/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0501.pdf | | | |
| EPA_AR_0146683 | EPA_AR_0146683 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0501-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146684 | EPA_AR_0146684 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. McIndoe | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0502.pdf | | | |
| EPA_AR_0146685 | EPA_AR_0146685 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0502-A1.pdf | | | |
| EPA_AR_0146686 | EPA_AR_0146686 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Beane | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0503.pdf | | | |
| EPA_AR_0146687 | EPA_AR_0146687 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0503-A1.pdf | | | |
| EPA_AR_0146688 | EPA_AR_0146688 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Hazeltine | 7/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0504.pdf | | | |
| EPA_AR_0146689 | EPA_AR_0146689 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0504-A1.pdf | | | |
| EPA_AR_0146690 | EPA_AR_0146690 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Noon | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0505.pdf | | | |
| EPA_AR_0146691 | EPA_AR_0146692 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0505-A1.pdf | | | |
| EPA_AR_0146693 | EPA_AR_0146693 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Gilbrecht | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0506.pdf | | | |
| EPA_AR_0146694 | EPA_AR_0146694 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0506-A1.pdf | | | |
| EPA_AR_0146695 | EPA_AR_0146695 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Speer | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0507.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146696 | EPA_AR_0146696 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0507-A1.pdf | | | |
| EPA_AR_0146697 | EPA_AR_0146697 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. R. (no surname provided) | 7/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0508.pdf | | | |
| EPA_AR_0146698 | EPA_AR_0146698 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0508-A1.pdf | | | |
| EPA_AR_0146699 | EPA_AR_0146699 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Hartl | 7/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0509.pdf | | | |
| EPA_AR_0146700 | EPA_AR_0146700 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0509-A1.pdf | | | |
| EPA_AR_0146701 | EPA_AR_0146701 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Good | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0510.pdf | | | |
| EPA_AR_0146702 | EPA_AR_0146702 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0510-A1.pdf | | | |
| EPA_AR_0146703 | EPA_AR_0146703 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. G. (no surname provided) | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0511.pdf | | | |
| EPA_AR_0146704 | EPA_AR_0146704 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0511-A1.pdf | | | |
| EPA_AR_0146705 | EPA_AR_0146705 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Grzezinski | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0512.pdf | | | |
| EPA_AR_0146706 | EPA_AR_0146706 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0512-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146707 | EPA_AR_0146707 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 7/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0513.pdf | | | |
| EPA_AR_0146708 | EPA_AR_0146708 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0513-A1.pdf | | | |
| EPA_AR_0146709 | EPA_AR_0146709 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Van Vactor | 7/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0514.pdf | | | |
| EPA_AR_0146710 | EPA_AR_0146710 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0514-A1.pdf | | | |
| EPA_AR_0146711 | EPA_AR_0146711 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Stewart | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0515.pdf | | | |
| EPA_AR_0146712 | EPA_AR_0146712 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0515-A1.pdf | | | |
| EPA_AR_0146713 | EPA_AR_0146713 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Milic | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0516.pdf | | | |
| EPA_AR_0146714 | EPA_AR_0146714 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0516-A1.pdf | | | |
| EPA_AR_0146715 | EPA_AR_0146715 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Tilly | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0517.pdf | | | |
| EPA_AR_0146716 | EPA_AR_0146716 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0517-A1.pdf | | | |
| EPA_AR_0146717 | EPA_AR_0146717 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Nuchols | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0518.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146718 | EPA_AR_0146718 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0518-A1.pdf | | | |
| EPA_AR_0146719 | EPA_AR_0146719 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Elias | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0519.pdf | | | |
| EPA_AR_0146720 | EPA_AR_0146720 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0519-A1.pdf | | | |
| EPA_AR_0146721 | EPA_AR_0146721 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Biddison | 7/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0520.pdf | | | |
| EPA_AR_0146722 | EPA_AR_0146722 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0520-A1.pdf | | | |
| EPA_AR_0146723 | EPA_AR_0146723 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Wagner | 7/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0521.pdf | | | |
| EPA_AR_0146724 | EPA_AR_0146724 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0521-A1.pdf | | | |
| EPA_AR_0146725 | EPA_AR_0146725 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Maketa | 7/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0522.pdf | | | |
| EPA_AR_0146726 | EPA_AR_0146726 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0522-A1.pdf | | | |
| EPA_AR_0146727 | EPA_AR_0146727 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Christy | 7/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0523.pdf | | | |
| EPA_AR_0146728 | EPA_AR_0146728 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0523-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146729 | EPA_AR_0146729 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Jenkins | 7/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0524.pdf | | | |
| EPA_AR_0146730 | EPA_AR_0146730 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0524-A1.pdf | | | |
| EPA_AR_0146731 | EPA_AR_0146731 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Nelson | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0525.pdf | | | |
| EPA_AR_0146732 | EPA_AR_0146732 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0525-A1.pdf | | | |
| EPA_AR_0146733 | EPA_AR_0146733 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Greenley | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0526.pdf | | | |
| EPA_AR_0146734 | EPA_AR_0146734 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0526-A1.pdf | | | |
| EPA_AR_0146735 | EPA_AR_0146735 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Reinhart | 7/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0527.pdf | | | |
| EPA_AR_0146736 | EPA_AR_0146736 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0527-A1.pdf | | | |
| EPA_AR_0146737 | EPA_AR_0146737 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Hannah K. (no surname provided) | 7/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0528.pdf | | | |
| EPA_AR_0146738 | EPA_AR_0146739 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0528-A1.pdf | | | |
| EPA_AR_0146740 | EPA_AR_0146740 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Ballas | 7/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0529.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146741 | EPA_AR_0146741 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0529-A1.pdf | | | |
| EPA_AR_0146742 | EPA_AR_0146742 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. P. Jacobson | 7/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0530.pdf | | | |
| EPA_AR_0146743 | EPA_AR_0146743 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0530-A1.pdf | | | |
| EPA_AR_0146744 | EPA_AR_0146744 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Gray | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0531.pdf | | | |
| EPA_AR_0146745 | EPA_AR_0146745 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0531-A1.pdf | | | |
| EPA_AR_0146746 | EPA_AR_0146746 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Terpening | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0532.pdf | | | |
| EPA_AR_0146747 | EPA_AR_0146747 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0532-A1.pdf | | | |
| EPA_AR_0146748 | EPA_AR_0146748 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. B. Crafton | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0533.pdf | | | |
| EPA_AR_0146749 | EPA_AR_0146749 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0533-A1.pdf | | | |
| EPA_AR_0146750 | EPA_AR_0146750 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Bozoian | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0534.pdf | | | |
| EPA_AR_0146751 | EPA_AR_0146751 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0534-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146752 | EPA_AR_0146752 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/21/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0535.pdf | | | |
| EPA_AR_0146753 | EPA_AR_0146753 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Bob Shavelson, Cook Inletkeeper | 8/7/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-0536.pdf | | | |
| EPA_AR_0146754 | EPA_AR_0146754 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0536-A1.pdf | | | |
| EPA_AR_0146755 | EPA_AR_0146756 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0536-A2.pdf | | | |
| EPA_AR_0146757 | EPA_AR_0146757 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Jason Metrokin, President & CEO, Bristol Bay Native Corporation (BBNC) | 8/4/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-0537.pdf | | | |
| EPA_AR_0146758 | EPA_AR_0146758 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0537-A1.pdf | | | |
| EPA_AR_0146759 | EPA_AR_0146759 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0537-A2.pdf | | | |
| EPA_AR_0146760 | EPA_AR_0146761 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0538.pdf | | | |
| EPA_AR_0146762 | EPA_AR_0146762 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0538-A1.pdf | | | |
| EPA_AR_0146763 | EPA_AR_0146763 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0539.pdf | | | |
| EPA_AR_0146764 | EPA_AR_0146764 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0540.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146765 | EPA_AR_0146765 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0541.pdf | | | |
| EPA_AR_0146766 | EPA_AR_0146766 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Richard McCarthy, Executive Director, Slow Food USA | 8/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0542.pdf | | | |
| EPA_AR_0146767 | EPA_AR_0146768 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0542-A1.pdf | | | |
| EPA_AR_0146769 | EPA_AR_0146769 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. L. Highland | 7/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0543.pdf | | | |
| EPA_AR_0146770 | EPA_AR_0146770 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0543-A1.pdf | | | |
| EPA_AR_0146771 | EPA_AR_0146771 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Ann Carpenter, President, Remote Energy Solutions | 7/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0544.pdf | | | |
| EPA_AR_0146772 | EPA_AR_0146772 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0544-A1.pdf | | | |
| EPA_AR_0146773 | EPA_AR_0146773 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Hoelsken | 7/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0545.pdf | | | |
| EPA_AR_0146774 | EPA_AR_0146774 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0545-A1.pdf | | | |
| EPA_AR_0146775 | EPA_AR_0146775 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Calliope | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0546.pdf | | | |
| EPA_AR_0146776 | EPA_AR_0146776 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0546-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146777 | EPA_AR_0146777 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Brown | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0547.pdf | | | |
| EPA_AR_0146778 | EPA_AR_0146778 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0547-A1.pdf | | | |
| EPA_AR_0146779 | EPA_AR_0146779 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Weiss | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0548.pdf | | | |
| EPA_AR_0146780 | EPA_AR_0146780 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0548-A1.pdf | | | |
| EPA_AR_0146781 | EPA_AR_0146781 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Johnson | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0549.pdf | | | |
| EPA_AR_0146782 | EPA_AR_0146782 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0549-A1.pdf | | | |
| EPA_AR_0146783 | EPA_AR_0146783 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. C. Barclay | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0550.pdf | | | |
| EPA_AR_0146784 | EPA_AR_0146784 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0550-A1.pdf | | | |
| EPA_AR_0146785 | EPA_AR_0146785 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Allard | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0551.pdf | | | |
| EPA_AR_0146786 | EPA_AR_0146786 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0551-A1.pdf | | | |
| EPA_AR_0146787 | EPA_AR_0146787 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. and C. Somkin | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0552.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146788 | EPA_AR_0146788 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0552-A1.pdf | | | |
| EPA_AR_0146789 | EPA_AR_0146789 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Cogger | 7/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0553.pdf | | | |
| EPA_AR_0146790 | EPA_AR_0146790 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0553-A1.pdf | | | |
| EPA_AR_0146791 | EPA_AR_0146791 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Donaldson | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0554.pdf | | | |
| EPA_AR_0146792 | EPA_AR_0146792 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0554-A1.pdf | | | |
| EPA_AR_0146793 | EPA_AR_0146793 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. C. Scott | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0555.pdf | | | |
| EPA_AR_0146794 | EPA_AR_0146794 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0555-A1.pdf | | | |
| EPA_AR_0146795 | EPA_AR_0146795 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Holm | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0556.pdf | | | |
| EPA_AR_0146796 | EPA_AR_0146796 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0556-A1.pdf | | | |
| EPA_AR_0146797 | EPA_AR_0146797 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Chang | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0557.pdf | | | |
| EPA_AR_0146798 | EPA_AR_0146798 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0557-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146799 | EPA_AR_0146799 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Szatkowski | 7/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0558.pdf | | | |
| EPA_AR_0146800 | EPA_AR_0146801 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0558-A1.pdf | | | |
| EPA_AR_0146802 | EPA_AR_0146802 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Bingham | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0559.pdf | | | |
| EPA_AR_0146803 | EPA_AR_0146803 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0559-A1.pdf | | | |
| EPA_AR_0146804 | EPA_AR_0146804 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Grimes | 7/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0560.pdf | | | |
| EPA_AR_0146805 | EPA_AR_0146805 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0560-A1.pdf | | | |
| EPA_AR_0146806 | EPA_AR_0146806 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Lampe | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0561.pdf | | | |
| EPA_AR_0146807 | EPA_AR_0146807 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0561-A1.pdf | | | |
| EPA_AR_0146808 | EPA_AR_0146808 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Vadla | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0562.pdf | | | |
| EPA_AR_0146809 | EPA_AR_0146809 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0562-A1.pdf | | | |
| EPA_AR_0146810 | EPA_AR_0146810 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Steitz | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0563.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146811 | EPA_AR_0146811 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0563-A1.pdf | | | |
| EPA_AR_0146812 | EPA_AR_0146812 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Edwards | 7/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0564.pdf | | | |
| EPA_AR_0146813 | EPA_AR_0146813 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0564-A1.pdf | | | |
| EPA_AR_0146814 | EPA_AR_0146814 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. McLaughlin | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0565.pdf | | | |
| EPA_AR_0146815 | EPA_AR_0146815 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0565-A1.pdf | | | |
| EPA_AR_0146816 | EPA_AR_0146816 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Sheehan | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0566.pdf | | | |
| EPA_AR_0146817 | EPA_AR_0146817 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0566-A1.pdf | | | |
| EPA_AR_0146818 | EPA_AR_0146818 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Kieffer | 7/26/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0567.pdf | | | |
| EPA_AR_0146819 | EPA_AR_0146819 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0567-A1.pdf | | | |
| EPA_AR_0146820 | EPA_AR_0146820 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Smith | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0568.pdf | | | |
| EPA_AR_0146821 | EPA_AR_0146821 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0568-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146822 | EPA_AR_0146822 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Haber | 8/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0569.pdf | | | |
| EPA_AR_0146823 | EPA_AR_0146823 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0569-A1.pdf | | | |
| EPA_AR_0146824 | EPA_AR_0146824 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Kaelke | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0570.pdf | | | |
| EPA_AR_0146825 | EPA_AR_0146825 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0570-A1.pdf | | | |
| EPA_AR_0146826 | EPA_AR_0146826 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. P. Vadla | 7/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0571.pdf | | | |
| EPA_AR_0146827 | EPA_AR_0146827 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0571-A1.pdf | | | |
| EPA_AR_0146828 | EPA_AR_0146828 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Borys | 7/26/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0572.pdf | | | |
| EPA_AR_0146829 | EPA_AR_0146829 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0572-A1.pdf | | | |
| EPA_AR_0146830 | EPA_AR_0146830 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Smith | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0573.pdf | | | |
| EPA_AR_0146831 | EPA_AR_0146831 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0573-A1.pdf | | | |
| EPA_AR_0146832 | EPA_AR_0146832 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Steve Quinn, Senior Editor, In-Fisherman Magazine | 7/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0574.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146833 | EPA_AR_0146833 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0574-A1.pdf | | | |
| EPA_AR_0146834 | EPA_AR_0146834 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Jason Metrokin, President & CEO, Bristol Bay Native Corporation (BBNC) | 8/4/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-0575.pdf | | | |
| EPA_AR_0146835 | EPA_AR_0146835 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0575-A1.pdf | | | |
| EPA_AR_0146836 | EPA_AR_0146836 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0575-A2.pdf | | | |
| EPA_AR_0146837 | EPA_AR_0146837 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. King | 7/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0576.pdf | | | |
| EPA_AR_0146838 | EPA_AR_0146838 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0576-A1.pdf | | | |
| EPA_AR_0146839 | EPA_AR_0146839 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Owens | 7/26/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0577.pdf | | | |
| EPA_AR_0146840 | EPA_AR_0146840 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0577-A1.pdf | | | |
| EPA_AR_0146841 | EPA_AR_0146841 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Ireland | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0578.pdf | | | |
| EPA_AR_0146842 | EPA_AR_0146842 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0578-A1.pdf | | | |
| EPA_AR_0146843 | EPA_AR_0146843 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Merrill | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0579.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146844 | EPA_AR_0146844 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0579-A1.pdf | | | |
| EPA_AR_0146845 | EPA_AR_0146845 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Zahren | 7/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0580.pdf | | | |
| EPA_AR_0146846 | EPA_AR_0146846 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0580-A1.pdf | | | |
| EPA_AR_0146847 | EPA_AR_0146847 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. McCormick | 7/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0581.pdf | | | |
| EPA_AR_0146848 | EPA_AR_0146848 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0581-A1.pdf | | | |
| EPA_AR_0146849 | EPA_AR_0146849 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Beams | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0582.pdf | | | |
| EPA_AR_0146850 | EPA_AR_0146850 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0582-A1.pdf | | | |
| EPA_AR_0146851 | EPA_AR_0146851 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Braun | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0583.pdf | | | |
| EPA_AR_0146852 | EPA_AR_0146852 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0583-A1.pdf | | | |
| EPA_AR_0146853 | EPA_AR_0146853 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Wilkins | 7/26/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0584.pdf | | | |
| EPA_AR_0146854 | EPA_AR_0146854 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0584-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146855 | EPA_AR_0146855 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Hershey | 7/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0585.pdf | | | |
| EPA_AR_0146856 | EPA_AR_0146856 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0585-A1.pdf | | | |
| EPA_AR_0146857 | EPA_AR_0146857 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Campbell | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0586.pdf | | | |
| EPA_AR_0146858 | EPA_AR_0146858 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0586-A1.pdf | | | |
| EPA_AR_0146859 | EPA_AR_0146859 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Purvis | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0587.pdf | | | |
| EPA_AR_0146860 | EPA_AR_0146860 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0587-A1.pdf | | | |
| EPA_AR_0146861 | EPA_AR_0146861 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Roesing | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0588.pdf | | | |
| EPA_AR_0146862 | EPA_AR_0146862 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0588-A1.pdf | | | |
| EPA_AR_0146863 | EPA_AR_0146863 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Hall | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0589.pdf | | | |
| EPA_AR_0146864 | EPA_AR_0146865 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0589-A1.pdf | | | |
| EPA_AR_0146866 | EPA_AR_0146866 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Kramer | 7/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0590.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146867 | EPA_AR_0146867 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0590-A1.pdf | | | |
| EPA_AR_0146868 | EPA_AR_0146868 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. WIlkson | 7/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0591.pdf | | | |
| EPA_AR_0146869 | EPA_AR_0146869 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0591-A1.pdf | | | |
| EPA_AR_0146870 | EPA_AR_0146870 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Coyle | 7/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0592.pdf | | | |
| EPA_AR_0146871 | EPA_AR_0146871 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0592-A1.pdf | | | |
| EPA_AR_0146872 | EPA_AR_0146872 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Bruker | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0593.pdf | | | |
| EPA_AR_0146873 | EPA_AR_0146873 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0593-A1.pdf | | | |
| EPA_AR_0146874 | EPA_AR_0146874 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Naaktgeboren | 7/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0594.pdf | | | |
| EPA_AR_0146875 | EPA_AR_0146875 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0594-A1.pdf | | | |
| EPA_AR_0146876 | EPA_AR_0146876 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Charles | 7/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0595.pdf | | | |
| EPA_AR_0146877 | EPA_AR_0146877 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0595-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146878 | EPA_AR_0146878 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. MacKenzie | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0596.pdf | | | |
| EPA_AR_0146879 | EPA_AR_0146879 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0596-A1.pdf | | | |
| EPA_AR_0146880 | EPA_AR_0146880 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Stephen Bell | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0597.pdf | | | |
| EPA_AR_0146881 | EPA_AR_0146881 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0597-A1.pdf | | | |
| EPA_AR_0146882 | EPA_AR_0146882 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Sembach | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0598.pdf | | | |
| EPA_AR_0146883 | EPA_AR_0146883 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0598-A1.pdf | | | |
| EPA_AR_0146884 | EPA_AR_0146884 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Worster | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0599.pdf | | | |
| EPA_AR_0146885 | EPA_AR_0146885 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0599-A1.pdf | | | |
| EPA_AR_0146886 | EPA_AR_0146886 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Dennis | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0600.pdf | | | |
| EPA_AR_0146887 | EPA_AR_0146887 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0600-A1.pdf | | | |
| EPA_AR_0146888 | EPA_AR_0146888 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. B. Wilkerson | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0601.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146889 | EPA_AR_0146890 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0601-A1.pdf | | | |
| EPA_AR_0146891 | EPA_AR_0146891 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Chesney | 7/26/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0602.pdf | | | |
| EPA_AR_0146892 | EPA_AR_0146892 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0602-A1.pdf | | | |
| EPA_AR_0146893 | EPA_AR_0146893 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Geraghty | 7/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0603.pdf | | | |
| EPA_AR_0146894 | EPA_AR_0146894 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0603-A1.pdf | | | |
| EPA_AR_0146895 | EPA_AR_0146895 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Brackebush | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0604.pdf | | | |
| EPA_AR_0146896 | EPA_AR_0146896 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0604-A1.pdf | | | |
| EPA_AR_0146897 | EPA_AR_0146897 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Schaefer | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0605.pdf | | | |
| EPA_AR_0146898 | EPA_AR_0146898 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0605-A1.pdf | | | |
| EPA_AR_0146899 | EPA_AR_0146899 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. and L. Bodiford | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0606.pdf | | | |
| EPA_AR_0146900 | EPA_AR_0146900 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0606-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146901 | EPA_AR_0146901 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Stein | 7/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0607.pdf | | | |
| EPA_AR_0146902 | EPA_AR_0146902 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0607-A1.pdf | | | |
| EPA_AR_0146903 | EPA_AR_0146903 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Meeks | 7/26/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0608.pdf | | | |
| EPA_AR_0146904 | EPA_AR_0146904 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0608-A1.pdf | | | |
| EPA_AR_0146905 | EPA_AR_0146905 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Rapp | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0609.pdf | | | |
| EPA_AR_0146906 | EPA_AR_0146906 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0609-A1.pdf | | | |
| EPA_AR_0146907 | EPA_AR_0146907 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Hardy | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0610.pdf | | | |
| EPA_AR_0146908 | EPA_AR_0146908 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0610-A1.pdf | | | |
| EPA_AR_0146909 | EPA_AR_0146909 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Hed | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0611.pdf | | | |
| EPA_AR_0146910 | EPA_AR_0146911 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0611-A1.pdf | | | |
| EPA_AR_0146912 | EPA_AR_0146912 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Mitchell | 7/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0612.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146913 | EPA_AR_0146913 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0612-A1.pdf | | | |
| EPA_AR_0146914 | EPA_AR_0146914 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Puckett | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0613.pdf | | | |
| EPA_AR_0146915 | EPA_AR_0146915 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0613-A1.pdf | | | |
| EPA_AR_0146916 | EPA_AR_0146916 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Spalding | 7/26/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0614.pdf | | | |
| EPA_AR_0146917 | EPA_AR_0146917 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0614-A1.pdf | | | |
| EPA_AR_0146918 | EPA_AR_0146918 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Lafferty | 7/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0615.pdf | | | |
| EPA_AR_0146919 | EPA_AR_0146919 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0615-A1.pdf | | | |
| EPA_AR_0146920 | EPA_AR_0146920 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Spencer | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0616.pdf | | | |
| EPA_AR_0146921 | EPA_AR_0146921 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0616-A1.pdf | | | |
| EPA_AR_0146922 | EPA_AR_0146922 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Taylor | 7/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0617.pdf | | | |
| EPA_AR_0146923 | EPA_AR_0146923 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0617-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146924 | EPA_AR_0146924 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Bessler | 7/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0618.pdf | | | |
| EPA_AR_0146925 | EPA_AR_0146925 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0618-A1.pdf | | | |
| EPA_AR_0146926 | EPA_AR_0146926 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Cavanagh | 7/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0619.pdf | | | |
| EPA_AR_0146927 | EPA_AR_0146927 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0619-A1.pdf | | | |
| EPA_AR_0146928 | EPA_AR_0146928 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. J. Hensel | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0620.pdf | | | |
| EPA_AR_0146929 | EPA_AR_0146929 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Kim | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0621.pdf | | | |
| EPA_AR_0146930 | EPA_AR_0146931 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous Public Comment | 8/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0622.pdf | | | |
| EPA_AR_0146932 | EPA_AR_0146932 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. VanKampen | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0623.pdf | | | |
| EPA_AR_0146933 | EPA_AR_0146933 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0623-A1.pdf | | | |
| EPA_AR_0146934 | EPA_AR_0146934 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Brodie | 7/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0624.pdf | | | |
| EPA_AR_0146935 | EPA_AR_0146935 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0624-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146936 | EPA_AR_0146936 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Richard McCarthy, Executive Director, Slow Food USA | 8/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0625.pdf | | | |
| EPA_AR_0146937 | EPA_AR_0146938 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0625-A1.pdf | | | |
| EPA_AR_0146939 | EPA_AR_0146939 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Dean | 9/2/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0626.pdf | | | |
| EPA_AR_0146940 | EPA_AR_0146940 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/2/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0627.pdf | | | |
| EPA_AR_0146941 | EPA_AR_0146941 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Parker-Geisman | 9/2/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0628.pdf | | | |
| EPA_AR_0146942 | EPA_AR_0146942 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/2/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0629.pdf | | | |
| EPA_AR_0146943 | EPA_AR_0146944 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Marshall | 9/2/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0630.pdf | | | |
| EPA_AR_0146945 | EPA_AR_0146945 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/2/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0631.pdf | | | |
| EPA_AR_0146946 | EPA_AR_0146947 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Champion | 9/2/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0632.pdf | | | |
| EPA_AR_0146948 | EPA_AR_0146949 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. M. Scott | 9/2/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0633.pdf | | | |
| EPA_AR_0146950 | EPA_AR_0146950 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/2/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0634.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146951 | EPA_AR_0146952 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/2/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0635.pdf | | | |
| EPA_AR_0146953 | EPA_AR_0146954 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Truppi | 9/3/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0636.pdf | | | |
| EPA_AR_0146955 | EPA_AR_0146956 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Callaghan | 9/3/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0637.pdf | | | |
| EPA_AR_0146957 | EPA_AR_0146957 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Ben F. Carter, Executive Director, Dallas Safari Club (DSC) | 9/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0638.pdf | | | |
| EPA_AR_0146958 | EPA_AR_0146959 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0638-A1.pdf | | | |
| EPA_AR_0146960 | EPA_AR_0146960 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Jim Bartschi, President, Scott Fly Rod Company | 9/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0639.pdf | | | |
| EPA_AR_0146961 | EPA_AR_0146963 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0639-A1.pdf | | | |
| EPA_AR_0146964 | EPA_AR_0146964 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Far Bank | 9/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0640.pdf | | | |
| EPA_AR_0146965 | EPA_AR_0146966 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0640-A1.pdf | | | |
| EPA_AR_0146967 | EPA_AR_0146967 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Bob Jones, Executive Director, Southeastern Fisheries Association | 8/28/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-0641.pdf | | | |
| EPA_AR_0146968 | EPA_AR_0146968 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0641-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146969 | EPA_AR_0146970 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0641-A2.pdf | | | |
| EPA_AR_0146971 | EPA_AR_0146971 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Killen | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0642.pdf | | | |
| EPA_AR_0146972 | EPA_AR_0146972 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0642-A1.pdf | | | |
| EPA_AR_0146973 | EPA_AR_0146973 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. P. Katongan | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0643.pdf | | | |
| EPA_AR_0146974 | EPA_AR_0146974 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0643-A1.pdf | | | |
| EPA_AR_0146975 | EPA_AR_0146975 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Bagay | 8/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0644.pdf | | | |
| EPA_AR_0146976 | EPA_AR_0146976 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0644-A1.pdf | | | |
| EPA_AR_0146977 | EPA_AR_0146977 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Guri (surname illegible) | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0645.pdf | | | |
| EPA_AR_0146978 | EPA_AR_0146978 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0645-A1.pdf | | | |
| EPA_AR_0146979 | EPA_AR_0146979 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Brooks | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0646.pdf | | | |
| EPA_AR_0146980 | EPA_AR_0146981 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0646-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146982 | EPA_AR_0146982 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. J. Trevithick | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0647.pdf | | | |
| EPA_AR_0146983 | EPA_AR_0146983 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0647-A1.pdf | | | |
| EPA_AR_0146984 | EPA_AR_0146984 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. H. McLay | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0648.pdf | | | |
| EPA_AR_0146985 | EPA_AR_0146985 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0648-A1.pdf | | | |
| EPA_AR_0146986 | EPA_AR_0146986 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. J. Hunt | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0649.pdf | | | |
| EPA_AR_0146987 | EPA_AR_0146987 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0649-A1.pdf | | | |
| EPA_AR_0146988 | EPA_AR_0146988 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Fondacaro, Jr. | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0650.pdf | | | |
| EPA_AR_0146989 | EPA_AR_0146989 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0650-A1.pdf | | | |
| EPA_AR_0146990 | EPA_AR_0146990 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. R. Henri | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0651.pdf | | | |
| EPA_AR_0146991 | EPA_AR_0146992 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0651-A1.pdf | | | |
| EPA_AR_0146993 | EPA_AR_0146993 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Przybyla | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0652.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0146994 | EPA_AR_0146994 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0652-A1.pdf | | | |
| EPA_AR_0146995 | EPA_AR_0146995 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. and D. Weinstock | 8/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0653.pdf | | | |
| EPA_AR_0146996 | EPA_AR_0147000 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0653-A1.pdf | | | |
| EPA_AR_0147001 | EPA_AR_0147001 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. D. Homme | 8/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0654.pdf | | | |
| EPA_AR_0147002 | EPA_AR_0147002 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0654-A1.pdf | | | |
| EPA_AR_0147003 | EPA_AR_0147003 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Crouse | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0655.pdf | | | |
| EPA_AR_0147004 | EPA_AR_0147004 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0655-A1.pdf | | | |
| EPA_AR_0147005 | EPA_AR_0147005 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Shanks | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0656.pdf | | | |
| EPA_AR_0147006 | EPA_AR_0147006 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0656-A1.pdf | | | |
| EPA_AR_0147007 | EPA_AR_0147007 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. L. LaFreniere | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0657.pdf | | | |
| EPA_AR_0147008 | EPA_AR_0147008 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0657-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147009 | EPA_AR_0147009 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Ferron | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0658.pdf | | | |
| EPA_AR_0147010 | EPA_AR_0147010 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0658-A1.pdf | | | |
| EPA_AR_0147011 | EPA_AR_0147011 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Rice | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0659.pdf | | | |
| EPA_AR_0147012 | EPA_AR_0147012 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0659-A1.pdf | | | |
| EPA_AR_0147013 | EPA_AR_0147013 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Flowers | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0660.pdf | | | |
| EPA_AR_0147014 | EPA_AR_0147014 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0660-A1.pdf | | | |
| EPA_AR_0147015 | EPA_AR_0147015 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Mathis | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0661.pdf | | | |
| EPA_AR_0147016 | EPA_AR_0147016 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0661-A1.pdf | | | |
| EPA_AR_0147017 | EPA_AR_0147017 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Fowler jr. | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0662.pdf | | | |
| EPA_AR_0147018 | EPA_AR_0147018 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0662-A1.pdf | | | |
| EPA_AR_0147019 | EPA_AR_0147019 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Williams | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0663.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147020 | EPA_AR_0147021 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0663-A1.pdf | | | |
| EPA_AR_0147022 | EPA_AR_0147022 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Winchester | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0664.pdf | | | |
| EPA_AR_0147023 | EPA_AR_0147023 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0664-A1.pdf | | | |
| EPA_AR_0147024 | EPA_AR_0147024 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Tipton | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0665.pdf | | | |
| EPA_AR_0147025 | EPA_AR_0147026 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0665-A1.pdf | | | |
| EPA_AR_0147027 | EPA_AR_0147027 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Ryder | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0666.pdf | | | |
| EPA_AR_0147028 | EPA_AR_0147028 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0666-A1.pdf | | | |
| EPA_AR_0147029 | EPA_AR_0147029 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. K. Hadcroft | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0667.pdf | | | |
| EPA_AR_0147030 | EPA_AR_0147030 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0667-A1.pdf | | | |
| EPA_AR_0147031 | EPA_AR_0147031 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Mickowski | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0668.pdf | | | |
| EPA_AR_0147032 | EPA_AR_0147032 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0668-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147033 | EPA_AR_0147033 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Wagner | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0669.pdf | | | |
| EPA_AR_0147034 | EPA_AR_0147034 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0669-A1.pdf | | | |
| EPA_AR_0147035 | EPA_AR_0147035 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Huffman | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0670.pdf | | | |
| EPA_AR_0147036 | EPA_AR_0147036 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0670-A1.pdf | | | |
| EPA_AR_0147037 | EPA_AR_0147037 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Brown | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0671.pdf | | | |
| EPA_AR_0147038 | EPA_AR_0147038 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0671-A1.pdf | | | |
| EPA_AR_0147039 | EPA_AR_0147039 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Anderson | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0672.pdf | | | |
| EPA_AR_0147040 | EPA_AR_0147041 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0672-A1.pdf | | | |
| EPA_AR_0147042 | EPA_AR_0147042 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Krebs | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0673.pdf | | | |
| EPA_AR_0147043 | EPA_AR_0147043 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0673-A1.pdf | | | |
| EPA_AR_0147044 | EPA_AR_0147044 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Sticker | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0674.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147045 | EPA_AR_0147045 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0674-A1.pdf | | | |
| EPA_AR_0147046 | EPA_AR_0147046 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Castle | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0675.pdf | | | |
| EPA_AR_0147047 | EPA_AR_0147047 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0675-A1.pdf | | | |
| EPA_AR_0147048 | EPA_AR_0147048 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Gordillo | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0676.pdf | | | |
| EPA_AR_0147049 | EPA_AR_0147049 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0676-A1.pdf | | | |
| EPA_AR_0147050 | EPA_AR_0147050 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. and F. Alderson | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0677.pdf | | | |
| EPA_AR_0147051 | EPA_AR_0147051 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0677-A1.pdf | | | |
| EPA_AR_0147052 | EPA_AR_0147052 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Mcrae | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0678.pdf | | | |
| EPA_AR_0147053 | EPA_AR_0147054 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0678-A1.pdf | | | |
| EPA_AR_0147055 | EPA_AR_0147055 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Sears | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0679.pdf | | | |
| EPA_AR_0147056 | EPA_AR_0147057 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0679-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147058 | EPA_AR_0147058 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Paschka | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0680.pdf | | | |
| EPA_AR_0147059 | EPA_AR_0147059 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0680-A1.pdf | | | |
| EPA_AR_0147060 | EPA_AR_0147060 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Lapinski | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0681.pdf | | | |
| EPA_AR_0147061 | EPA_AR_0147061 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0681-A1.pdf | | | |
| EPA_AR_0147062 | EPA_AR_0147062 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Whitney | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0682.pdf | | | |
| EPA_AR_0147063 | EPA_AR_0147063 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0682-A1.pdf | | | |
| EPA_AR_0147064 | EPA_AR_0147064 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Benedict | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0683.pdf | | | |
| EPA_AR_0147065 | EPA_AR_0147065 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0683-A1.pdf | | | |
| EPA_AR_0147066 | EPA_AR_0147066 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Jamison | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0684.pdf | | | |
| EPA_AR_0147067 | EPA_AR_0147067 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0684-A1.pdf | | | |
| EPA_AR_0147068 | EPA_AR_0147068 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Ditore | 8/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0685.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147069 | EPA_AR_0147069 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0685-A1.pdf | | | |
| EPA_AR_0147070 | EPA_AR_0147070 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Smith | 8/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0686.pdf | | | |
| EPA_AR_0147071 | EPA_AR_0147071 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0686-A1.pdf | | | |
| EPA_AR_0147072 | EPA_AR_0147072 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Johnson | 8/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0687.pdf | | | |
| EPA_AR_0147073 | EPA_AR_0147073 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0687-A1.pdf | | | |
| EPA_AR_0147074 | EPA_AR_0147074 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Crothamel | 8/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0688.pdf | | | |
| EPA_AR_0147075 | EPA_AR_0147075 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0688-A1.pdf | | | |
| EPA_AR_0147076 | EPA_AR_0147076 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Underwood | 8/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0689.pdf | | | |
| EPA_AR_0147077 | EPA_AR_0147077 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0689-A1.pdf | | | |
| EPA_AR_0147078 | EPA_AR_0147078 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Underwood | 8/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0690.pdf | | | |
| EPA_AR_0147079 | EPA_AR_0147079 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0690-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147080 | EPA_AR_0147080 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Chikigak | 8/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0691.pdf | | | |
| EPA_AR_0147081 | EPA_AR_0147081 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0691-A1.pdf | | | |
| EPA_AR_0147082 | EPA_AR_0147082 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Maketa | 8/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0692.pdf | | | |
| EPA_AR_0147083 | EPA_AR_0147083 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0692-A1.pdf | | | |
| EPA_AR_0147084 | EPA_AR_0147084 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Schaefer | 8/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0693.pdf | | | |
| EPA_AR_0147085 | EPA_AR_0147085 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0693-A1.pdf | | | |
| EPA_AR_0147086 | EPA_AR_0147086 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Bare | 8/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0694.pdf | | | |
| EPA_AR_0147087 | EPA_AR_0147087 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0694-A1.pdf | | | |
| EPA_AR_0147088 | EPA_AR_0147088 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. L. Wiley | 8/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0695.pdf | | | |
| EPA_AR_0147089 | EPA_AR_0147089 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0695-A1.pdf | | | |
| EPA_AR_0147090 | EPA_AR_0147090 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Gunn | 8/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0696.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147091 | EPA_AR_0147091 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0696-A1.pdf | | | |
| EPA_AR_0147092 | EPA_AR_0147092 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Raliegh | 8/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0697.pdf | | | |
| EPA_AR_0147093 | EPA_AR_0147093 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0697-A1.pdf | | | |
| EPA_AR_0147094 | EPA_AR_0147094 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Christiansen | 8/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0698.pdf | | | |
| EPA_AR_0147095 | EPA_AR_0147095 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0698-A1.pdf | | | |
| EPA_AR_0147096 | EPA_AR_0147096 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hodie | 8/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0699.pdf | | | |
| EPA_AR_0147097 | EPA_AR_0147098 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0699-A1.pdf | | | |
| EPA_AR_0147099 | EPA_AR_0147099 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Maudal | 8/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0700.pdf | | | |
| EPA_AR_0147100 | EPA_AR_0147100 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0700-A1.pdf | | | |
| EPA_AR_0147101 | EPA_AR_0147101 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. and G. Purcell | 8/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0701.pdf | | | |
| EPA_AR_0147102 | EPA_AR_0147102 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0701-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147103 | EPA_AR_0147103 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Serio | 8/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0702.pdf | | | |
| EPA_AR_0147104 | EPA_AR_0147104 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0702-A1.pdf | | | |
| EPA_AR_0147105 | EPA_AR_0147105 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by O. Goodner | 8/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0703.pdf | | | |
| EPA_AR_0147106 | EPA_AR_0147106 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0703-A1.pdf | | | |
| EPA_AR_0147107 | EPA_AR_0147107 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Barenfeld | 8/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0704.pdf | | | |
| EPA_AR_0147108 | EPA_AR_0147109 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0704-A1.pdf | | | |
| EPA_AR_0147110 | EPA_AR_0147110 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Shimizu | 8/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0705.pdf | | | |
| EPA_AR_0147111 | EPA_AR_0147111 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0705-A1.pdf | | | |
| EPA_AR_0147112 | EPA_AR_0147112 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Stuckey | 8/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0706.pdf | | | |
| EPA_AR_0147113 | EPA_AR_0147113 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0706-A1.pdf | | | |
| EPA_AR_0147114 | EPA_AR_0147114 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Sorrells | 8/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0707.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147115 | EPA_AR_0147115 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0707-A1.pdf | | | |
| EPA_AR_0147116 | EPA_AR_0147116 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Underwood | 8/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0708.pdf | | | |
| EPA_AR_0147117 | EPA_AR_0147117 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0708-A1.pdf | | | |
| EPA_AR_0147118 | EPA_AR_0147118 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Gerrish | 8/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0709.pdf | | | |
| EPA_AR_0147119 | EPA_AR_0147119 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0709-A1.pdf | | | |
| EPA_AR_0147120 | EPA_AR_0147120 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Gerrish | 8/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0710.pdf | | | |
| EPA_AR_0147121 | EPA_AR_0147121 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0710-A1.pdf | | | |
| EPA_AR_0147122 | EPA_AR_0147122 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Lipmanson | 8/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0711.pdf | | | |
| EPA_AR_0147123 | EPA_AR_0147123 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0711-A1.pdf | | | |
| EPA_AR_0147124 | EPA_AR_0147124 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Gregorio | 8/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0712.pdf | | | |
| EPA_AR_0147125 | EPA_AR_0147125 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0712-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147126 | EPA_AR_0147126 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Gershten | 8/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0713.pdf | | | |
| EPA_AR_0147127 | EPA_AR_0147127 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0713-A1.pdf | | | |
| EPA_AR_0147128 | EPA_AR_0147128 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by O. Tegland | 8/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0714.pdf | | | |
| EPA_AR_0147129 | EPA_AR_0147129 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0714-A1.pdf | | | |
| EPA_AR_0147130 | EPA_AR_0147130 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Carlson | 8/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0715.pdf | | | |
| EPA_AR_0147131 | EPA_AR_0147131 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0715-A1.pdf | | | |
| EPA_AR_0147132 | EPA_AR_0147132 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Siks | 8/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0716.pdf | | | |
| EPA_AR_0147133 | EPA_AR_0147133 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0716-A1.pdf | | | |
| EPA_AR_0147134 | EPA_AR_0147134 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Bolt | 8/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0717.pdf | | | |
| EPA_AR_0147135 | EPA_AR_0147136 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0717-A1.pdf | | | |
| EPA_AR_0147137 | EPA_AR_0147137 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Griffith | 8/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0718.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147138 | EPA_AR_0147139 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0718-A1.pdf | | | |
| EPA_AR_0147140 | EPA_AR_0147140 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Sills | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0719.pdf | | | |
| EPA_AR_0147141 | EPA_AR_0147141 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0719-A1.pdf | | | |
| EPA_AR_0147142 | EPA_AR_0147142 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Theriault | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0720.pdf | | | |
| EPA_AR_0147143 | EPA_AR_0147143 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0720-A1.pdf | | | |
| EPA_AR_0147144 | EPA_AR_0147144 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. D. Wilkinson II | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0721.pdf | | | |
| EPA_AR_0147145 | EPA_AR_0147145 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0721-A1.pdf | | | |
| EPA_AR_0147146 | EPA_AR_0147146 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Weir | 8/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0722.pdf | | | |
| EPA_AR_0147147 | EPA_AR_0147147 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0722-A1.pdf | | | |
| EPA_AR_0147148 | EPA_AR_0147148 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Beene | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0723.pdf | | | |
| EPA_AR_0147149 | EPA_AR_0147149 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0723-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147150 | EPA_AR_0147150 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Sullivan | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0724.pdf | | | |
| EPA_AR_0147151 | EPA_AR_0147151 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0724-A1.pdf | | | |
| EPA_AR_0147152 | EPA_AR_0147152 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Hedahl | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0725.pdf | | | |
| EPA_AR_0147153 | EPA_AR_0147153 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0725-A1.pdf | | | |
| EPA_AR_0147154 | EPA_AR_0147154 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Berrahmoun | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0726.pdf | | | |
| EPA_AR_0147155 | EPA_AR_0147156 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0726-A1.pdf | | | |
| EPA_AR_0147157 | EPA_AR_0147157 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Hall | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0727.pdf | | | |
| EPA_AR_0147158 | EPA_AR_0147159 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0727-A1.pdf | | | |
| EPA_AR_0147160 | EPA_AR_0147160 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Allen | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0728.pdf | | | |
| EPA_AR_0147161 | EPA_AR_0147162 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0728-A1.pdf | | | |
| EPA_AR_0147163 | EPA_AR_0147163 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Sheldon | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0729.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147164 | EPA_AR_0147164 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0729-A1.pdf | | | |
| EPA_AR_0147165 | EPA_AR_0147165 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Wendt | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0730.pdf | | | |
| EPA_AR_0147166 | EPA_AR_0147166 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0730-A1.pdf | | | |
| EPA_AR_0147167 | EPA_AR_0147167 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Bisschop | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0731.pdf | | | |
| EPA_AR_0147168 | EPA_AR_0147169 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0731-A1.pdf | | | |
| EPA_AR_0147170 | EPA_AR_0147170 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Wilson | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0732.pdf | | | |
| EPA_AR_0147171 | EPA_AR_0147172 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0732-A1.pdf | | | |
| EPA_AR_0147173 | EPA_AR_0147173 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Snyder | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0733.pdf | | | |
| EPA_AR_0147174 | EPA_AR_0147175 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0733-A1.pdf | | | |
| EPA_AR_0147176 | EPA_AR_0147176 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Watkins | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0734.pdf | | | |
| EPA_AR_0147177 | EPA_AR_0147177 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0734-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147178 | EPA_AR_0147178 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Doty | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0735.pdf | | | |
| EPA_AR_0147179 | EPA_AR_0147180 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0735-A1.pdf | | | |
| EPA_AR_0147181 | EPA_AR_0147181 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Cabana | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0736.pdf | | | |
| EPA_AR_0147182 | EPA_AR_0147183 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0736-A1.pdf | | | |
| EPA_AR_0147184 | EPA_AR_0147184 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. McCart | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0737.pdf | | | |
| EPA_AR_0147185 | EPA_AR_0147186 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0737-A1.pdf | | | |
| EPA_AR_0147187 | EPA_AR_0147187 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. A. Stewart | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0738.pdf | | | |
| EPA_AR_0147188 | EPA_AR_0147189 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0738-A1.pdf | | | |
| EPA_AR_0147190 | EPA_AR_0147190 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Nixon | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0739.pdf | | | |
| EPA_AR_0147191 | EPA_AR_0147191 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0739-A1.pdf | | | |
| EPA_AR_0147192 | EPA_AR_0147192 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Palm | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0740.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147193 | EPA_AR_0147193 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0740-A1.pdf | | | |
| EPA_AR_0147194 | EPA_AR_0147194 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E> Gardinier | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0741.pdf | | | |
| EPA_AR_0147195 | EPA_AR_0147195 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0741-A1.pdf | | | |
| EPA_AR_0147196 | EPA_AR_0147196 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Kitchen | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0742.pdf | | | |
| EPA_AR_0147197 | EPA_AR_0147197 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0742-A1.pdf | | | |
| EPA_AR_0147198 | EPA_AR_0147198 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S> H. Wilson | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0743.pdf | | | |
| EPA_AR_0147199 | EPA_AR_0147200 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0743-A1.pdf | | | |
| EPA_AR_0147201 | EPA_AR_0147201 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Chay | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0744.pdf | | | |
| EPA_AR_0147202 | EPA_AR_0147202 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0744-A1.pdf | | | |
| EPA_AR_0147203 | EPA_AR_0147203 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Dahl | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0745.pdf | | | |
| EPA_AR_0147204 | EPA_AR_0147204 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0745-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147205 | EPA_AR_0147205 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Hiley | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0746.pdf | | | |
| EPA_AR_0147206 | EPA_AR_0147206 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0746-A1.pdf | | | |
| EPA_AR_0147207 | EPA_AR_0147207 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. L. McCloskey | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0747.pdf | | | |
| EPA_AR_0147208 | EPA_AR_0147208 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0747-A1.pdf | | | |
| EPA_AR_0147209 | EPA_AR_0147209 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Thompson | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0748.pdf | | | |
| EPA_AR_0147210 | EPA_AR_0147210 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0748-A1.pdf | | | |
| EPA_AR_0147211 | EPA_AR_0147211 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Johnson | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0749.pdf | | | |
| EPA_AR_0147212 | EPA_AR_0147212 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0749-A1.pdf | | | |
| EPA_AR_0147213 | EPA_AR_0147213 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Ullian | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0750.pdf | | | |
| EPA_AR_0147214 | EPA_AR_0147214 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0750-A1.pdf | | | |
| EPA_AR_0147215 | EPA_AR_0147215 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Hall | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0751.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147216 | EPA_AR_0147217 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0751-A1.pdf | | | |
| EPA_AR_0147218 | EPA_AR_0147218 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Apted | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0752.pdf | | | |
| EPA_AR_0147219 | EPA_AR_0147219 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0752-A1.pdf | | | |
| EPA_AR_0147220 | EPA_AR_0147220 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Schmeisser | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0753.pdf | | | |
| EPA_AR_0147221 | EPA_AR_0147222 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0753-A1.pdf | | | |
| EPA_AR_0147223 | EPA_AR_0147223 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Murphy | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0754.pdf | | | |
| EPA_AR_0147224 | EPA_AR_0147224 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0754-A1.pdf | | | |
| EPA_AR_0147225 | EPA_AR_0147225 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. S. Hickman | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0755.pdf | | | |
| EPA_AR_0147226 | EPA_AR_0147226 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0755-A1.pdf | | | |
| EPA_AR_0147227 | EPA_AR_0147227 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Waetherholt | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0756.pdf | | | |
| EPA_AR_0147228 | EPA_AR_0147228 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0756-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147229 | EPA_AR_0147229 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Walker | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0757.pdf | | | |
| EPA_AR_0147230 | EPA_AR_0147230 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0757-A1.pdf | | | |
| EPA_AR_0147231 | EPA_AR_0147231 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Linn | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0758.pdf | | | |
| EPA_AR_0147232 | EPA_AR_0147232 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0758-A1.pdf | | | |
| EPA_AR_0147233 | EPA_AR_0147233 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Covey | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0759.pdf | | | |
| EPA_AR_0147234 | EPA_AR_0147234 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0759-A1.pdf | | | |
| EPA_AR_0147235 | EPA_AR_0147235 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. A. Hamm Jr. | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0760.pdf | | | |
| EPA_AR_0147236 | EPA_AR_0147236 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0760-A1.pdf | | | |
| EPA_AR_0147237 | EPA_AR_0147237 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Henderson | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0761.pdf | | | |
| EPA_AR_0147238 | EPA_AR_0147238 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0761-A1.pdf | | | |
| EPA_AR_0147239 | EPA_AR_0147239 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Vonhippel | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0762.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147240 | EPA_AR_0147240 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0762-A1.pdf | | | |
| EPA_AR_0147241 | EPA_AR_0147241 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Northon | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0763.pdf | | | |
| EPA_AR_0147242 | EPA_AR_0147242 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0763-A1.pdf | | | |
| EPA_AR_0147243 | EPA_AR_0147243 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Poynor | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0764.pdf | | | |
| EPA_AR_0147244 | EPA_AR_0147244 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0764-A1.pdf | | | |
| EPA_AR_0147245 | EPA_AR_0147245 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Russi | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0765.pdf | | | |
| EPA_AR_0147246 | EPA_AR_0147247 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0765-A1.pdf | | | |
| EPA_AR_0147248 | EPA_AR_0147248 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Johnson | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0766.pdf | | | |
| EPA_AR_0147249 | EPA_AR_0147250 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0766-A1.pdf | | | |
| EPA_AR_0147251 | EPA_AR_0147251 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Bell | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0767.pdf | | | |
| EPA_AR_0147252 | EPA_AR_0147252 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0767-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147253 | EPA_AR_0147253 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. and M. Foehner | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0768.pdf | | | |
| EPA_AR_0147254 | EPA_AR_0147254 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0768-A1.pdf | | | |
| EPA_AR_0147255 | EPA_AR_0147255 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Sebastian | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0769.pdf | | | |
| EPA_AR_0147256 | EPA_AR_0147256 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0769-A1.pdf | | | |
| EPA_AR_0147257 | EPA_AR_0147257 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Chauppette | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0770.pdf | | | |
| EPA_AR_0147258 | EPA_AR_0147259 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0770-A1.pdf | | | |
| EPA_AR_0147260 | EPA_AR_0147260 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Jensen | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0771.pdf | | | |
| EPA_AR_0147261 | EPA_AR_0147261 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0771-A1.pdf | | | |
| EPA_AR_0147262 | EPA_AR_0147262 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Mouw | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0772.pdf | | | |
| EPA_AR_0147263 | EPA_AR_0147263 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0772-A1.pdf | | | |
| EPA_AR_0147264 | EPA_AR_0147264 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Love | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0773.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147265 | EPA_AR_0147265 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0773-A1.pdf | | | |
| EPA_AR_0147266 | EPA_AR_0147266 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Wold | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0774.pdf | | | |
| EPA_AR_0147267 | EPA_AR_0147267 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0774-A1.pdf | | | |
| EPA_AR_0147268 | EPA_AR_0147268 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Toledano | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0775.pdf | | | |
| EPA_AR_0147269 | EPA_AR_0147269 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0775-A1.pdf | | | |
| EPA_AR_0147270 | EPA_AR_0147270 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Tunley | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0776.pdf | | | |
| EPA_AR_0147271 | EPA_AR_0147271 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0776-A1.pdf | | | |
| EPA_AR_0147272 | EPA_AR_0147272 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Quinn | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0777.pdf | | | |
| EPA_AR_0147273 | EPA_AR_0147273 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0777-A1.pdf | | | |
| EPA_AR_0147274 | EPA_AR_0147274 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Wittmer | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0778.pdf | | | |
| EPA_AR_0147275 | EPA_AR_0147275 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0778-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147276 | EPA_AR_0147276 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Johnson | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0779.pdf | | | |
| EPA_AR_0147277 | EPA_AR_0147277 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0779-A1.pdf | | | |
| EPA_AR_0147278 | EPA_AR_0147278 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Bard | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0780.pdf | | | |
| EPA_AR_0147279 | EPA_AR_0147279 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0780-A1.pdf | | | |
| EPA_AR_0147280 | EPA_AR_0147280 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Phillips | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0781.pdf | | | |
| EPA_AR_0147281 | EPA_AR_0147282 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0781-A1.pdf | | | |
| EPA_AR_0147283 | EPA_AR_0147283 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Mudd | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0782.pdf | | | |
| EPA_AR_0147284 | EPA_AR_0147284 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0782-A1.pdf | | | |
| EPA_AR_0147285 | EPA_AR_0147285 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Southwick | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0783.pdf | | | |
| EPA_AR_0147286 | EPA_AR_0147286 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0783-A1.pdf | | | |
| EPA_AR_0147287 | EPA_AR_0147287 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Hines | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0784.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147288 | EPA_AR_0147288 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0784-A1.pdf | | | |
| EPA_AR_0147289 | EPA_AR_0147289 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Shimizu | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0785.pdf | | | |
| EPA_AR_0147290 | EPA_AR_0147290 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0785-A1.pdf | | | |
| EPA_AR_0147291 | EPA_AR_0147291 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Newton-Howes | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0786.pdf | | | |
| EPA_AR_0147292 | EPA_AR_0147292 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0786-A1.pdf | | | |
| EPA_AR_0147293 | EPA_AR_0147293 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Quinn | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0787.pdf | | | |
| EPA_AR_0147294 | EPA_AR_0147294 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0787-A1.pdf | | | |
| EPA_AR_0147295 | EPA_AR_0147295 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Lackey | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0788.pdf | | | |
| EPA_AR_0147296 | EPA_AR_0147296 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0788-A1.pdf | | | |
| EPA_AR_0147297 | EPA_AR_0147297 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Martinson | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0789.pdf | | | |
| EPA_AR_0147298 | EPA_AR_0147298 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0789-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147299 | EPA_AR_0147299 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Mosca-Clark | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0790.pdf | | | |
| EPA_AR_0147300 | EPA_AR_0147300 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0790-A1.pdf | | | |
| EPA_AR_0147301 | EPA_AR_0147301 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Eversole | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0791.pdf | | | |
| EPA_AR_0147302 | EPA_AR_0147302 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0791-A1.pdf | | | |
| EPA_AR_0147303 | EPA_AR_0147303 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. and D. Williams | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0792.pdf | | | |
| EPA_AR_0147304 | EPA_AR_0147304 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0792-A1.pdf | | | |
| EPA_AR_0147305 | EPA_AR_0147305 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Nichols | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0793.pdf | | | |
| EPA_AR_0147306 | EPA_AR_0147306 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0793-A1.pdf | | | |
| EPA_AR_0147307 | EPA_AR_0147307 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Castiano | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0794.pdf | | | |
| EPA_AR_0147308 | EPA_AR_0147308 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0794-A1.pdf | | | |
| EPA_AR_0147309 | EPA_AR_0147309 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Gibbs | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0795.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147310 | EPA_AR_0147310 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0795-A1.pdf | | | |
| EPA_AR_0147311 | EPA_AR_0147311 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Bosco | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0796.pdf | | | |
| EPA_AR_0147312 | EPA_AR_0147312 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0796-A1.pdf | | | |
| EPA_AR_0147313 | EPA_AR_0147313 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Rapp | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0797.pdf | | | |
| EPA_AR_0147314 | EPA_AR_0147314 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0797-A1.pdf | | | |
| EPA_AR_0147315 | EPA_AR_0147315 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Gustafson | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0798.pdf | | | |
| EPA_AR_0147316 | EPA_AR_0147316 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0798-A1.pdf | | | |
| EPA_AR_0147317 | EPA_AR_0147317 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Kingsley | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0799.pdf | | | |
| EPA_AR_0147318 | EPA_AR_0147318 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0799-A1.pdf | | | |
| EPA_AR_0147319 | EPA_AR_0147319 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Gubert | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0800.pdf | | | |
| EPA_AR_0147320 | EPA_AR_0147320 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0800-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147321 | EPA_AR_0147321 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Bien | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0801.pdf | | | |
| EPA_AR_0147322 | EPA_AR_0147322 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0801-A1.pdf | | | |
| EPA_AR_0147323 | EPA_AR_0147323 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Smith | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0802.pdf | | | |
| EPA_AR_0147324 | EPA_AR_0147324 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0802-A1.pdf | | | |
| EPA_AR_0147325 | EPA_AR_0147325 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Anderson | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0803.pdf | | | |
| EPA_AR_0147326 | EPA_AR_0147326 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0803-A1.pdf | | | |
| EPA_AR_0147327 | EPA_AR_0147327 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Barthel | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0804.pdf | | | |
| EPA_AR_0147328 | EPA_AR_0147328 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0804-A1.pdf | | | |
| EPA_AR_0147329 | EPA_AR_0147329 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Steitz | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0805.pdf | | | |
| EPA_AR_0147330 | EPA_AR_0147330 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0805-A1.pdf | | | |
| EPA_AR_0147331 | EPA_AR_0147331 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Ochsner | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0806.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147332 | EPA_AR_0147332 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0806-A1.pdf | | | |
| EPA_AR_0147333 | EPA_AR_0147333 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Blanchard | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0807.pdf | | | |
| EPA_AR_0147334 | EPA_AR_0147334 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0807-A1.pdf | | | |
| EPA_AR_0147335 | EPA_AR_0147335 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Chandler | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0808.pdf | | | |
| EPA_AR_0147336 | EPA_AR_0147336 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0808-A1.pdf | | | |
| EPA_AR_0147337 | EPA_AR_0147337 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Koch | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0809.pdf | | | |
| EPA_AR_0147338 | EPA_AR_0147338 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0809-A1.pdf | | | |
| EPA_AR_0147339 | EPA_AR_0147339 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Steinhart | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0810.pdf | | | |
| EPA_AR_0147340 | EPA_AR_0147340 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0810-A1.pdf | | | |
| EPA_AR_0147341 | EPA_AR_0147341 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. T. Williams | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0811.pdf | | | |
| EPA_AR_0147342 | EPA_AR_0147342 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0811-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147343 | EPA_AR_0147343 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Khajeh-Noori | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0812.pdf | | | |
| EPA_AR_0147344 | EPA_AR_0147344 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0812-A1.pdf | | | |
| EPA_AR_0147345 | EPA_AR_0147345 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. H. Garvin | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0813.pdf | | | |
| EPA_AR_0147346 | EPA_AR_0147346 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0813-A1.pdf | | | |
| EPA_AR_0147347 | EPA_AR_0147347 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. McCormick | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0814.pdf | | | |
| EPA_AR_0147348 | EPA_AR_0147348 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0814-A1.pdf | | | |
| EPA_AR_0147349 | EPA_AR_0147349 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. C. Lindell | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0815.pdf | | | |
| EPA_AR_0147350 | EPA_AR_0147350 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0815-A1.pdf | | | |
| EPA_AR_0147351 | EPA_AR_0147351 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by O. B. Tarr | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0816.pdf | | | |
| EPA_AR_0147352 | EPA_AR_0147352 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0816-A1.pdf | | | |
| EPA_AR_0147353 | EPA_AR_0147353 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Radenbaugh | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0817.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147354 | EPA_AR_0147354 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0817-A1.pdf | | | |
| EPA_AR_0147355 | EPA_AR_0147355 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. MacDonald | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0818.pdf | | | |
| EPA_AR_0147356 | EPA_AR_0147357 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0818-A1.pdf | | | |
| EPA_AR_0147358 | EPA_AR_0147358 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Malecki | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0819.pdf | | | |
| EPA_AR_0147359 | EPA_AR_0147359 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0819-A1.pdf | | | |
| EPA_AR_0147360 | EPA_AR_0147360 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Hein | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0820.pdf | | | |
| EPA_AR_0147361 | EPA_AR_0147361 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0820-A1.pdf | | | |
| EPA_AR_0147362 | EPA_AR_0147362 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Green | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0821.pdf | | | |
| EPA_AR_0147363 | EPA_AR_0147363 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0821-A1.pdf | | | |
| EPA_AR_0147364 | EPA_AR_0147364 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. K. Fischer | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0822.pdf | | | |
| EPA_AR_0147365 | EPA_AR_0147365 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0822-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147366 | EPA_AR_0147366 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Lawrence | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0823.pdf | | | |
| EPA_AR_0147367 | EPA_AR_0147367 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0823-A1.pdf | | | |
| EPA_AR_0147368 | EPA_AR_0147368 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Lawler | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0824.pdf | | | |
| EPA_AR_0147369 | EPA_AR_0147370 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0824-A1.pdf | | | |
| EPA_AR_0147371 | EPA_AR_0147371 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Rafferty | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0825.pdf | | | |
| EPA_AR_0147372 | EPA_AR_0147372 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0825-A1.pdf | | | |
| EPA_AR_0147373 | EPA_AR_0147373 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Williams | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0826.pdf | | | |
| EPA_AR_0147374 | EPA_AR_0147374 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0826-A1.pdf | | | |
| EPA_AR_0147375 | EPA_AR_0147375 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Demarco | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0827.pdf | | | |
| EPA_AR_0147376 | EPA_AR_0147377 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0827-A1.pdf | | | |
| EPA_AR_0147378 | EPA_AR_0147378 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Docherty | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0828.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147379 | EPA_AR_0147379 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0828-A1.pdf | | | |
| EPA_AR_0147380 | EPA_AR_0147380 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Critser | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0829.pdf | | | |
| EPA_AR_0147381 | EPA_AR_0147382 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0829-A1.pdf | | | |
| EPA_AR_0147383 | EPA_AR_0147383 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Polonowski | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0830.pdf | | | |
| EPA_AR_0147384 | EPA_AR_0147384 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0830-A1.pdf | | | |
| EPA_AR_0147385 | EPA_AR_0147385 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Weiss | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0831.pdf | | | |
| EPA_AR_0147386 | EPA_AR_0147386 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0831-A1.pdf | | | |
| EPA_AR_0147387 | EPA_AR_0147387 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Davenport | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0832.pdf | | | |
| EPA_AR_0147388 | EPA_AR_0147388 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0832-A1.pdf | | | |
| EPA_AR_0147389 | EPA_AR_0147389 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Dougherty | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0833.pdf | | | |
| EPA_AR_0147390 | EPA_AR_0147390 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0833-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147391 | EPA_AR_0147391 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. judd | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0834.pdf | | | |
| EPA_AR_0147392 | EPA_AR_0147392 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0834-A1.pdf | | | |
| EPA_AR_0147393 | EPA_AR_0147393 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Thiele | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0835.pdf | | | |
| EPA_AR_0147394 | EPA_AR_0147394 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0835-A1.pdf | | | |
| EPA_AR_0147395 | EPA_AR_0147395 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. McAllister | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0836.pdf | | | |
| EPA_AR_0147396 | EPA_AR_0147396 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0836-A1.pdf | | | |
| EPA_AR_0147397 | EPA_AR_0147397 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Lamy-Harris | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0837.pdf | | | |
| EPA_AR_0147398 | EPA_AR_0147398 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0837-A1.pdf | | | |
| EPA_AR_0147399 | EPA_AR_0147399 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Hirose | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0838.pdf | | | |
| EPA_AR_0147400 | EPA_AR_0147400 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0838-A1.pdf | | | |
| EPA_AR_0147401 | EPA_AR_0147401 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Batsik | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0839.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147402 | EPA_AR_0147402 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0839-A1.pdf | | | |
| EPA_AR_0147403 | EPA_AR_0147403 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Hoskins | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0840.pdf | | | |
| EPA_AR_0147404 | EPA_AR_0147404 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0840-A1.pdf | | | |
| EPA_AR_0147405 | EPA_AR_0147405 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Rabideau | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0841.pdf | | | |
| EPA_AR_0147406 | EPA_AR_0147406 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0841-A1.pdf | | | |
| EPA_AR_0147407 | EPA_AR_0147407 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. McGregor | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0842.pdf | | | |
| EPA_AR_0147408 | EPA_AR_0147408 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0842-A1.pdf | | | |
| EPA_AR_0147409 | EPA_AR_0147409 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Nickles | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0843.pdf | | | |
| EPA_AR_0147410 | EPA_AR_0147410 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0843-A1.pdf | | | |
| EPA_AR_0147411 | EPA_AR_0147411 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Pedraza | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0844.pdf | | | |
| EPA_AR_0147412 | EPA_AR_0147412 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0844-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147413 | EPA_AR_0147413 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. C. Garcia | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0845.pdf | | | |
| EPA_AR_0147414 | EPA_AR_0147414 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0845-A1.pdf | | | |
| EPA_AR_0147415 | EPA_AR_0147415 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Raymond | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0846.pdf | | | |
| EPA_AR_0147416 | EPA_AR_0147416 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0846-A1.pdf | | | |
| EPA_AR_0147417 | EPA_AR_0147417 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Ortega | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0847.pdf | | | |
| EPA_AR_0147418 | EPA_AR_0147418 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0847-A1.pdf | | | |
| EPA_AR_0147419 | EPA_AR_0147419 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Paradis | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0848.pdf | | | |
| EPA_AR_0147420 | EPA_AR_0147420 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0848-A1.pdf | | | |
| EPA_AR_0147421 | EPA_AR_0147421 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Menke | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0849.pdf | | | |
| EPA_AR_0147422 | EPA_AR_0147422 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0849-A1.pdf | | | |
| EPA_AR_0147423 | EPA_AR_0147423 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Bell | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0850.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147424 | EPA_AR_0147424 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0850-A1.pdf | | | |
| EPA_AR_0147425 | EPA_AR_0147425 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. King | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0851.pdf | | | |
| EPA_AR_0147426 | EPA_AR_0147426 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0851-A1.pdf | | | |
| EPA_AR_0147427 | EPA_AR_0147427 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Poling | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0852.pdf | | | |
| EPA_AR_0147428 | EPA_AR_0147428 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0852-A1.pdf | | | |
| EPA_AR_0147429 | EPA_AR_0147429 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Geyer | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0853.pdf | | | |
| EPA_AR_0147430 | EPA_AR_0147431 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0853-A1.pdf | | | |
| EPA_AR_0147432 | EPA_AR_0147432 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. J. Madison | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0854.pdf | | | |
| EPA_AR_0147433 | EPA_AR_0147434 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0854-A1.pdf | | | |
| EPA_AR_0147435 | EPA_AR_0147435 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Lohman | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0855.pdf | | | |
| EPA_AR_0147436 | EPA_AR_0147437 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0855-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147438 | EPA_AR_0147438 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. P. Lee | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0856.pdf | | | |
| EPA_AR_0147439 | EPA_AR_0147439 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0856-A1.pdf | | | |
| EPA_AR_0147440 | EPA_AR_0147440 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Mills | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0857.pdf | | | |
| EPA_AR_0147441 | EPA_AR_0147441 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0857-A1.pdf | | | |
| EPA_AR_0147442 | EPA_AR_0147442 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Cowgill | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0858.pdf | | | |
| EPA_AR_0147443 | EPA_AR_0147443 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0858-A1.pdf | | | |
| EPA_AR_0147444 | EPA_AR_0147444 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Panciera | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0859.pdf | | | |
| EPA_AR_0147445 | EPA_AR_0147446 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0859-A1.pdf | | | |
| EPA_AR_0147447 | EPA_AR_0147447 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Behnke | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0860.pdf | | | |
| EPA_AR_0147448 | EPA_AR_0147449 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0860-A1.pdf | | | |
| EPA_AR_0147450 | EPA_AR_0147450 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Cohen | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0861.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147451 | EPA_AR_0147451 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0861-A1.pdf | | | |
| EPA_AR_0147452 | EPA_AR_0147452 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Pappas | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0862.pdf | | | |
| EPA_AR_0147453 | EPA_AR_0147454 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0862-A1.pdf | | | |
| EPA_AR_0147455 | EPA_AR_0147455 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Conway | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0863.pdf | | | |
| EPA_AR_0147456 | EPA_AR_0147456 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0863-A1.pdf | | | |
| EPA_AR_0147457 | EPA_AR_0147457 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Mulloy | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0864.pdf | | | |
| EPA_AR_0147458 | EPA_AR_0147459 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0864-A1.pdf | | | |
| EPA_AR_0147460 | EPA_AR_0147460 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Weir | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0865.pdf | | | |
| EPA_AR_0147461 | EPA_AR_0147461 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0865-A1.pdf | | | |
| EPA_AR_0147462 | EPA_AR_0147462 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Lahr | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0866.pdf | | | |
| EPA_AR_0147463 | EPA_AR_0147464 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0866-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147465 | EPA_AR_0147465 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Lawson | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0867.pdf | | | |
| EPA_AR_0147466 | EPA_AR_0147466 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0867-A1.pdf | | | |
| EPA_AR_0147467 | EPA_AR_0147467 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. O'Donnell | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0868.pdf | | | |
| EPA_AR_0147468 | EPA_AR_0147468 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0868-A1.pdf | | | |
| EPA_AR_0147469 | EPA_AR_0147469 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Ancona | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0869.pdf | | | |
| EPA_AR_0147470 | EPA_AR_0147470 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0869-A1.pdf | | | |
| EPA_AR_0147471 | EPA_AR_0147471 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Minden | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0870.pdf | | | |
| EPA_AR_0147472 | EPA_AR_0147472 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0870-A1.pdf | | | |
| EPA_AR_0147473 | EPA_AR_0147473 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Gavenus | 8/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0871.pdf | | | |
| EPA_AR_0147474 | EPA_AR_0147474 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0871-A1.pdf | | | |
| EPA_AR_0147475 | EPA_AR_0147475 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Livingston | 8/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0872.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147476 | EPA_AR_0147476 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0872-A1.pdf | | | |
| EPA_AR_0147477 | EPA_AR_0147477 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. King | 8/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0873.pdf | | | |
| EPA_AR_0147478 | EPA_AR_0147479 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0873-A1.pdf | | | |
| EPA_AR_0147480 | EPA_AR_0147480 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Matta | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0874.pdf | | | |
| EPA_AR_0147481 | EPA_AR_0147481 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0874-A1.pdf | | | |
| EPA_AR_0147482 | EPA_AR_0147482 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Nguyen | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0875.pdf | | | |
| EPA_AR_0147483 | EPA_AR_0147483 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0875-A1.pdf | | | |
| EPA_AR_0147484 | EPA_AR_0147484 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Galloway | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0876.pdf | | | |
| EPA_AR_0147485 | EPA_AR_0147485 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0876-A1.pdf | | | |
| EPA_AR_0147486 | EPA_AR_0147486 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Fothergill | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0877.pdf | | | |
| EPA_AR_0147487 | EPA_AR_0147487 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0877-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147488 | EPA_AR_0147488 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Brown | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0878.pdf | | | |
| EPA_AR_0147489 | EPA_AR_0147489 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0878-A1.pdf | | | |
| EPA_AR_0147490 | EPA_AR_0147490 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Wheeler | 8/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0879.pdf | | | |
| EPA_AR_0147491 | EPA_AR_0147491 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0879-A1.pdf | | | |
| EPA_AR_0147492 | EPA_AR_0147492 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Bowers | 8/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0880.pdf | | | |
| EPA_AR_0147493 | EPA_AR_0147493 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0880-A1.pdf | | | |
| EPA_AR_0147494 | EPA_AR_0147494 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Banks | 8/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0881.pdf | | | |
| EPA_AR_0147495 | EPA_AR_0147495 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0881-A1.pdf | | | |
| EPA_AR_0147496 | EPA_AR_0147496 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Zotter | 8/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0882.pdf | | | |
| EPA_AR_0147497 | EPA_AR_0147497 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0882-A1.pdf | | | |
| EPA_AR_0147498 | EPA_AR_0147498 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Tempesta | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0883.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147499 | EPA_AR_0147499 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0883-A1.pdf | | | |
| EPA_AR_0147500 | EPA_AR_0147500 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Wolsey | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0884.pdf | | | |
| EPA_AR_0147501 | EPA_AR_0147501 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0884-A1.pdf | | | |
| EPA_AR_0147502 | EPA_AR_0147502 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Bloechl | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0885.pdf | | | |
| EPA_AR_0147503 | EPA_AR_0147503 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0885-A1.pdf | | | |
| EPA_AR_0147504 | EPA_AR_0147504 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Nelson | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0886.pdf | | | |
| EPA_AR_0147505 | EPA_AR_0147505 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0886-A1.pdf | | | |
| EPA_AR_0147506 | EPA_AR_0147506 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Worman | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0887.pdf | | | |
| EPA_AR_0147507 | EPA_AR_0147507 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0887-A1.pdf | | | |
| EPA_AR_0147508 | EPA_AR_0147508 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Caloote | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0888.pdf | | | |
| EPA_AR_0147509 | EPA_AR_0147509 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0888-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147510 | EPA_AR_0147510 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Miller | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0889.pdf | | | |
| EPA_AR_0147511 | EPA_AR_0147511 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0889-A1.pdf | | | |
| EPA_AR_0147512 | EPA_AR_0147512 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Mauney | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0890.pdf | | | |
| EPA_AR_0147513 | EPA_AR_0147513 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0890-A1.pdf | | | |
| EPA_AR_0147514 | EPA_AR_0147514 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. A. Dennis | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0891.pdf | | | |
| EPA_AR_0147515 | EPA_AR_0147515 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0891-A1.pdf | | | |
| EPA_AR_0147516 | EPA_AR_0147516 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Torrisi | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0892.pdf | | | |
| EPA_AR_0147517 | EPA_AR_0147517 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0892-A1.pdf | | | |
| EPA_AR_0147518 | EPA_AR_0147518 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Tom Waldo, Staff Attorney, Alaska Office, Earthjustice | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0893.pdf | | | |
| EPA_AR_0147519 | EPA_AR_0147520 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0893-A1.pdf | | | |
| EPA_AR_0147521 | EPA_AR_0147521 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Furman | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0894.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147522 | EPA_AR_0147523 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0894-A1.pdf | | | |
| EPA_AR_0147524 | EPA_AR_0147524 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Y. Ruben | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0895.pdf | | | |
| EPA_AR_0147525 | EPA_AR_0147525 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0895-A1.pdf | | | |
| EPA_AR_0147526 | EPA_AR_0147526 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. B. Saunders | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0896.pdf | | | |
| EPA_AR_0147527 | EPA_AR_0147528 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0896-A1.pdf | | | |
| EPA_AR_0147529 | EPA_AR_0147529 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Carter | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0897.pdf | | | |
| EPA_AR_0147530 | EPA_AR_0147530 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0897-A1.pdf | | | |
| EPA_AR_0147531 | EPA_AR_0147531 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Comminel | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0898.pdf | | | |
| EPA_AR_0147532 | EPA_AR_0147533 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0898-A1.pdf | | | |
| EPA_AR_0147534 | EPA_AR_0147534 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Duncanson | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0899.pdf | | | |
| EPA_AR_0147535 | EPA_AR_0147535 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0899-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147536 | EPA_AR_0147536 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Blumenstein | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0900.pdf | | | |
| EPA_AR_0147537 | EPA_AR_0147537 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0900-A1.pdf | | | |
| EPA_AR_0147538 | EPA_AR_0147538 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Fletcher | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0901.pdf | | | |
| EPA_AR_0147539 | EPA_AR_0147540 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0901-A1.pdf | | | |
| EPA_AR_0147541 | EPA_AR_0147541 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0902.pdf | | | |
| EPA_AR_0147542 | EPA_AR_0147543 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0902-A1.pdf | | | |
| EPA_AR_0147544 | EPA_AR_0147544 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Jason Hairson, Founder and President of KURU, Inc. | 9/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0903.pdf | | | |
| EPA_AR_0147545 | EPA_AR_0147546 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0903-A1.pdf | | | |
| EPA_AR_0147547 | EPA_AR_0147547 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Leslie Clark, R. L. Winston Rod Company | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0904.pdf | | | |
| EPA_AR_0147548 | EPA_AR_0147549 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0904-A1.pdf | | | |
| EPA_AR_0147550 | EPA_AR_0147550 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Mark Martin, President, Marmot Mountain LLC | 9/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0905.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147551 | EPA_AR_0147552 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0905-A1.pdf | | | |
| EPA_AR_0147553 | EPA_AR_0147553 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Ken Morrish, Owner, Fly Water Travel | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0906.pdf | | | |
| EPA_AR_0147554 | EPA_AR_0147555 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0906-A1.pdf | | | |
| EPA_AR_0147556 | EPA_AR_0147556 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by David Leake, Owner, Tailwaters Fly Fishing Company, LLC | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0907.pdf | | | |
| EPA_AR_0147557 | EPA_AR_0147558 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0907-A1.pdf | | | |
| EPA_AR_0147559 | EPA_AR_0147560 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Beth Casoni, Executive Director, Massachusetts Lobstermens Association, Inc. (MLA) | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0908.pdf | | | |
| EPA_AR_0147561 | EPA_AR_0147562 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0908-A1.pdf | | | |
| EPA_AR_0147563 | EPA_AR_0147563 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Michael O. Fifer, President, Sturm, Ruger & Company, Inc. | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0909.pdf | | | |
| EPA_AR_0147564 | EPA_AR_0147566 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0909-A1.pdf | | | |
| EPA_AR_0147567 | EPA_AR_0147567 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Brandon Cotton, Manager, Marketing, Okuma Fishing Tackle Corp. | 9/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0910.pdf | | | |
| EPA_AR_0147568 | EPA_AR_0147569 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0910-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147570 | EPA_AR_0147570 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Ben Kurtz, President, Fishpond | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0911.pdf | | | |
| EPA_AR_0147571 | EPA_AR_0147573 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0911-A1.pdf | | | |
| EPA_AR_0147574 | EPA_AR_0147574 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Douglas Grann, President and Chief Executive Officer (CEO), Wildlife Forever | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0912.pdf | | | |
| EPA_AR_0147575 | EPA_AR_0147576 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0912-A1.pdf | | | |
| EPA_AR_0147577 | EPA_AR_0147577 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Paul Schluter, President, St. Croix Best Rods on Earth | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0913.pdf | | | |
| EPA_AR_0147578 | EPA_AR_0147580 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0913-A1.pdf | | | |
| EPA_AR_0147581 | EPA_AR_0147581 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. DeYoung | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0914.pdf | | | |
| EPA_AR_0147582 | EPA_AR_0147584 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0914-A1.pdf | | | |
| EPA_AR_0147585 | EPA_AR_0147585 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Pat Pendergast, Director of International Travel, The Fly Shop, Inc. | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0915.pdf | | | |
| EPA_AR_0147586 | EPA_AR_0147587 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0915-A1.pdf | | | |
| EPA_AR_0147588 | EPA_AR_0147588 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Alan Peterson, President, Loon Outdoors | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0916.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147589 | EPA_AR_0147590 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0916-A1.pdf | | | |
| EPA_AR_0147591 | EPA_AR_0147591 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by John Devney, Vice President, U.S. Policy, Delta Waterfowl | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0917.pdf | | | |
| EPA_AR_0147592 | EPA_AR_0147593 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0917-A1.pdf | | | |
| EPA_AR_0147594 | EPA_AR_0147594 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Johnson | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0918.pdf | | | |
| EPA_AR_0147595 | EPA_AR_0147595 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0918-A1.pdf | | | |
| EPA_AR_0147596 | EPA_AR_0147596 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Banks | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0919.pdf | | | |
| EPA_AR_0147597 | EPA_AR_0147597 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0919-A1.pdf | | | |
| EPA_AR_0147598 | EPA_AR_0147598 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Davies | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0920.pdf | | | |
| EPA_AR_0147599 | EPA_AR_0147599 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0920-A1.pdf | | | |
| EPA_AR_0147600 | EPA_AR_0147600 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Fletcher | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0921.pdf | | | |
| EPA_AR_0147601 | EPA_AR_0147601 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0921-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147602 | EPA_AR_0147602 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Dowling | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0922.pdf | | | |
| EPA_AR_0147603 | EPA_AR_0147603 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0922-A1.pdf | | | |
| EPA_AR_0147604 | EPA_AR_0147604 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. V. Steinzor | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0923.pdf | | | |
| EPA_AR_0147605 | EPA_AR_0147605 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0923-A1.pdf | | | |
| EPA_AR_0147606 | EPA_AR_0147606 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. M. Lavassaur | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0924.pdf | | | |
| EPA_AR_0147607 | EPA_AR_0147607 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0924-A1.pdf | | | |
| EPA_AR_0147608 | EPA_AR_0147608 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Sophia | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0925.pdf | | | |
| EPA_AR_0147609 | EPA_AR_0147609 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0925-A1.pdf | | | |
| EPA_AR_0147610 | EPA_AR_0147610 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Bull | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0926.pdf | | | |
| EPA_AR_0147611 | EPA_AR_0147611 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0926-A1.pdf | | | |
| EPA_AR_0147612 | EPA_AR_0147612 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Hathaway | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0927.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147613 | EPA_AR_0147613 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0927-A1.pdf | | | |
| EPA_AR_0147614 | EPA_AR_0147614 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Bartell | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0928.pdf | | | |
| EPA_AR_0147615 | EPA_AR_0147615 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0928-A1.pdf | | | |
| EPA_AR_0147616 | EPA_AR_0147616 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Harris | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0929.pdf | | | |
| EPA_AR_0147617 | EPA_AR_0147617 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0929-A1.pdf | | | |
| EPA_AR_0147618 | EPA_AR_0147618 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Chambers | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0930.pdf | | | |
| EPA_AR_0147619 | EPA_AR_0147619 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0930-A1.pdf | | | |
| EPA_AR_0147620 | EPA_AR_0147620 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Gestring | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0931.pdf | | | |
| EPA_AR_0147621 | EPA_AR_0147622 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0931-A1.pdf | | | |
| EPA_AR_0147623 | EPA_AR_0147623 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Larkin | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0932.pdf | | | |
| EPA_AR_0147624 | EPA_AR_0147625 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0932-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147626 | EPA_AR_0147626 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Holonics | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0933.pdf | | | |
| EPA_AR_0147627 | EPA_AR_0147627 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0933-A1.pdf | | | |
| EPA_AR_0147628 | EPA_AR_0147628 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0934.pdf | | | |
| EPA_AR_0147629 | EPA_AR_0147629 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0935.pdf | | | |
| EPA_AR_0147630 | EPA_AR_0147631 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0936.pdf | | | |
| EPA_AR_0147632 | EPA_AR_0147632 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0937.pdf | | | |
| EPA_AR_0147633 | EPA_AR_0147633 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0938.pdf | | | |
| EPA_AR_0147634 | EPA_AR_0147634 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0939.pdf | | | |
| EPA_AR_0147635 | EPA_AR_0147635 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0940.pdf | | | |
| EPA_AR_0147636 | EPA_AR_0147636 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0941.pdf | | | |
| EPA_AR_0147637 | EPA_AR_0147637 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0942.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147638 | EPA_AR_0147638 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0943.pdf | | | |
| EPA_AR_0147639 | EPA_AR_0147639 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Heuer | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0944.pdf | | | |
| EPA_AR_0147640 | EPA_AR_0147640 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0945.pdf | | | |
| EPA_AR_0147641 | EPA_AR_0147641 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anoymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0946.pdf | | | |
| EPA_AR_0147642 | EPA_AR_0147642 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0947.pdf | | | |
| EPA_AR_0147643 | EPA_AR_0147643 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0948.pdf | | | |
| EPA_AR_0147644 | EPA_AR_0147644 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/9/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0949.pdf | | | |
| EPA_AR_0147645 | EPA_AR_0147645 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Boe | 9/9/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0950.pdf | | | |
| EPA_AR_0147646 | EPA_AR_0147646 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Cundy | 9/9/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0951.pdf | | | |
| EPA_AR_0147647 | EPA_AR_0147647 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/9/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0952.pdf | | | |
| EPA_AR_0147648 | EPA_AR_0147649 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Carrothers | 9/9/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0953.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147650 | EPA_AR_0147650 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/9/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0954.pdf | | | |
| EPA_AR_0147651 | EPA_AR_0147651 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/9/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0955.pdf | | | |
| EPA_AR_0147652 | EPA_AR_0147652 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/9/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0956.pdf | | | |
| EPA_AR_0147653 | EPA_AR_0147653 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/9/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0957.pdf | | | |
| EPA_AR_0147654 | EPA_AR_0147654 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/9/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0958.pdf | | | |
| EPA_AR_0147655 | EPA_AR_0147655 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/10/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0959.pdf | | | |
| EPA_AR_0147656 | EPA_AR_0147656 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. M. Bosma | 9/8/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-0960.pdf | | | |
| EPA_AR_0147657 | EPA_AR_0147657 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0960-A1.pdf | | | |
| EPA_AR_0147658 | EPA_AR_0147658 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0960-A2.pdf | | | |
| EPA_AR_0147659 | EPA_AR_0147659 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Kotcher | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0961.pdf | | | |
| EPA_AR_0147660 | EPA_AR_0147660 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0961-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147661 | EPA_AR_0147661 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-0962.pdf | | | |
| EPA_AR_0147662 | EPA_AR_0147662 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Gordon Robertson, Vice President, American Sportfishing Association (ASA) | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0963.pdf | | | |
| EPA_AR_0147663 | EPA_AR_0147664 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0963-A1.pdf | | | |
| EPA_AR_0147665 | EPA_AR_0147665 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Philip Greenlee, President/Chairman of the Board, International Federation of Fly Fishers (IFFF) | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0964.pdf | | | |
| EPA_AR_0147666 | EPA_AR_0147667 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0964-A1.pdf | | | |
| EPA_AR_0147668 | EPA_AR_0147668 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Rosendo Guerrero, Chairman, Washington Council of Trout Unlimited | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0965.pdf | | | |
| EPA_AR_0147669 | EPA_AR_0147671 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0965-A1.pdf | | | |
| EPA_AR_0147672 | EPA_AR_0147672 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Chris Jones, Chairman, Idaho Council Trout Unlimited | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0966.pdf | | | |
| EPA_AR_0147673 | EPA_AR_0147674 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0966-A1.pdf | | | |
| EPA_AR_0147675 | EPA_AR_0147675 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Pacific Mar Com (incomplete comment) | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0967.pdf | | | |
| EPA_AR_0147676 | EPA_AR_0147676 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0967-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147677 | EPA_AR_0147677 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Fred Myers, CEO/Executive Director, Union Sportsmen's Alliance | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0968.pdf | | | |
| EPA_AR_0147678 | EPA_AR_0147679 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0968-A1.pdf | | | |
| EPA_AR_0147680 | EPA_AR_0147680 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Pence | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0969.pdf | | | |
| EPA_AR_0147681 | EPA_AR_0147681 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0969-A1.pdf | | | |
| EPA_AR_0147682 | EPA_AR_0147682 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. C. Holstein | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0970.pdf | | | |
| EPA_AR_0147683 | EPA_AR_0147683 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0970-A1.pdf | | | |
| EPA_AR_0147684 | EPA_AR_0147684 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Flaherty | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0971.pdf | | | |
| EPA_AR_0147685 | EPA_AR_0147686 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0971-A1.pdf | | | |
| EPA_AR_0147687 | EPA_AR_0147687 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Kerkof | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0972.pdf | | | |
| EPA_AR_0147688 | EPA_AR_0147689 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0972-A1.pdf | | | |
| EPA_AR_0147690 | EPA_AR_0147690 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Pinto | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0973.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147691 | EPA_AR_0147691 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0973-A1.pdf | | | |
| EPA_AR_0147692 | EPA_AR_0147692 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Herrera | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0974.pdf | | | |
| EPA_AR_0147693 | EPA_AR_0147693 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0974-A1.pdf | | | |
| EPA_AR_0147694 | EPA_AR_0147694 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Coffey | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0975.pdf | | | |
| EPA_AR_0147695 | EPA_AR_0147695 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0975-A1.pdf | | | |
| EPA_AR_0147696 | EPA_AR_0147696 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Delay | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0976.pdf | | | |
| EPA_AR_0147697 | EPA_AR_0147698 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0976-A1.pdf | | | |
| EPA_AR_0147699 | EPA_AR_0147699 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Dias | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0977.pdf | | | |
| EPA_AR_0147700 | EPA_AR_0147700 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0977-A1.pdf | | | |
| EPA_AR_0147701 | EPA_AR_0147701 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by U. Dickenson | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0978.pdf | | | |
| EPA_AR_0147702 | EPA_AR_0147702 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0978-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147703 | EPA_AR_0147703 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Chaffey | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0979.pdf | | | |
| EPA_AR_0147704 | EPA_AR_0147704 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0979-A1.pdf | | | |
| EPA_AR_0147705 | EPA_AR_0147705 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Weimer | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0980.pdf | | | |
| EPA_AR_0147706 | EPA_AR_0147707 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0980-A1.pdf | | | |
| EPA_AR_0147708 | EPA_AR_0147708 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Miernyk | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0981.pdf | | | |
| EPA_AR_0147709 | EPA_AR_0147709 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0981-A1.pdf | | | |
| EPA_AR_0147710 | EPA_AR_0147710 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Schoene | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0982.pdf | | | |
| EPA_AR_0147711 | EPA_AR_0147711 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0982-A1.pdf | | | |
| EPA_AR_0147712 | EPA_AR_0147712 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Williams | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0983.pdf | | | |
| EPA_AR_0147713 | EPA_AR_0147713 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0983-A1.pdf | | | |
| EPA_AR_0147714 | EPA_AR_0147714 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Juras | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0984.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147715 | EPA_AR_0147715 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0984-A1.pdf | | | |
| EPA_AR_0147716 | EPA_AR_0147716 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Brodie | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0985.pdf | | | |
| EPA_AR_0147717 | EPA_AR_0147717 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0985-A1.pdf | | | |
| EPA_AR_0147718 | EPA_AR_0147718 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. S. Esche | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-0994.pdf | | | |
| EPA_AR_0147719 | EPA_AR_0147719 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0994-A1.pdf | | | |
| EPA_AR_0147720 | EPA_AR_0147720 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsored by Earthjustice (email) | 8/9/2014 | Number of Attachments: 1 Mass comment campaign with 64,716 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-0995.pdf | | | |
| EPA_AR_0147721 | EPA_AR_0147721 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0995-A1.pdf | | | |
| EPA_AR_0147722 | EPA_AR_0147722 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsored by National Wildlife Federation Action Fund (NWA) (email) | 8/12/2014 | Number of Attachments: 1 Mass comment campaign with 36,031 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-0996.pdf | | | |
| EPA_AR_0147723 | EPA_AR_0147723 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0996-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147724 | EPA_AR_0147724 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsored by American Rivers (email) | 8/12/2014 | Number of Attachments: 1 Mass comment campaign with 11,101 comments received; submissions were duplicates except for non-substantive differences (e.g. name inserted as appropriate). | EPA-R10-OW-2014-0505-0997.pdf | | | |
| EPA_AR_0147725 | EPA_AR_0147725 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0997-A1.pdf | | | |
| EPA_AR_0147726 | EPA_AR_0147726 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsored by The Wilderness Society (TWS) (email) | 8/14/2014 | Number of Attachments: 1 Mass comment campaign with 24,519 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-0998.pdf | | | |
| EPA_AR_0147727 | EPA_AR_0147727 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0998-A1.pdf | | | |
| EPA_AR_0147728 | EPA_AR_0147728 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsored by Natural Resources Defense Council (NRDC) (email) | 8/21/2014 | Number of Attachments: 1 Mass comment campaign with 2,664 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-0999.pdf | | | |
| EPA_AR_0147729 | EPA_AR_0147729 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-0999-A1.pdf | | | |
| EPA_AR_0147730 | EPA_AR_0147730 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsored by Theodore Roosevelt Conservation Partnership (TRCP) (email) | 8/17/2014 | Number of Attachments: 1 Mass comment campaign with 447 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-1000.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147731 | EPA_AR_0147731 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1000-A1.pdf | | | |
| EPA_AR_0147732 | EPA_AR_0147732 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Hill | 8/22/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1001.pdf | | | |
| EPA_AR_0147733 | EPA_AR_0147733 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/23/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1002.pdf | | | |
| EPA_AR_0147734 | EPA_AR_0147734 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/24/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1003.pdf | | | |
| EPA_AR_0147735 | EPA_AR_0147735 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/24/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1004.pdf | | | |
| EPA_AR_0147736 | EPA_AR_0147736 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/24/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1005.pdf | | | |
| EPA_AR_0147737 | EPA_AR_0147737 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/26/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1006.pdf | | | |
| EPA_AR_0147738 | EPA_AR_0147738 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. L. Goodman | 8/26/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1007.pdf | | | |
| EPA_AR_0147739 | EPA_AR_0147739 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/26/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1008.pdf | | | |
| EPA_AR_0147740 | EPA_AR_0147740 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/26/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1009.pdf | | | |
| EPA_AR_0147741 | EPA_AR_0147741 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Graf | 8/26/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1010.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147742 | EPA_AR_0147742 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/27/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1011.pdf | | | |
| EPA_AR_0147743 | EPA_AR_0147743 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/27/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1012.pdf | | | |
| EPA_AR_0147744 | EPA_AR_0147744 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. N. Wiley | 8/28/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1013.pdf | | | |
| EPA_AR_0147745 | EPA_AR_0147745 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Bartlett | 8/28/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1014.pdf | | | |
| EPA_AR_0147746 | EPA_AR_0147746 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Earhart | 8/28/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1015.pdf | | | |
| EPA_AR_0147747 | EPA_AR_0147747 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Hodgson | 8/28/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1016.pdf | | | |
| EPA_AR_0147748 | EPA_AR_0147749 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/29/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1017.pdf | | | |
| EPA_AR_0147750 | EPA_AR_0147750 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/29/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1018.pdf | | | |
| EPA_AR_0147751 | EPA_AR_0147751 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/29/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1019.pdf | | | |
| EPA_AR_0147752 | EPA_AR_0147752 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Bird | 8/29/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1020.pdf | | | |
| EPA_AR_0147753 | EPA_AR_0147753 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/29/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1021.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147754 | EPA_AR_0147754 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Klein | 8/29/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1022.pdf | | | |
| EPA_AR_0147755 | EPA_AR_0147755 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/29/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1023.pdf | | | |
| EPA_AR_0147756 | EPA_AR_0147756 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/29/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1024.pdf | | | |
| EPA_AR_0147757 | EPA_AR_0147757 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/29/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1025.pdf | | | |
| EPA_AR_0147758 | EPA_AR_0147758 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/29/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1026.pdf | | | |
| EPA_AR_0147759 | EPA_AR_0147759 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Nazy | 8/29/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1027.pdf | | | |
| EPA_AR_0147760 | EPA_AR_0147760 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/29/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1028.pdf | | | |
| EPA_AR_0147761 | EPA_AR_0147761 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Forencich | 8/29/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1029.pdf | | | |
| EPA_AR_0147762 | EPA_AR_0147762 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Dayton | 8/30/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1030.pdf | | | |
| EPA_AR_0147763 | EPA_AR_0147764 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Durocher | 8/30/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1031.pdf | | | |
| EPA_AR_0147765 | EPA_AR_0147765 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/30/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1032.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147766 | EPA_AR_0147766 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Miller | 8/30/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1033.pdf | | | |
| EPA_AR_0147767 | EPA_AR_0147767 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Vezey | 8/30/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1034.pdf | | | |
| EPA_AR_0147768 | EPA_AR_0147768 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1035.pdf | | | |
| EPA_AR_0147769 | EPA_AR_0147769 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1036.pdf | | | |
| EPA_AR_0147770 | EPA_AR_0147770 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1037.pdf | | | |
| EPA_AR_0147771 | EPA_AR_0147771 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Collins | 8/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1038.pdf | | | |
| EPA_AR_0147772 | EPA_AR_0147772 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Baxter | 8/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1039.pdf | | | |
| EPA_AR_0147773 | EPA_AR_0147773 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1040.pdf | | | |
| EPA_AR_0147774 | EPA_AR_0147774 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1041.pdf | | | |
| EPA_AR_0147775 | EPA_AR_0147775 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/31/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1042.pdf | | | |
| EPA_AR_0147776 | EPA_AR_0147776 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/1/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1043.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147777 | EPA_AR_0147777 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Tankersley | 9/1/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1044.pdf | | | |
| EPA_AR_0147778 | EPA_AR_0147779 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/1/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1045.pdf | | | |
| EPA_AR_0147780 | EPA_AR_0147780 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. P. Rose | 9/1/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1046.pdf | | | |
| EPA_AR_0147781 | EPA_AR_0147781 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/1/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1047.pdf | | | |
| EPA_AR_0147782 | EPA_AR_0147782 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/1/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1048.pdf | | | |
| EPA_AR_0147783 | EPA_AR_0147783 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/1/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1049.pdf | | | |
| EPA_AR_0147784 | EPA_AR_0147784 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. B, (No surname provided) | 9/1/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1050.pdf | | | |
| EPA_AR_0147785 | EPA_AR_0147785 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/1/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1051.pdf | | | |
| EPA_AR_0147786 | EPA_AR_0147787 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. C. Gray | 9/1/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1052.pdf | | | |
| EPA_AR_0147788 | EPA_AR_0147788 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/3/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1053.pdf | | | |
| EPA_AR_0147789 | EPA_AR_0147789 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/4/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1054.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147790 | EPA_AR_0147790 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/4/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1055.pdf | | | |
| EPA_AR_0147791 | EPA_AR_0147791 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Steve Erickson, Litigation Coordinator, Whidbey Environmental Action Network | 9/4/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1056.pdf | | | |
| EPA_AR_0147792 | EPA_AR_0147792 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/4/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1057.pdf | | | |
| EPA_AR_0147793 | EPA_AR_0147793 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/4/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1058.pdf | | | |
| EPA_AR_0147794 | EPA_AR_0147794 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/4/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1059.pdf | | | |
| EPA_AR_0147795 | EPA_AR_0147795 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Ramsey | 9/4/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1060.pdf | | | |
| EPA_AR_0147796 | EPA_AR_0147796 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Stevens | 9/5/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1061.pdf | | | |
| EPA_AR_0147797 | EPA_AR_0147798 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsoring organization unknown (web) | 9/5/2014 | Number of Attachments: N/A. Mass comment campaign with 137 comments received; submissions are similar in content. | EPA-R10-OW-2014-0505-1062.pdf | | | |
| EPA_AR_0147799 | EPA_AR_0147799 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. O. Baker | 9/5/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1063.pdf | | | |
| EPA_AR_0147800 | EPA_AR_0147800 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/5/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1064.pdf | | | |
| EPA_AR_0147801 | EPA_AR_0147801 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/5/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1065.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147802 | EPA_AR_0147802 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. W. Santana | 9/5/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1066.pdf | | | |
| EPA_AR_0147803 | EPA_AR_0147803 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/5/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1067.pdf | | | |
| EPA_AR_0147804 | EPA_AR_0147804 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/5/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1068.pdf | | | |
| EPA_AR_0147805 | EPA_AR_0147805 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/6/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1069.pdf | | | |
| EPA_AR_0147806 | EPA_AR_0147806 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/6/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1070.pdf | | | |
| EPA_AR_0147807 | EPA_AR_0147807 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Robinson | 9/7/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1071.pdf | | | |
| EPA_AR_0147808 | EPA_AR_0147809 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/7/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1072.pdf | | | |
| EPA_AR_0147810 | EPA_AR_0147810 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/7/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1073.pdf | | | |
| EPA_AR_0147811 | EPA_AR_0147811 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/7/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1074.pdf | | | |
| EPA_AR_0147812 | EPA_AR_0147812 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. M. Robson | 9/7/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1075.pdf | | | |
| EPA_AR_0147813 | EPA_AR_0147814 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Ryan (No surname provided) | 9/7/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1076.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147815 | EPA_AR_0147815 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Knott | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1077.pdf | | | |
| EPA_AR_0147816 | EPA_AR_0147816 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1078.pdf | | | |
| EPA_AR_0147817 | EPA_AR_0147817 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1079.pdf | | | |
| EPA_AR_0147818 | EPA_AR_0147818 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Angasan Sr | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1080.pdf | | | |
| EPA_AR_0147819 | EPA_AR_0147819 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1081.pdf | | | |
| EPA_AR_0147820 | EPA_AR_0147820 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1082.pdf | | | |
| EPA_AR_0147821 | EPA_AR_0147821 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1083.pdf | | | |
| EPA_AR_0147822 | EPA_AR_0147822 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Lederhos | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1084.pdf | | | |
| EPA_AR_0147823 | EPA_AR_0147823 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1085.pdf | | | |
| EPA_AR_0147824 | EPA_AR_0147824 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1086.pdf | | | |
| EPA_AR_0147825 | EPA_AR_0147825 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Wong | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1087.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0147826 | EPA_AR_0147826 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1088.pdf | | | |
| EPA_AR_0147827 | EPA_AR_0147827 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1089.pdf | | | |
| EPA_AR_0147828 | EPA_AR_0147828 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1090.pdf | | | |
| EPA_AR_0147829 | EPA_AR_0147829 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Thynes | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1091.pdf | | | |
| EPA_AR_0147830 | EPA_AR_0147830 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Ramos | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1092.pdf | | | |
| EPA_AR_0147831 | EPA_AR_0147831 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Wilder | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1093.pdf | | | |
| EPA_AR_0147832 | EPA_AR_0147832 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous publlic comment | 9/8/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1094.pdf | | | |
| EPA_AR_0147833 | EPA_AR_0147833 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsored by KeepAmericaFishing (KAF) (web) | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1095.pdf | | | |
| EPA_AR_0147834 | EPA_AR_0148833 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1095-A1.pdf | | | |
| EPA_AR_0148834 | EPA_AR_0148835 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Smith | 9/11/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1096.pdf | | | |
| EPA_AR_0148836 | EPA_AR_0148836 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. W. Treinen | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1097.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0148837 | EPA_AR_0148837 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1097-A1.pdf | | | |
| EPA_AR_0148838 | EPA_AR_0148839 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/11/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1098.pdf | | | |
| EPA_AR_0148840 | EPA_AR_0148840 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/11/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1099.pdf | | | |
| EPA_AR_0148841 | EPA_AR_0148842 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Ben Furimsky, Director, Fly Fishing Show | 9/11/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1100.pdf | | | |
| EPA_AR_0148843 | EPA_AR_0148843 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1101.pdf | | | |
| EPA_AR_0148844 | EPA_AR_0148844 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Moe | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1102.pdf | | | |
| EPA_AR_0148845 | EPA_AR_0148845 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1102-A1.pdf | | | |
| EPA_AR_0148846 | EPA_AR_0148846 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Ralston | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1103.pdf | | | |
| EPA_AR_0148847 | EPA_AR_0148847 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1103-A1.pdf | | | |
| EPA_AR_0148848 | EPA_AR_0148848 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Macbeth | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1104.pdf | | | |
| EPA_AR_0148849 | EPA_AR_0148849 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1104-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0148850 | EPA_AR_0148850 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Meyer | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1105.pdf | | | |
| EPA_AR_0148851 | EPA_AR_0148851 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1105-A1.pdf | | | |
| EPA_AR_0148852 | EPA_AR_0148852 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Murdock | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1106.pdf | | | |
| EPA_AR_0148853 | EPA_AR_0148853 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1106-A1.pdf | | | |
| EPA_AR_0148854 | EPA_AR_0148854 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Levy | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1107.pdf | | | |
| EPA_AR_0148855 | EPA_AR_0148855 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1107-A1.pdf | | | |
| EPA_AR_0148856 | EPA_AR_0148856 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Forman | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1108.pdf | | | |
| EPA_AR_0148857 | EPA_AR_0148857 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1108-A1.pdf | | | |
| EPA_AR_0148858 | EPA_AR_0148858 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Ayers | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1109.pdf | | | |
| EPA_AR_0148859 | EPA_AR_0148859 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1109-A1.pdf | | | |
| EPA_AR_0148860 | EPA_AR_0148860 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Greene | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1110.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0148861 | EPA_AR_0148862 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1110-A1.pdf | | | |
| EPA_AR_0148863 | EPA_AR_0148863 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Woolley | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1111.pdf | | | |
| EPA_AR_0148864 | EPA_AR_0148864 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1111-A1.pdf | | | |
| EPA_AR_0148865 | EPA_AR_0148865 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Simmons | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1112.pdf | | | |
| EPA_AR_0148866 | EPA_AR_0148866 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1112-A1.pdf | | | |
| EPA_AR_0148867 | EPA_AR_0148867 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Wilson | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1113.pdf | | | |
| EPA_AR_0148868 | EPA_AR_0148869 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1113-A1.pdf | | | |
| EPA_AR_0148870 | EPA_AR_0148870 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Rotondi | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1114.pdf | | | |
| EPA_AR_0148871 | EPA_AR_0148871 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1114-A1.pdf | | | |
| EPA_AR_0148872 | EPA_AR_0148872 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted D. Saporito | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1115.pdf | | | |
| EPA_AR_0148873 | EPA_AR_0148873 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1115-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0148874 | EPA_AR_0148874 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted P. C. H. Gampper | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1116.pdf | | | |
| EPA_AR_0148875 | EPA_AR_0148876 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1116-A1.pdf | | | |
| EPA_AR_0148877 | EPA_AR_0148877 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Boudreau | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1117.pdf | | | |
| EPA_AR_0148878 | EPA_AR_0148878 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1117-A1.pdf | | | |
| EPA_AR_0148879 | EPA_AR_0148879 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Swatos | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1118.pdf | | | |
| EPA_AR_0148880 | EPA_AR_0148880 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1118-A1.pdf | | | |
| EPA_AR_0148881 | EPA_AR_0148881 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. and B. Hichwa | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1119.pdf | | | |
| EPA_AR_0148882 | EPA_AR_0148882 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1119-A1.pdf | | | |
| EPA_AR_0148883 | EPA_AR_0148883 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Randolph | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1120.pdf | | | |
| EPA_AR_0148884 | EPA_AR_0148885 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1120-A1.pdf | | | |
| EPA_AR_0148886 | EPA_AR_0148886 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. H. (No surname provided) | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1121.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0148887 | EPA_AR_0148887 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1121-A1.pdf | | | |
| EPA_AR_0148888 | EPA_AR_0148888 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Hanson | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1122.pdf | | | |
| EPA_AR_0148889 | EPA_AR_0148889 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1122-A1.pdf | | | |
| EPA_AR_0148890 | EPA_AR_0148890 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Corso | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1123.pdf | | | |
| EPA_AR_0148891 | EPA_AR_0148891 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1123-A1.pdf | | | |
| EPA_AR_0148892 | EPA_AR_0148892 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Desmarais | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1124.pdf | | | |
| EPA_AR_0148893 | EPA_AR_0148894 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1124-A1.pdf | | | |
| EPA_AR_0148895 | EPA_AR_0148895 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Hammes | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1125.pdf | | | |
| EPA_AR_0148896 | EPA_AR_0148896 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1125-A1.pdf | | | |
| EPA_AR_0148897 | EPA_AR_0148897 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Saretsky | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1126.pdf | | | |
| EPA_AR_0148898 | EPA_AR_0148898 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1126-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0148899 | EPA_AR_0148899 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Alcorn | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1127.pdf | | | |
| EPA_AR_0148900 | EPA_AR_0148900 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1127-A1.pdf | | | |
| EPA_AR_0148901 | EPA_AR_0148901 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Bode | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1128.pdf | | | |
| EPA_AR_0148902 | EPA_AR_0148902 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1128-A1.pdf | | | |
| EPA_AR_0148903 | EPA_AR_0148903 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Benecivengo | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1129.pdf | | | |
| EPA_AR_0148904 | EPA_AR_0148904 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1129-A1.pdf | | | |
| EPA_AR_0148905 | EPA_AR_0148905 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Woolridge | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1130.pdf | | | |
| EPA_AR_0148906 | EPA_AR_0148906 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1130-A1.pdf | | | |
| EPA_AR_0148907 | EPA_AR_0148907 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Erke | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1131.pdf | | | |
| EPA_AR_0148908 | EPA_AR_0148908 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1131-A1.pdf | | | |
| EPA_AR_0148909 | EPA_AR_0148909 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Byatt | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1132.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0148910 | EPA_AR_0148910 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1132-A1.pdf | | | |
| EPA_AR_0148911 | EPA_AR_0148911 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Lanham | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1133.pdf | | | |
| EPA_AR_0148912 | EPA_AR_0148912 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1133-A1.pdf | | | |
| EPA_AR_0148913 | EPA_AR_0148913 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Spencer | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1134.pdf | | | |
| EPA_AR_0148914 | EPA_AR_0148914 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1134-A1.pdf | | | |
| EPA_AR_0148915 | EPA_AR_0148915 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. and M. Fullerton | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1135.pdf | | | |
| EPA_AR_0148916 | EPA_AR_0148916 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1135-A1.pdf | | | |
| EPA_AR_0148917 | EPA_AR_0148917 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Marta | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1136.pdf | | | |
| EPA_AR_0148918 | EPA_AR_0148918 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1136-A1.pdf | | | |
| EPA_AR_0148919 | EPA_AR_0148919 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Wilkening | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1137.pdf | | | |
| EPA_AR_0148920 | EPA_AR_0148920 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1137-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0148921 | EPA_AR_0148921 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Hays | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1138.pdf | | | |
| EPA_AR_0148922 | EPA_AR_0148922 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1138-A1.pdf | | | |
| EPA_AR_0148923 | EPA_AR_0148923 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Russell | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1139.pdf | | | |
| EPA_AR_0148924 | EPA_AR_0148924 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1139-A1.pdf | | | |
| EPA_AR_0148925 | EPA_AR_0148925 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Lahiff | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1140.pdf | | | |
| EPA_AR_0148926 | EPA_AR_0148926 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1140-A1.pdf | | | |
| EPA_AR_0148927 | EPA_AR_0148927 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Robbins | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1141.pdf | | | |
| EPA_AR_0148928 | EPA_AR_0148928 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1141-A1.pdf | | | |
| EPA_AR_0148929 | EPA_AR_0148929 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Slabe | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1142.pdf | | | |
| EPA_AR_0148930 | EPA_AR_0148930 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1142-A1.pdf | | | |
| EPA_AR_0148931 | EPA_AR_0148931 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Labadie | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1143.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0148932 | EPA_AR_0148932 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1143-A1.pdf | | | |
| EPA_AR_0148933 | EPA_AR_0148933 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Jacob | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1144.pdf | | | |
| EPA_AR_0148934 | EPA_AR_0148934 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1144-A1.pdf | | | |
| EPA_AR_0148935 | EPA_AR_0148935 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Mclennan | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1145.pdf | | | |
| EPA_AR_0148936 | EPA_AR_0148936 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1145-A1.pdf | | | |
| EPA_AR_0148937 | EPA_AR_0148937 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Burnett | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1146.pdf | | | |
| EPA_AR_0148938 | EPA_AR_0148938 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1146-A1.pdf | | | |
| EPA_AR_0148939 | EPA_AR_0148939 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Baley | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1147.pdf | | | |
| EPA_AR_0148940 | EPA_AR_0148940 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1147-A1.pdf | | | |
| EPA_AR_0148941 | EPA_AR_0148941 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Cullen | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1148.pdf | | | |
| EPA_AR_0148942 | EPA_AR_0148942 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1148-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0148943 | EPA_AR_0148943 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Kistler | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1149.pdf | | | |
| EPA_AR_0148944 | EPA_AR_0148944 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1149-A1.pdf | | | |
| EPA_AR_0148945 | EPA_AR_0148945 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Hamilton | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1150.pdf | | | |
| EPA_AR_0148946 | EPA_AR_0148946 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1150-A1.pdf | | | |
| EPA_AR_0148947 | EPA_AR_0148947 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Scott | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1151.pdf | | | |
| EPA_AR_0148948 | EPA_AR_0148948 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1151-A1.pdf | | | |
| EPA_AR_0148949 | EPA_AR_0148949 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Krause | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1152.pdf | | | |
| EPA_AR_0148950 | EPA_AR_0148951 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1152-A1.pdf | | | |
| EPA_AR_0148952 | EPA_AR_0148952 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Neu | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1153.pdf | | | |
| EPA_AR_0148953 | EPA_AR_0148953 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1153-A1.pdf | | | |
| EPA_AR_0148954 | EPA_AR_0148954 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Cann | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1154.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0148955 | EPA_AR_0148955 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1154-A1.pdf | | | |
| EPA_AR_0148956 | EPA_AR_0148956 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Albright | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1155.pdf | | | |
| EPA_AR_0148957 | EPA_AR_0148957 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1155-A1.pdf | | | |
| EPA_AR_0148958 | EPA_AR_0148958 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Martinez | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1156.pdf | | | |
| EPA_AR_0148959 | EPA_AR_0148959 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1156-A1.pdf | | | |
| EPA_AR_0148960 | EPA_AR_0148960 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Yelverton | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1157.pdf | | | |
| EPA_AR_0148961 | EPA_AR_0148961 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1157-A1.pdf | | | |
| EPA_AR_0148962 | EPA_AR_0148962 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Barnett | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1158.pdf | | | |
| EPA_AR_0148963 | EPA_AR_0148963 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1158-A1.pdf | | | |
| EPA_AR_0148964 | EPA_AR_0148964 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Pickens | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1159.pdf | | | |
| EPA_AR_0148965 | EPA_AR_0148965 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1159-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0148966 | EPA_AR_0148966 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Notkin | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1160.pdf | | | |
| EPA_AR_0148967 | EPA_AR_0148967 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1160-A1.pdf | | | |
| EPA_AR_0148968 | EPA_AR_0148968 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Sailer | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1161.pdf | | | |
| EPA_AR_0148969 | EPA_AR_0148969 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1161-A1.pdf | | | |
| EPA_AR_0148970 | EPA_AR_0148970 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Lichterman | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1162.pdf | | | |
| EPA_AR_0148971 | EPA_AR_0148971 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1162-A1.pdf | | | |
| EPA_AR_0148972 | EPA_AR_0148972 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Mendoza | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1163.pdf | | | |
| EPA_AR_0148973 | EPA_AR_0148973 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1163-A1.pdf | | | |
| EPA_AR_0148974 | EPA_AR_0148974 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Oertel | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1164.pdf | | | |
| EPA_AR_0148975 | EPA_AR_0148975 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1164-A1.pdf | | | |
| EPA_AR_0148976 | EPA_AR_0148976 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Welsh | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1165.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0148977 | EPA_AR_0148977 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1165-A1.pdf | | | |
| EPA_AR_0148978 | EPA_AR_0148978 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Ross | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1166.pdf | | | |
| EPA_AR_0148979 | EPA_AR_0148979 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1166-A1.pdf | | | |
| EPA_AR_0148980 | EPA_AR_0148980 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Wiessner | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1167.pdf | | | |
| EPA_AR_0148981 | EPA_AR_0148981 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1167-A1.pdf | | | |
| EPA_AR_0148982 | EPA_AR_0148982 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Festa | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1168.pdf | | | |
| EPA_AR_0148983 | EPA_AR_0148983 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1168-A1.pdf | | | |
| EPA_AR_0148984 | EPA_AR_0148984 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Martin and E. Stevenson | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1169.pdf | | | |
| EPA_AR_0148985 | EPA_AR_0148985 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1169-A1.pdf | | | |
| EPA_AR_0148986 | EPA_AR_0148986 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Bozoian | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1170.pdf | | | |
| EPA_AR_0148987 | EPA_AR_0148987 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1170-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0148988 | EPA_AR_0148988 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Pinto | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1171.pdf | | | |
| EPA_AR_0148989 | EPA_AR_0148990 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1171-A1.pdf | | | |
| EPA_AR_0148991 | EPA_AR_0148991 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Deutsch | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1172.pdf | | | |
| EPA_AR_0148992 | EPA_AR_0148992 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1172-A1.pdf | | | |
| EPA_AR_0148993 | EPA_AR_0148993 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Branch | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1173.pdf | | | |
| EPA_AR_0148994 | EPA_AR_0148995 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1173-A1.pdf | | | |
| EPA_AR_0148996 | EPA_AR_0148996 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Robertson | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1174.pdf | | | |
| EPA_AR_0148997 | EPA_AR_0148997 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1174-A1.pdf | | | |
| EPA_AR_0148998 | EPA_AR_0148998 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by BC Howk | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1175.pdf | | | |
| EPA_AR_0148999 | EPA_AR_0148999 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1175-A1.pdf | | | |
| EPA_AR_0149000 | EPA_AR_0149000 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Gingras | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1176.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149001 | EPA_AR_0149001 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1176-A1.pdf | | | |
| EPA_AR_0149002 | EPA_AR_0149002 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Bitting | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1177.pdf | | | |
| EPA_AR_0149003 | EPA_AR_0149003 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1177-A1.pdf | | | |
| EPA_AR_0149004 | EPA_AR_0149004 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Tenenbaum | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1178.pdf | | | |
| EPA_AR_0149005 | EPA_AR_0149006 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1178-A1.pdf | | | |
| EPA_AR_0149007 | EPA_AR_0149007 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Raabe | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1179.pdf | | | |
| EPA_AR_0149008 | EPA_AR_0149008 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1179-A1.pdf | | | |
| EPA_AR_0149009 | EPA_AR_0149009 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Goodwin | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1180.pdf | | | |
| EPA_AR_0149010 | EPA_AR_0149010 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1180-A1.pdf | | | |
| EPA_AR_0149011 | EPA_AR_0149011 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Perry | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1181.pdf | | | |
| EPA_AR_0149012 | EPA_AR_0149012 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1181-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149013 | EPA_AR_0149013 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Wilmering | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1182.pdf | | | |
| EPA_AR_0149014 | EPA_AR_0149014 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1182-A1.pdf | | | |
| EPA_AR_0149015 | EPA_AR_0149015 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Morris | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1183.pdf | | | |
| EPA_AR_0149016 | EPA_AR_0149016 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1183-A1.pdf | | | |
| EPA_AR_0149017 | EPA_AR_0149017 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Lefevre | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1184.pdf | | | |
| EPA_AR_0149018 | EPA_AR_0149018 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1184-A1.pdf | | | |
| EPA_AR_0149019 | EPA_AR_0149019 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Winkel | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1185.pdf | | | |
| EPA_AR_0149020 | EPA_AR_0149020 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1185-A1.pdf | | | |
| EPA_AR_0149021 | EPA_AR_0149021 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Samson | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1186.pdf | | | |
| EPA_AR_0149022 | EPA_AR_0149022 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1186-A1.pdf | | | |
| EPA_AR_0149023 | EPA_AR_0149023 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Wiener | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1187.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149024 | EPA_AR_0149025 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1187-A1.pdf | | | |
| EPA_AR_0149026 | EPA_AR_0149026 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. O'Brien | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1188.pdf | | | |
| EPA_AR_0149027 | EPA_AR_0149027 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1188-A1.pdf | | | |
| EPA_AR_0149028 | EPA_AR_0149028 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. M. Johnson | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1189.pdf | | | |
| EPA_AR_0149029 | EPA_AR_0149029 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1189-A1.pdf | | | |
| EPA_AR_0149030 | EPA_AR_0149030 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. O'Malley | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1190.pdf | | | |
| EPA_AR_0149031 | EPA_AR_0149031 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1190-A1.pdf | | | |
| EPA_AR_0149032 | EPA_AR_0149032 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Cadman | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1191.pdf | | | |
| EPA_AR_0149033 | EPA_AR_0149033 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1191-A1.pdf | | | |
| EPA_AR_0149034 | EPA_AR_0149034 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Remy | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1192.pdf | | | |
| EPA_AR_0149035 | EPA_AR_0149035 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1192-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149036 | EPA_AR_0149036 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hurd-Glenn | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1193.pdf | | | |
| EPA_AR_0149037 | EPA_AR_0149037 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1193-A1.pdf | | | |
| EPA_AR_0149038 | EPA_AR_0149038 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. De Angelise | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1194.pdf | | | |
| EPA_AR_0149039 | EPA_AR_0149039 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1194-A1.pdf | | | |
| EPA_AR_0149040 | EPA_AR_0149040 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Trenholme | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1195.pdf | | | |
| EPA_AR_0149041 | EPA_AR_0149041 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1195-A1.pdf | | | |
| EPA_AR_0149042 | EPA_AR_0149042 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Jones | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1196.pdf | | | |
| EPA_AR_0149043 | EPA_AR_0149043 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1196-A1.pdf | | | |
| EPA_AR_0149044 | EPA_AR_0149044 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Beattie | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1197.pdf | | | |
| EPA_AR_0149045 | EPA_AR_0149045 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1197-A1.pdf | | | |
| EPA_AR_0149046 | EPA_AR_0149046 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Frey | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1198.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149047 | EPA_AR_0149047 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1198-A1.pdf | | | |
| EPA_AR_0149048 | EPA_AR_0149048 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Lynch | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1199.pdf | | | |
| EPA_AR_0149049 | EPA_AR_0149049 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1199-A1.pdf | | | |
| EPA_AR_0149050 | EPA_AR_0149050 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Driscoll | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1200.pdf | | | |
| EPA_AR_0149051 | EPA_AR_0149051 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1200-A1.pdf | | | |
| EPA_AR_0149052 | EPA_AR_0149052 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Doyle | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1201.pdf | | | |
| EPA_AR_0149053 | EPA_AR_0149053 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1201-A1.pdf | | | |
| EPA_AR_0149054 | EPA_AR_0149054 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Wagman | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1202.pdf | | | |
| EPA_AR_0149055 | EPA_AR_0149055 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1202-A1.pdf | | | |
| EPA_AR_0149056 | EPA_AR_0149056 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Holtz | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1203.pdf | | | |
| EPA_AR_0149057 | EPA_AR_0149057 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1203-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149058 | EPA_AR_0149058 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Gaglione | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1204.pdf | | | |
| EPA_AR_0149059 | EPA_AR_0149059 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1204-A1.pdf | | | |
| EPA_AR_0149060 | EPA_AR_0149060 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Carlson | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1205.pdf | | | |
| EPA_AR_0149061 | EPA_AR_0149061 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1205-A1.pdf | | | |
| EPA_AR_0149062 | EPA_AR_0149062 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Goldman | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1206.pdf | | | |
| EPA_AR_0149063 | EPA_AR_0149063 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1206-A1.pdf | | | |
| EPA_AR_0149064 | EPA_AR_0149064 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Munroe | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1207.pdf | | | |
| EPA_AR_0149065 | EPA_AR_0149066 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1207-A1.pdf | | | |
| EPA_AR_0149067 | EPA_AR_0149067 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Rose | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1208.pdf | | | |
| EPA_AR_0149068 | EPA_AR_0149069 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1208-A1.pdf | | | |
| EPA_AR_0149070 | EPA_AR_0149070 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. and S. MacDonald | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1209.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149071 | EPA_AR_0149071 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1209-A1.pdf | | | |
| EPA_AR_0149072 | EPA_AR_0149072 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Lane | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1210.pdf | | | |
| EPA_AR_0149073 | EPA_AR_0149073 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1210-A1.pdf | | | |
| EPA_AR_0149074 | EPA_AR_0149074 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Reer | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1211.pdf | | | |
| EPA_AR_0149075 | EPA_AR_0149075 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1211-A1.pdf | | | |
| EPA_AR_0149076 | EPA_AR_0149076 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Shay | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1212.pdf | | | |
| EPA_AR_0149077 | EPA_AR_0149077 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1212-A1.pdf | | | |
| EPA_AR_0149078 | EPA_AR_0149078 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Hippely | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1213.pdf | | | |
| EPA_AR_0149079 | EPA_AR_0149079 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1213-A1.pdf | | | |
| EPA_AR_0149080 | EPA_AR_0149080 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Stewart | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1214.pdf | | | |
| EPA_AR_0149081 | EPA_AR_0149081 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1214-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149082 | EPA_AR_0149082 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Stone | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1215.pdf | | | |
| EPA_AR_0149083 | EPA_AR_0149084 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1215-A1.pdf | | | |
| EPA_AR_0149085 | EPA_AR_0149085 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Moore | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1216.pdf | | | |
| EPA_AR_0149086 | EPA_AR_0149087 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1216-A1.pdf | | | |
| EPA_AR_0149088 | EPA_AR_0149088 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Delgado | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1217.pdf | | | |
| EPA_AR_0149089 | EPA_AR_0149089 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1217-A1.pdf | | | |
| EPA_AR_0149090 | EPA_AR_0149090 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Woods | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1218.pdf | | | |
| EPA_AR_0149091 | EPA_AR_0149091 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1218-A1.pdf | | | |
| EPA_AR_0149092 | EPA_AR_0149092 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Michaels | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1219.pdf | | | |
| EPA_AR_0149093 | EPA_AR_0149093 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1219-A1.pdf | | | |
| EPA_AR_0149094 | EPA_AR_0149094 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Leach | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1220.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149095 | EPA_AR_0149095 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1220-A1.pdf | | | |
| EPA_AR_0149096 | EPA_AR_0149096 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Toback | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1221.pdf | | | |
| EPA_AR_0149097 | EPA_AR_0149097 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1221-A1.pdf | | | |
| EPA_AR_0149098 | EPA_AR_0149098 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Stewart | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1222.pdf | | | |
| EPA_AR_0149099 | EPA_AR_0149099 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1222-A1.pdf | | | |
| EPA_AR_0149100 | EPA_AR_0149100 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Ishaya | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1223.pdf | | | |
| EPA_AR_0149101 | EPA_AR_0149101 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1223-A1.pdf | | | |
| EPA_AR_0149102 | EPA_AR_0149102 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Johnson | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1224.pdf | | | |
| EPA_AR_0149103 | EPA_AR_0149103 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1224-A1.pdf | | | |
| EPA_AR_0149104 | EPA_AR_0149104 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Matheson | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1225.pdf | | | |
| EPA_AR_0149105 | EPA_AR_0149105 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1225-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149106 | EPA_AR_0149106 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Varecha | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1226.pdf | | | |
| EPA_AR_0149107 | EPA_AR_0149107 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1226-A1.pdf | | | |
| EPA_AR_0149108 | EPA_AR_0149108 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Boone | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1227.pdf | | | |
| EPA_AR_0149109 | EPA_AR_0149109 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1227-A1.pdf | | | |
| EPA_AR_0149110 | EPA_AR_0149110 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Kirby | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1228.pdf | | | |
| EPA_AR_0149111 | EPA_AR_0149111 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1228-A1.pdf | | | |
| EPA_AR_0149112 | EPA_AR_0149112 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Castiano | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1229.pdf | | | |
| EPA_AR_0149113 | EPA_AR_0149113 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1229-A1.pdf | | | |
| EPA_AR_0149114 | EPA_AR_0149114 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Ricketts | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1230.pdf | | | |
| EPA_AR_0149115 | EPA_AR_0149115 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1230-A1.pdf | | | |
| EPA_AR_0149116 | EPA_AR_0149116 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. and T. Legry | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1231.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149117 | EPA_AR_0149117 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1231-A1.pdf | | | |
| EPA_AR_0149118 | EPA_AR_0149118 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Knudson | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1232.pdf | | | |
| EPA_AR_0149119 | EPA_AR_0149119 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1232-A1.pdf | | | |
| EPA_AR_0149120 | EPA_AR_0149120 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Hartman | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1233.pdf | | | |
| EPA_AR_0149121 | EPA_AR_0149121 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1233-A1.pdf | | | |
| EPA_AR_0149122 | EPA_AR_0149122 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Basinger | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1234.pdf | | | |
| EPA_AR_0149123 | EPA_AR_0149123 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1234-A1.pdf | | | |
| EPA_AR_0149124 | EPA_AR_0149124 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Smith | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1235.pdf | | | |
| EPA_AR_0149125 | EPA_AR_0149125 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1235-A1.pdf | | | |
| EPA_AR_0149126 | EPA_AR_0149126 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Welz | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1236.pdf | | | |
| EPA_AR_0149127 | EPA_AR_0149127 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1236-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149128 | EPA_AR_0149128 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Nitz | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1237.pdf | | | |
| EPA_AR_0149129 | EPA_AR_0149129 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1237-A1.pdf | | | |
| EPA_AR_0149130 | EPA_AR_0149130 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Wright | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1238.pdf | | | |
| EPA_AR_0149131 | EPA_AR_0149131 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1238-A1.pdf | | | |
| EPA_AR_0149132 | EPA_AR_0149132 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. and C. Hardin | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1239.pdf | | | |
| EPA_AR_0149133 | EPA_AR_0149133 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1239-A1.pdf | | | |
| EPA_AR_0149134 | EPA_AR_0149134 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Henderson | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1240.pdf | | | |
| EPA_AR_0149135 | EPA_AR_0149135 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1240-A1.pdf | | | |
| EPA_AR_0149136 | EPA_AR_0149136 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. DeLateur | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1241.pdf | | | |
| EPA_AR_0149137 | EPA_AR_0149137 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1241-A1.pdf | | | |
| EPA_AR_0149138 | EPA_AR_0149138 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Thyberg | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1242.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149139 | EPA_AR_0149139 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1242-A1.pdf | | | |
| EPA_AR_0149140 | EPA_AR_0149140 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Botts | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1243.pdf | | | |
| EPA_AR_0149141 | EPA_AR_0149141 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1243-A1.pdf | | | |
| EPA_AR_0149142 | EPA_AR_0149142 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Moore | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1244.pdf | | | |
| EPA_AR_0149143 | EPA_AR_0149143 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1244-A1.pdf | | | |
| EPA_AR_0149144 | EPA_AR_0149144 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Miller | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1245.pdf | | | |
| EPA_AR_0149145 | EPA_AR_0149146 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1245-A1.pdf | | | |
| EPA_AR_0149147 | EPA_AR_0149147 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Osgood | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1246.pdf | | | |
| EPA_AR_0149148 | EPA_AR_0149148 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1246-A1.pdf | | | |
| EPA_AR_0149149 | EPA_AR_0149149 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Kalinowski | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1247.pdf | | | |
| EPA_AR_0149150 | EPA_AR_0149150 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1247-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149151 | EPA_AR_0149151 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Clark | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1248.pdf | | | |
| EPA_AR_0149152 | EPA_AR_0149152 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1248-A1.pdf | | | |
| EPA_AR_0149153 | EPA_AR_0149153 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Johnson | 7/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1249.pdf | | | |
| EPA_AR_0149154 | EPA_AR_0149154 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1249-A1.pdf | | | |
| EPA_AR_0149155 | EPA_AR_0149155 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Mark D. Rutherford, Wild River Guides, Co. | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1250.pdf | | | |
| EPA_AR_0149156 | EPA_AR_0149157 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1250-A1.pdf | | | |
| EPA_AR_0149158 | EPA_AR_0149158 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Kate Taylor and Justin Crump, Frigate Adventure Travel | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1251.pdf | | | |
| EPA_AR_0149159 | EPA_AR_0149160 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1251-A1.pdf | | | |
| EPA_AR_0149161 | EPA_AR_0149161 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Mark Hirvonen, President, Orion-The Hunter's Institute | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1252.pdf | | | |
| EPA_AR_0149162 | EPA_AR_0149163 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1252-A1.pdf | | | |
| EPA_AR_0149164 | EPA_AR_0149164 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Jobe | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1253.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149165 | EPA_AR_0149165 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1253-A1.pdf | | | |
| EPA_AR_0149166 | EPA_AR_0149166 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Sullivan | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1254.pdf | | | |
| EPA_AR_0149167 | EPA_AR_0149167 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1254-A1.pdf | | | |
| EPA_AR_0149168 | EPA_AR_0149168 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Galeles | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1255.pdf | | | |
| EPA_AR_0149169 | EPA_AR_0149169 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1255-A1.pdf | | | |
| EPA_AR_0149170 | EPA_AR_0149170 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Nasatka | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1256.pdf | | | |
| EPA_AR_0149171 | EPA_AR_0149171 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1256-A1.pdf | | | |
| EPA_AR_0149172 | EPA_AR_0149172 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Toman | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1257.pdf | | | |
| EPA_AR_0149173 | EPA_AR_0149174 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1257-A1.pdf | | | |
| EPA_AR_0149175 | EPA_AR_0149175 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Hansen | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1258.pdf | | | |
| EPA_AR_0149176 | EPA_AR_0149176 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1258-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149177 | EPA_AR_0149177 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Wilson | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1259.pdf | | | |
| EPA_AR_0149178 | EPA_AR_0149179 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1259-A1.pdf | | | |
| EPA_AR_0149180 | EPA_AR_0149180 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Y. McKee-McGraw | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1260.pdf | | | |
| EPA_AR_0149181 | EPA_AR_0149181 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1260-A1.pdf | | | |
| EPA_AR_0149182 | EPA_AR_0149182 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Young | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1261.pdf | | | |
| EPA_AR_0149183 | EPA_AR_0149183 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1261-A1.pdf | | | |
| EPA_AR_0149184 | EPA_AR_0149184 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Piper | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1262.pdf | | | |
| EPA_AR_0149185 | EPA_AR_0149185 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1262-A1.pdf | | | |
| EPA_AR_0149186 | EPA_AR_0149186 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Bosch | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1263.pdf | | | |
| EPA_AR_0149187 | EPA_AR_0149189 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1263-A1.pdf | | | |
| EPA_AR_0149190 | EPA_AR_0149190 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. C. Harlan | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1264.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149191 | EPA_AR_0149191 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1264-A1.pdf | | | |
| EPA_AR_0149192 | EPA_AR_0149192 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Loftsgaarden | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1265.pdf | | | |
| EPA_AR_0149193 | EPA_AR_0149193 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1265-A1.pdf | | | |
| EPA_AR_0149194 | EPA_AR_0149194 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. McGraw | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1266.pdf | | | |
| EPA_AR_0149195 | EPA_AR_0149195 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1266-A1.pdf | | | |
| EPA_AR_0149196 | EPA_AR_0149196 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Calvert-Thomas | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1267.pdf | | | |
| EPA_AR_0149197 | EPA_AR_0149198 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1267-A1.pdf | | | |
| EPA_AR_0149199 | EPA_AR_0149199 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Karkanen | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1268.pdf | | | |
| EPA_AR_0149200 | EPA_AR_0149201 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1268-A1.pdf | | | |
| EPA_AR_0149202 | EPA_AR_0149202 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hamm | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1269.pdf | | | |
| EPA_AR_0149203 | EPA_AR_0149203 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1269-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149204 | EPA_AR_0149204 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. E. Lo Pinto Vignolini | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1270.pdf | | | |
| EPA_AR_0149205 | EPA_AR_0149206 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1270-A1.pdf | | | |
| EPA_AR_0149207 | EPA_AR_0149207 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Zorger | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1271.pdf | | | |
| EPA_AR_0149208 | EPA_AR_0149208 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1271-A1.pdf | | | |
| EPA_AR_0149209 | EPA_AR_0149209 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. D. Shumaker | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1272.pdf | | | |
| EPA_AR_0149210 | EPA_AR_0149210 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1272-A1.pdf | | | |
| EPA_AR_0149211 | EPA_AR_0149211 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Johnson | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1273.pdf | | | |
| EPA_AR_0149212 | EPA_AR_0149212 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1273-A1.pdf | | | |
| EPA_AR_0149213 | EPA_AR_0149213 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Auth | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1274.pdf | | | |
| EPA_AR_0149214 | EPA_AR_0149214 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1274-A1.pdf | | | |
| EPA_AR_0149215 | EPA_AR_0149215 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Miller | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1275.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149216 | EPA_AR_0149216 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1275-A1.pdf | | | |
| EPA_AR_0149217 | EPA_AR_0149217 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Parkhurst | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1276.pdf | | | |
| EPA_AR_0149218 | EPA_AR_0149218 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1276-A1.pdf | | | |
| EPA_AR_0149219 | EPA_AR_0149219 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Powelson | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1277.pdf | | | |
| EPA_AR_0149220 | EPA_AR_0149220 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1277-A1.pdf | | | |
| EPA_AR_0149221 | EPA_AR_0149221 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. J. Blackman | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1278.pdf | | | |
| EPA_AR_0149222 | EPA_AR_0149222 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1278-A1.pdf | | | |
| EPA_AR_0149223 | EPA_AR_0149223 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Katzenbach | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1279.pdf | | | |
| EPA_AR_0149224 | EPA_AR_0149225 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1279-A1.pdf | | | |
| EPA_AR_0149226 | EPA_AR_0149226 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Malloy | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1280.pdf | | | |
| EPA_AR_0149227 | EPA_AR_0149228 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1280-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149229 | EPA_AR_0149229 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Paige | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1281.pdf | | | |
| EPA_AR_0149230 | EPA_AR_0149231 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1281-A1.pdf | | | |
| EPA_AR_0149232 | EPA_AR_0149232 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Pegues | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1282.pdf | | | |
| EPA_AR_0149233 | EPA_AR_0149234 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1282-A1.pdf | | | |
| EPA_AR_0149235 | EPA_AR_0149235 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Bills | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1283.pdf | | | |
| EPA_AR_0149236 | EPA_AR_0149237 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1283-A1.pdf | | | |
| EPA_AR_0149238 | EPA_AR_0149238 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. W. Smith | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1284.pdf | | | |
| EPA_AR_0149239 | EPA_AR_0149240 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1284-A1.pdf | | | |
| EPA_AR_0149241 | EPA_AR_0149241 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Miller | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1285.pdf | | | |
| EPA_AR_0149242 | EPA_AR_0149243 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1285-A1.pdf | | | |
| EPA_AR_0149244 | EPA_AR_0149244 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Martin | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1286.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149245 | EPA_AR_0149246 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1286-A1.pdf | | | |
| EPA_AR_0149247 | EPA_AR_0149247 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Kahn | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1287.pdf | | | |
| EPA_AR_0149248 | EPA_AR_0149248 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1287-A1.pdf | | | |
| EPA_AR_0149249 | EPA_AR_0149249 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Abrams | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1288.pdf | | | |
| EPA_AR_0149250 | EPA_AR_0149250 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1288-A1.pdf | | | |
| EPA_AR_0149251 | EPA_AR_0149251 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Wren | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1289.pdf | | | |
| EPA_AR_0149252 | EPA_AR_0149252 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1289-A1.pdf | | | |
| EPA_AR_0149253 | EPA_AR_0149253 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by David Heatwole, President, Alaska Russia Investment Co. Inc | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1290.pdf | | | |
| EPA_AR_0149254 | EPA_AR_0149254 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1290-A1.pdf | | | |
| EPA_AR_0149255 | EPA_AR_0149255 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Hawley | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1291.pdf | | | |
| EPA_AR_0149256 | EPA_AR_0149256 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1291-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149257 | EPA_AR_0149257 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Lucas | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1292.pdf | | | |
| EPA_AR_0149258 | EPA_AR_0149259 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1292-A1.pdf | | | |
| EPA_AR_0149260 | EPA_AR_0149260 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hill | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1293.pdf | | | |
| EPA_AR_0149261 | EPA_AR_0149262 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1293-A1.pdf | | | |
| EPA_AR_0149263 | EPA_AR_0149263 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Gallardo | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1294.pdf | | | |
| EPA_AR_0149264 | EPA_AR_0149264 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1294-A1.pdf | | | |
| EPA_AR_0149265 | EPA_AR_0149265 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Clifford | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1295.pdf | | | |
| EPA_AR_0149266 | EPA_AR_0149267 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1295-A1.pdf | | | |
| EPA_AR_0149268 | EPA_AR_0149268 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Dixon | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1296.pdf | | | |
| EPA_AR_0149269 | EPA_AR_0149270 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1296-A1.pdf | | | |
| EPA_AR_0149271 | EPA_AR_0149271 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Lanham | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1297.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149272 | EPA_AR_0149272 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1297-A1.pdf | | | |
| EPA_AR_0149273 | EPA_AR_0149273 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Luck | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1298.pdf | | | |
| EPA_AR_0149274 | EPA_AR_0149274 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1298-A1.pdf | | | |
| EPA_AR_0149275 | EPA_AR_0149275 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. J. Yale | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1299.pdf | | | |
| EPA_AR_0149276 | EPA_AR_0149277 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1299-A1.pdf | | | |
| EPA_AR_0149278 | EPA_AR_0149278 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Greene | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1300.pdf | | | |
| EPA_AR_0149279 | EPA_AR_0149280 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1300-A1.pdf | | | |
| EPA_AR_0149281 | EPA_AR_0149281 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Bowen | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1301.pdf | | | |
| EPA_AR_0149282 | EPA_AR_0149282 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1301-A1.pdf | | | |
| EPA_AR_0149283 | EPA_AR_0149283 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Breeding-Owen | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1302.pdf | | | |
| EPA_AR_0149284 | EPA_AR_0149284 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1302-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149285 | EPA_AR_0149285 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Devine | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1303.pdf | | | |
| EPA_AR_0149286 | EPA_AR_0149287 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1303-A1.pdf | | | |
| EPA_AR_0149288 | EPA_AR_0149288 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Post | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1304.pdf | | | |
| EPA_AR_0149289 | EPA_AR_0149290 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1304-A1.pdf | | | |
| EPA_AR_0149291 | EPA_AR_0149291 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Marriott | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1305.pdf | | | |
| EPA_AR_0149292 | EPA_AR_0149292 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1305-A1.pdf | | | |
| EPA_AR_0149293 | EPA_AR_0149293 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Wickham | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1306.pdf | | | |
| EPA_AR_0149294 | EPA_AR_0149294 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1306-A1.pdf | | | |
| EPA_AR_0149295 | EPA_AR_0149295 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. McPherson | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1307.pdf | | | |
| EPA_AR_0149296 | EPA_AR_0149296 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1307-A1.pdf | | | |
| EPA_AR_0149297 | EPA_AR_0149297 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Slabe | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1308.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149298 | EPA_AR_0149299 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1308-A1.pdf | | | |
| EPA_AR_0149300 | EPA_AR_0149300 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Scholtz | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1309.pdf | | | |
| EPA_AR_0149301 | EPA_AR_0149301 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1309-A1.pdf | | | |
| EPA_AR_0149302 | EPA_AR_0149302 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Blackeagle | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1310.pdf | | | |
| EPA_AR_0149303 | EPA_AR_0149304 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1310-A1.pdf | | | |
| EPA_AR_0149305 | EPA_AR_0149305 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Freewoman | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1311.pdf | | | |
| EPA_AR_0149306 | EPA_AR_0149306 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1311-A1.pdf | | | |
| EPA_AR_0149307 | EPA_AR_0149307 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Westland | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1312.pdf | | | |
| EPA_AR_0149308 | EPA_AR_0149309 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1312-A1.pdf | | | |
| EPA_AR_0149310 | EPA_AR_0149310 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Taylor | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1313.pdf | | | |
| EPA_AR_0149311 | EPA_AR_0149312 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1313-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149313 | EPA_AR_0149313 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Caligiuri | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1314.pdf | | | |
| EPA_AR_0149314 | EPA_AR_0149314 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1314-A1.pdf | | | |
| EPA_AR_0149315 | EPA_AR_0149315 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Gregg Wagner | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1315.pdf | | | |
| EPA_AR_0149316 | EPA_AR_0149316 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1315-A1.pdf | | | |
| EPA_AR_0149317 | EPA_AR_0149317 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Fairfield | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1316.pdf | | | |
| EPA_AR_0149318 | EPA_AR_0149319 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1316-A1.pdf | | | |
| EPA_AR_0149320 | EPA_AR_0149320 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Frost | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1317.pdf | | | |
| EPA_AR_0149321 | EPA_AR_0149321 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1317-A1.pdf | | | |
| EPA_AR_0149322 | EPA_AR_0149322 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Johnson | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1318.pdf | | | |
| EPA_AR_0149323 | EPA_AR_0149323 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1318-A1.pdf | | | |
| EPA_AR_0149324 | EPA_AR_0149324 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Danese | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1319.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149325 | EPA_AR_0149325 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1319-A1.pdf | | | |
| EPA_AR_0149326 | EPA_AR_0149326 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. K. Arle | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1320.pdf | | | |
| EPA_AR_0149327 | EPA_AR_0149327 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1320-A1.pdf | | | |
| EPA_AR_0149328 | EPA_AR_0149328 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Traylor | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1321.pdf | | | |
| EPA_AR_0149329 | EPA_AR_0149329 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1321-A1.pdf | | | |
| EPA_AR_0149330 | EPA_AR_0149330 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Monfore | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1322.pdf | | | |
| EPA_AR_0149331 | EPA_AR_0149332 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1322-A1.pdf | | | |
| EPA_AR_0149333 | EPA_AR_0149333 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Wildfire | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1323.pdf | | | |
| EPA_AR_0149334 | EPA_AR_0149335 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1323-A1.pdf | | | |
| EPA_AR_0149336 | EPA_AR_0149336 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Lang | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1324.pdf | | | |
| EPA_AR_0149337 | EPA_AR_0149337 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1324-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149338 | EPA_AR_0149338 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Isaacson | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1325.pdf | | | |
| EPA_AR_0149339 | EPA_AR_0149339 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1325-A1.pdf | | | |
| EPA_AR_0149340 | EPA_AR_0149340 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Hazeltine | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1326.pdf | | | |
| EPA_AR_0149341 | EPA_AR_0149341 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1326-A1.pdf | | | |
| EPA_AR_0149342 | EPA_AR_0149342 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. McCollough | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1327.pdf | | | |
| EPA_AR_0149343 | EPA_AR_0149343 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1327-A1.pdf | | | |
| EPA_AR_0149344 | EPA_AR_0149344 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Perkins | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1328.pdf | | | |
| EPA_AR_0149345 | EPA_AR_0149345 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1328-A1.pdf | | | |
| EPA_AR_0149346 | EPA_AR_0149346 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. M. Valente | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1329.pdf | | | |
| EPA_AR_0149347 | EPA_AR_0149347 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1329-A1.pdf | | | |
| EPA_AR_0149348 | EPA_AR_0149348 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Applegate | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1330.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149349 | EPA_AR_0149349 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1330-A1.pdf | | | |
| EPA_AR_0149350 | EPA_AR_0149350 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Hatch | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1331.pdf | | | |
| EPA_AR_0149351 | EPA_AR_0149351 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1331-A1.pdf | | | |
| EPA_AR_0149352 | EPA_AR_0149352 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Frazier | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1332.pdf | | | |
| EPA_AR_0149353 | EPA_AR_0149353 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1332-A1.pdf | | | |
| EPA_AR_0149354 | EPA_AR_0149354 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Shuptrine | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1333.pdf | | | |
| EPA_AR_0149355 | EPA_AR_0149355 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1333-A1.pdf | | | |
| EPA_AR_0149356 | EPA_AR_0149356 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Humiston | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1334.pdf | | | |
| EPA_AR_0149357 | EPA_AR_0149357 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1334-A1.pdf | | | |
| EPA_AR_0149358 | EPA_AR_0149358 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. R. Randall | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1335.pdf | | | |
| EPA_AR_0149359 | EPA_AR_0149360 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1335-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149361 | EPA_AR_0149361 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Beebe | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1336.pdf | | | |
| EPA_AR_0149362 | EPA_AR_0149363 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1336-A1.pdf | | | |
| EPA_AR_0149364 | EPA_AR_0149364 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Wyman | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1337.pdf | | | |
| EPA_AR_0149365 | EPA_AR_0149365 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1337-A1.pdf | | | |
| EPA_AR_0149366 | EPA_AR_0149366 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Cooper | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1338.pdf | | | |
| EPA_AR_0149367 | EPA_AR_0149368 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1338-A1.pdf | | | |
| EPA_AR_0149369 | EPA_AR_0149369 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Worley | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1339.pdf | | | |
| EPA_AR_0149370 | EPA_AR_0149372 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1339-A1.pdf | | | |
| EPA_AR_0149373 | EPA_AR_0149373 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Casey | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1340.pdf | | | |
| EPA_AR_0149374 | EPA_AR_0149375 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1340-A1.pdf | | | |
| EPA_AR_0149376 | EPA_AR_0149376 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Bennett | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1341.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149377 | EPA_AR_0149378 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1341-A1.pdf | | | |
| EPA_AR_0149379 | EPA_AR_0149379 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Imam | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1342.pdf | | | |
| EPA_AR_0149380 | EPA_AR_0149380 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1342-A1.pdf | | | |
| EPA_AR_0149381 | EPA_AR_0149381 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Pettall | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1343.pdf | | | |
| EPA_AR_0149382 | EPA_AR_0149382 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1343-A1.pdf | | | |
| EPA_AR_0149383 | EPA_AR_0149383 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Lackey | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1344.pdf | | | |
| EPA_AR_0149384 | EPA_AR_0149384 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1344-A1.pdf | | | |
| EPA_AR_0149385 | EPA_AR_0149385 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Selby | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1345.pdf | | | |
| EPA_AR_0149386 | EPA_AR_0149387 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1345-A1.pdf | | | |
| EPA_AR_0149388 | EPA_AR_0149388 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. and J. Raye | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1346.pdf | | | |
| EPA_AR_0149389 | EPA_AR_0149390 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1346-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149391 | EPA_AR_0149391 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Schulte | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1347.pdf | | | |
| EPA_AR_0149392 | EPA_AR_0149393 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1347-A1.pdf | | | |
| EPA_AR_0149394 | EPA_AR_0149394 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Clark | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1348.pdf | | | |
| EPA_AR_0149395 | EPA_AR_0149395 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1348-A1.pdf | | | |
| EPA_AR_0149396 | EPA_AR_0149396 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Green | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1349.pdf | | | |
| EPA_AR_0149397 | EPA_AR_0149397 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1349-A1.pdf | | | |
| EPA_AR_0149398 | EPA_AR_0149398 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Keenan | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1350.pdf | | | |
| EPA_AR_0149399 | EPA_AR_0149400 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1350-A1.pdf | | | |
| EPA_AR_0149401 | EPA_AR_0149401 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. McWethy | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1351.pdf | | | |
| EPA_AR_0149402 | EPA_AR_0149402 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1351-A1.pdf | | | |
| EPA_AR_0149403 | EPA_AR_0149403 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Lloyd | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1352.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149404 | EPA_AR_0149405 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1352-A1.pdf | | | |
| EPA_AR_0149406 | EPA_AR_0149406 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Ziv | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1353.pdf | | | |
| EPA_AR_0149407 | EPA_AR_0149407 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1353-A1.pdf | | | |
| EPA_AR_0149408 | EPA_AR_0149408 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Holland | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1354.pdf | | | |
| EPA_AR_0149409 | EPA_AR_0149409 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1354-A1.pdf | | | |
| EPA_AR_0149410 | EPA_AR_0149410 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Hoot | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1355.pdf | | | |
| EPA_AR_0149411 | EPA_AR_0149411 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1355-A1.pdf | | | |
| EPA_AR_0149412 | EPA_AR_0149412 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Edwards | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1356.pdf | | | |
| EPA_AR_0149413 | EPA_AR_0149413 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1356-A1.pdf | | | |
| EPA_AR_0149414 | EPA_AR_0149414 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Murphy | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1357.pdf | | | |
| EPA_AR_0149415 | EPA_AR_0149415 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1357-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149416 | EPA_AR_0149416 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hotubbee | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1358.pdf | | | |
| EPA_AR_0149417 | EPA_AR_0149418 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1358-A1.pdf | | | |
| EPA_AR_0149419 | EPA_AR_0149419 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. V. Tuyl | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1359.pdf | | | |
| EPA_AR_0149420 | EPA_AR_0149421 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1359-A1.pdf | | | |
| EPA_AR_0149422 | EPA_AR_0149422 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Cirigliano | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1360.pdf | | | |
| EPA_AR_0149423 | EPA_AR_0149423 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1360-A1.pdf | | | |
| EPA_AR_0149424 | EPA_AR_0149424 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. E. Flothe | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1361.pdf | | | |
| EPA_AR_0149425 | EPA_AR_0149425 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1361-A1.pdf | | | |
| EPA_AR_0149426 | EPA_AR_0149426 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Janzen | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1362.pdf | | | |
| EPA_AR_0149427 | EPA_AR_0149428 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1362-A1.pdf | | | |
| EPA_AR_0149429 | EPA_AR_0149429 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Lewandowski | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1363.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149430 | EPA_AR_0149430 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1363-A1.pdf | | | |
| EPA_AR_0149431 | EPA_AR_0149431 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Graves | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1364.pdf | | | |
| EPA_AR_0149432 | EPA_AR_0149432 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1364-A1.pdf | | | |
| EPA_AR_0149433 | EPA_AR_0149433 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Johnston | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1365.pdf | | | |
| EPA_AR_0149434 | EPA_AR_0149434 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1365-A1.pdf | | | |
| EPA_AR_0149435 | EPA_AR_0149435 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Mathes | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1366.pdf | | | |
| EPA_AR_0149436 | EPA_AR_0149436 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1366-A1.pdf | | | |
| EPA_AR_0149437 | EPA_AR_0149437 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Dennis | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1367.pdf | | | |
| EPA_AR_0149438 | EPA_AR_0149438 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1367-A1.pdf | | | |
| EPA_AR_0149439 | EPA_AR_0149439 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Hadcock | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1368.pdf | | | |
| EPA_AR_0149440 | EPA_AR_0149441 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1368-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149442 | EPA_AR_0149442 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Yeargan | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1369.pdf | | | |
| EPA_AR_0149443 | EPA_AR_0149444 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1369-A1.pdf | | | |
| EPA_AR_0149445 | EPA_AR_0149445 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Panciera | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1370.pdf | | | |
| EPA_AR_0149446 | EPA_AR_0149446 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1370-A1.pdf | | | |
| EPA_AR_0149447 | EPA_AR_0149447 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Rawlins | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1371.pdf | | | |
| EPA_AR_0149448 | EPA_AR_0149449 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1371-A1.pdf | | | |
| EPA_AR_0149450 | EPA_AR_0149450 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Christiansz | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1372.pdf | | | |
| EPA_AR_0149451 | EPA_AR_0149452 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1372-A1.pdf | | | |
| EPA_AR_0149453 | EPA_AR_0149453 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Seno | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1373.pdf | | | |
| EPA_AR_0149454 | EPA_AR_0149454 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1373-A1.pdf | | | |
| EPA_AR_0149455 | EPA_AR_0149455 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Maksymicz | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1374.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149456 | EPA_AR_0149457 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1374-A1.pdf | | | |
| EPA_AR_0149458 | EPA_AR_0149458 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. L. and R. Morris | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1375.pdf | | | |
| EPA_AR_0149459 | EPA_AR_0149459 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1375-A1.pdf | | | |
| EPA_AR_0149460 | EPA_AR_0149460 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Gerard | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1376.pdf | | | |
| EPA_AR_0149461 | EPA_AR_0149461 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1376-A1.pdf | | | |
| EPA_AR_0149462 | EPA_AR_0149462 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Schochet | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1377.pdf | | | |
| EPA_AR_0149463 | EPA_AR_0149463 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1377-A1.pdf | | | |
| EPA_AR_0149464 | EPA_AR_0149464 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Warner | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1378.pdf | | | |
| EPA_AR_0149465 | EPA_AR_0149465 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1378-A1.pdf | | | |
| EPA_AR_0149466 | EPA_AR_0149466 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Usahanun | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1379.pdf | | | |
| EPA_AR_0149467 | EPA_AR_0149467 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1379-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149468 | EPA_AR_0149468 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Brouillette | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1380.pdf | | | |
| EPA_AR_0149469 | EPA_AR_0149469 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1380-A1.pdf | | | |
| EPA_AR_0149470 | EPA_AR_0149470 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Seamster | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1381.pdf | | | |
| EPA_AR_0149471 | EPA_AR_0149471 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1381-A1.pdf | | | |
| EPA_AR_0149472 | EPA_AR_0149472 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Perine | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1382.pdf | | | |
| EPA_AR_0149473 | EPA_AR_0149474 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1382-A1.pdf | | | |
| EPA_AR_0149475 | EPA_AR_0149475 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Rogers | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1383.pdf | | | |
| EPA_AR_0149476 | EPA_AR_0149476 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1383-A1.pdf | | | |
| EPA_AR_0149477 | EPA_AR_0149477 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Puchlik | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1384.pdf | | | |
| EPA_AR_0149478 | EPA_AR_0149478 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1384-A1.pdf | | | |
| EPA_AR_0149479 | EPA_AR_0149479 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Wilson | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1385.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149480 | EPA_AR_0149481 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1385-A1.pdf | | | |
| EPA_AR_0149482 | EPA_AR_0149482 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Jobe | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1386.pdf | | | |
| EPA_AR_0149483 | EPA_AR_0149483 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1386-A1.pdf | | | |
| EPA_AR_0149484 | EPA_AR_0149484 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Eaton | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1387.pdf | | | |
| EPA_AR_0149485 | EPA_AR_0149486 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1387-A1.pdf | | | |
| EPA_AR_0149487 | EPA_AR_0149487 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Boochever | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1388.pdf | | | |
| EPA_AR_0149488 | EPA_AR_0149488 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1388-A1.pdf | | | |
| EPA_AR_0149489 | EPA_AR_0149489 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Wood | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1389.pdf | | | |
| EPA_AR_0149490 | EPA_AR_0149490 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1389-A1.pdf | | | |
| EPA_AR_0149491 | EPA_AR_0149491 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. J. Zahniser | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1390.pdf | | | |
| EPA_AR_0149492 | EPA_AR_0149492 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1390-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149493 | EPA_AR_0149493 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Abele | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1391.pdf | | | |
| EPA_AR_0149494 | EPA_AR_0149494 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1391-A1.pdf | | | |
| EPA_AR_0149495 | EPA_AR_0149495 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Buxbaum | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1392.pdf | | | |
| EPA_AR_0149496 | EPA_AR_0149496 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1392-A1.pdf | | | |
| EPA_AR_0149497 | EPA_AR_0149497 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. F. Hopson | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1393.pdf | | | |
| EPA_AR_0149498 | EPA_AR_0149498 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1393-A1.pdf | | | |
| EPA_AR_0149499 | EPA_AR_0149499 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Fiedler | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1394.pdf | | | |
| EPA_AR_0149500 | EPA_AR_0149500 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1394-A1.pdf | | | |
| EPA_AR_0149501 | EPA_AR_0149501 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Glaser | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1395.pdf | | | |
| EPA_AR_0149502 | EPA_AR_0149503 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1395-A1.pdf | | | |
| EPA_AR_0149504 | EPA_AR_0149504 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Soules | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1396.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149505 | EPA_AR_0149505 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1396-A1.pdf | | | |
| EPA_AR_0149506 | EPA_AR_0149506 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Lukasiewicz | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1397.pdf | | | |
| EPA_AR_0149507 | EPA_AR_0149507 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1397-A1.pdf | | | |
| EPA_AR_0149508 | EPA_AR_0149508 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Phillips | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1398.pdf | | | |
| EPA_AR_0149509 | EPA_AR_0149509 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1398-A1.pdf | | | |
| EPA_AR_0149510 | EPA_AR_0149510 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. K. Corrie | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1399.pdf | | | |
| EPA_AR_0149511 | EPA_AR_0149511 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1399-A1.pdf | | | |
| EPA_AR_0149512 | EPA_AR_0149512 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Witte | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1400.pdf | | | |
| EPA_AR_0149513 | EPA_AR_0149513 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1400-A1.pdf | | | |
| EPA_AR_0149514 | EPA_AR_0149514 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Warfield | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1401.pdf | | | |
| EPA_AR_0149515 | EPA_AR_0149515 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1401-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149516 | EPA_AR_0149516 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Deboer | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1402.pdf | | | |
| EPA_AR_0149517 | EPA_AR_0149517 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1402-A1.pdf | | | |
| EPA_AR_0149518 | EPA_AR_0149518 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Schlegel | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1403.pdf | | | |
| EPA_AR_0149519 | EPA_AR_0149519 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1403-A1.pdf | | | |
| EPA_AR_0149520 | EPA_AR_0149520 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Brysacz | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1404.pdf | | | |
| EPA_AR_0149521 | EPA_AR_0149521 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1404-A1.pdf | | | |
| EPA_AR_0149522 | EPA_AR_0149522 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. May | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1405.pdf | | | |
| EPA_AR_0149523 | EPA_AR_0149523 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1405-A1.pdf | | | |
| EPA_AR_0149524 | EPA_AR_0149524 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Velinty | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1406.pdf | | | |
| EPA_AR_0149525 | EPA_AR_0149525 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1406-A1.pdf | | | |
| EPA_AR_0149526 | EPA_AR_0149526 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. O'Hara | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1407.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149527 | EPA_AR_0149527 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1407-A1.pdf | | | |
| EPA_AR_0149528 | EPA_AR_0149528 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. A. Bennett | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1408.pdf | | | |
| EPA_AR_0149529 | EPA_AR_0149529 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1408-A1.pdf | | | |
| EPA_AR_0149530 | EPA_AR_0149530 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Campbell | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1409.pdf | | | |
| EPA_AR_0149531 | EPA_AR_0149531 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1409-A1.pdf | | | |
| EPA_AR_0149532 | EPA_AR_0149532 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Trenholme | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1410.pdf | | | |
| EPA_AR_0149533 | EPA_AR_0149533 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1410-A1.pdf | | | |
| EPA_AR_0149534 | EPA_AR_0149534 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Toth | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1411.pdf | | | |
| EPA_AR_0149535 | EPA_AR_0149535 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1411-A1.pdf | | | |
| EPA_AR_0149536 | EPA_AR_0149536 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Campbell | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1412.pdf | | | |
| EPA_AR_0149537 | EPA_AR_0149537 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1412-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149538 | EPA_AR_0149538 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Kramer | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1413.pdf | | | |
| EPA_AR_0149539 | EPA_AR_0149539 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1413-A1.pdf | | | |
| EPA_AR_0149540 | EPA_AR_0149540 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Groshardt | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1414.pdf | | | |
| EPA_AR_0149541 | EPA_AR_0149541 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1414-A1.pdf | | | |
| EPA_AR_0149542 | EPA_AR_0149542 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Imam | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1415.pdf | | | |
| EPA_AR_0149543 | EPA_AR_0149543 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1415-A1.pdf | | | |
| EPA_AR_0149544 | EPA_AR_0149544 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Ross | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1416.pdf | | | |
| EPA_AR_0149545 | EPA_AR_0149545 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1416-A1.pdf | | | |
| EPA_AR_0149546 | EPA_AR_0149546 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Lewis | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1417.pdf | | | |
| EPA_AR_0149547 | EPA_AR_0149547 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1417-A1.pdf | | | |
| EPA_AR_0149548 | EPA_AR_0149548 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. O'Reilly | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1418.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149549 | EPA_AR_0149550 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1418-A1.pdf | | | |
| EPA_AR_0149551 | EPA_AR_0149551 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Trettner | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1419.pdf | | | |
| EPA_AR_0149552 | EPA_AR_0149553 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1419-A1.pdf | | | |
| EPA_AR_0149554 | EPA_AR_0149554 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Ostebee | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1420.pdf | | | |
| EPA_AR_0149555 | EPA_AR_0149555 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1420-A1.pdf | | | |
| EPA_AR_0149556 | EPA_AR_0149556 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Barrymore | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1421.pdf | | | |
| EPA_AR_0149557 | EPA_AR_0149557 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1421-A1.pdf | | | |
| EPA_AR_0149558 | EPA_AR_0149558 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. F. Clark | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1422.pdf | | | |
| EPA_AR_0149559 | EPA_AR_0149559 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1422-A1.pdf | | | |
| EPA_AR_0149560 | EPA_AR_0149560 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Sommer | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1423.pdf | | | |
| EPA_AR_0149561 | EPA_AR_0149561 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1423-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149562 | EPA_AR_0149562 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Miller | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1424.pdf | | | |
| EPA_AR_0149563 | EPA_AR_0149563 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1424-A1.pdf | | | |
| EPA_AR_0149564 | EPA_AR_0149564 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. T. Plante | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1425.pdf | | | |
| EPA_AR_0149565 | EPA_AR_0149565 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1425-A1.pdf | | | |
| EPA_AR_0149566 | EPA_AR_0149566 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Moore | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1426.pdf | | | |
| EPA_AR_0149567 | EPA_AR_0149567 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1426-A1.pdf | | | |
| EPA_AR_0149568 | EPA_AR_0149568 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Smith | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1427.pdf | | | |
| EPA_AR_0149569 | EPA_AR_0149569 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1427-A1.pdf | | | |
| EPA_AR_0149570 | EPA_AR_0149570 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Williamson | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1428.pdf | | | |
| EPA_AR_0149571 | EPA_AR_0149571 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1428-A1.pdf | | | |
| EPA_AR_0149572 | EPA_AR_0149572 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Fred Breit, Principal Consulting Geologist, Resource Modeling Technical Services | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1429.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149573 | EPA_AR_0149574 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1429-A1.pdf | | | |
| EPA_AR_0149575 | EPA_AR_0149575 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1430.pdf | | | |
| EPA_AR_0149576 | EPA_AR_0149576 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1430-A1.pdf | | | |
| EPA_AR_0149577 | EPA_AR_0149577 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Williams | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1431.pdf | | | |
| EPA_AR_0149578 | EPA_AR_0149578 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1431-A1.pdf | | | |
| EPA_AR_0149579 | EPA_AR_0149579 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Lind | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1432.pdf | | | |
| EPA_AR_0149580 | EPA_AR_0149580 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1432-A1.pdf | | | |
| EPA_AR_0149581 | EPA_AR_0149581 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Hyer | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1433.pdf | | | |
| EPA_AR_0149582 | EPA_AR_0149582 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1433-A1.pdf | | | |
| EPA_AR_0149583 | EPA_AR_0149583 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Wallin | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1434.pdf | | | |
| EPA_AR_0149584 | EPA_AR_0149584 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1434-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149585 | EPA_AR_0149585 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Britt | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1435.pdf | | | |
| EPA_AR_0149586 | EPA_AR_0149586 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1435-A1.pdf | | | |
| EPA_AR_0149587 | EPA_AR_0149587 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Mishler | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1436.pdf | | | |
| EPA_AR_0149588 | EPA_AR_0149588 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1436-A1.pdf | | | |
| EPA_AR_0149589 | EPA_AR_0149589 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Groh | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1437.pdf | | | |
| EPA_AR_0149590 | EPA_AR_0149590 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1437-A1.pdf | | | |
| EPA_AR_0149591 | EPA_AR_0149591 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Barkow | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1438.pdf | | | |
| EPA_AR_0149592 | EPA_AR_0149592 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1438-A1.pdf | | | |
| EPA_AR_0149593 | EPA_AR_0149593 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Frazier | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1439.pdf | | | |
| EPA_AR_0149594 | EPA_AR_0149594 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1439-A1.pdf | | | |
| EPA_AR_0149595 | EPA_AR_0149595 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Quan | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1440.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149596 | EPA_AR_0149596 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1440-A1.pdf | | | |
| EPA_AR_0149597 | EPA_AR_0149597 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Baldwin | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1441.pdf | | | |
| EPA_AR_0149598 | EPA_AR_0149598 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1441-A1.pdf | | | |
| EPA_AR_0149599 | EPA_AR_0149599 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Lumpton | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1442.pdf | | | |
| EPA_AR_0149600 | EPA_AR_0149600 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1442-A1.pdf | | | |
| EPA_AR_0149601 | EPA_AR_0149601 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Miller | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1443.pdf | | | |
| EPA_AR_0149602 | EPA_AR_0149602 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1443-A1.pdf | | | |
| EPA_AR_0149603 | EPA_AR_0149603 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Griswold | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1444.pdf | | | |
| EPA_AR_0149604 | EPA_AR_0149604 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1444-A1.pdf | | | |
| EPA_AR_0149605 | EPA_AR_0149605 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. S. Coon | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1445.pdf | | | |
| EPA_AR_0149606 | EPA_AR_0149606 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1445-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149607 | EPA_AR_0149607 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Meurer | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1446.pdf | | | |
| EPA_AR_0149608 | EPA_AR_0149608 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1446-A1.pdf | | | |
| EPA_AR_0149609 | EPA_AR_0149609 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Christy | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1447.pdf | | | |
| EPA_AR_0149610 | EPA_AR_0149610 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1447-A1.pdf | | | |
| EPA_AR_0149611 | EPA_AR_0149611 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Skurka | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1448.pdf | | | |
| EPA_AR_0149612 | EPA_AR_0149612 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1448-A1.pdf | | | |
| EPA_AR_0149613 | EPA_AR_0149613 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Carlson | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1449.pdf | | | |
| EPA_AR_0149614 | EPA_AR_0149614 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1449-A1.pdf | | | |
| EPA_AR_0149615 | EPA_AR_0149615 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Kearn | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1450.pdf | | | |
| EPA_AR_0149616 | EPA_AR_0149616 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1450-A1.pdf | | | |
| EPA_AR_0149617 | EPA_AR_0149617 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Justice | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1451.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149618 | EPA_AR_0149618 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1451-A1.pdf | | | |
| EPA_AR_0149619 | EPA_AR_0149619 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Burley | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1452.pdf | | | |
| EPA_AR_0149620 | EPA_AR_0149620 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1452-A1.pdf | | | |
| EPA_AR_0149621 | EPA_AR_0149621 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Olsen | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1453.pdf | | | |
| EPA_AR_0149622 | EPA_AR_0149622 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1453-A1.pdf | | | |
| EPA_AR_0149623 | EPA_AR_0149623 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Havir | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1454.pdf | | | |
| EPA_AR_0149624 | EPA_AR_0149625 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1454-A1.pdf | | | |
| EPA_AR_0149626 | EPA_AR_0149626 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Bean | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1455.pdf | | | |
| EPA_AR_0149627 | EPA_AR_0149628 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1455-A1.pdf | | | |
| EPA_AR_0149629 | EPA_AR_0149629 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. M. Bean | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1456.pdf | | | |
| EPA_AR_0149630 | EPA_AR_0149631 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1456-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149632 | EPA_AR_0149632 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. KebivxiQK | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1457.pdf | | | |
| EPA_AR_0149633 | EPA_AR_0149633 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1457-A1.pdf | | | |
| EPA_AR_0149634 | EPA_AR_0149634 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Shimizu | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1458.pdf | | | |
| EPA_AR_0149635 | EPA_AR_0149635 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1458-A1.pdf | | | |
| EPA_AR_0149636 | EPA_AR_0149636 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Patton | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1459.pdf | | | |
| EPA_AR_0149637 | EPA_AR_0149637 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1459-A1.pdf | | | |
| EPA_AR_0149638 | EPA_AR_0149638 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Birdsong | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1460.pdf | | | |
| EPA_AR_0149639 | EPA_AR_0149639 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1460-A1.pdf | | | |
| EPA_AR_0149640 | EPA_AR_0149640 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Harper | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1461.pdf | | | |
| EPA_AR_0149641 | EPA_AR_0149641 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1461-A1.pdf | | | |
| EPA_AR_0149642 | EPA_AR_0149642 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hodie | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1462.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149643 | EPA_AR_0149644 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1462-A1.pdf | | | |
| EPA_AR_0149645 | EPA_AR_0149645 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Peace | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1463.pdf | | | |
| EPA_AR_0149646 | EPA_AR_0149646 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1463-A1.pdf | | | |
| EPA_AR_0149647 | EPA_AR_0149647 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Muller | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1464.pdf | | | |
| EPA_AR_0149648 | EPA_AR_0149648 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1464-A1.pdf | | | |
| EPA_AR_0149649 | EPA_AR_0149649 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hodie | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1465.pdf | | | |
| EPA_AR_0149650 | EPA_AR_0149650 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1465-A1.pdf | | | |
| EPA_AR_0149651 | EPA_AR_0149651 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Larson | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1466.pdf | | | |
| EPA_AR_0149652 | EPA_AR_0149652 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1466-A1.pdf | | | |
| EPA_AR_0149653 | EPA_AR_0149653 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Slayman | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1467.pdf | | | |
| EPA_AR_0149654 | EPA_AR_0149654 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1467-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149655 | EPA_AR_0149655 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Straugh | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1468.pdf | | | |
| EPA_AR_0149656 | EPA_AR_0149656 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1468-A1.pdf | | | |
| EPA_AR_0149657 | EPA_AR_0149657 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Francisco | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1469.pdf | | | |
| EPA_AR_0149658 | EPA_AR_0149658 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1469-A1.pdf | | | |
| EPA_AR_0149659 | EPA_AR_0149659 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Birdsong | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1470.pdf | | | |
| EPA_AR_0149660 | EPA_AR_0149661 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1470-A1.pdf | | | |
| EPA_AR_0149662 | EPA_AR_0149662 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Gimarc | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1471.pdf | | | |
| EPA_AR_0149663 | EPA_AR_0149663 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1471-A1.pdf | | | |
| EPA_AR_0149664 | EPA_AR_0149664 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Good | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1472.pdf | | | |
| EPA_AR_0149665 | EPA_AR_0149665 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1472-A1.pdf | | | |
| EPA_AR_0149666 | EPA_AR_0149666 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Hathaway | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1473.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149667 | EPA_AR_0149667 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1473-A1.pdf | | | |
| EPA_AR_0149668 | EPA_AR_0149668 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. McAdams | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1474.pdf | | | |
| EPA_AR_0149669 | EPA_AR_0149669 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1474-A1.pdf | | | |
| EPA_AR_0149670 | EPA_AR_0149670 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Foszcz | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1475.pdf | | | |
| EPA_AR_0149671 | EPA_AR_0149671 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1475-A1.pdf | | | |
| EPA_AR_0149672 | EPA_AR_0149672 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Lozaw | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1476.pdf | | | |
| EPA_AR_0149673 | EPA_AR_0149673 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1476-A1.pdf | | | |
| EPA_AR_0149674 | EPA_AR_0149674 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Hall | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1477.pdf | | | |
| EPA_AR_0149675 | EPA_AR_0149675 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1477-A1.pdf | | | |
| EPA_AR_0149676 | EPA_AR_0149676 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Smith | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1478.pdf | | | |
| EPA_AR_0149677 | EPA_AR_0149678 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1478-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149679 | EPA_AR_0149679 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Philbrick | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1479.pdf | | | |
| EPA_AR_0149680 | EPA_AR_0149680 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1479-A1.pdf | | | |
| EPA_AR_0149681 | EPA_AR_0149681 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Breiby | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1480.pdf | | | |
| EPA_AR_0149682 | EPA_AR_0149682 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1480-A1.pdf | | | |
| EPA_AR_0149683 | EPA_AR_0149683 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Hampton | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1481.pdf | | | |
| EPA_AR_0149684 | EPA_AR_0149684 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1481-A1.pdf | | | |
| EPA_AR_0149685 | EPA_AR_0149685 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. L. Wright | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1482.pdf | | | |
| EPA_AR_0149686 | EPA_AR_0149686 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1482-A1.pdf | | | |
| EPA_AR_0149687 | EPA_AR_0149687 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Yuhasz | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1483.pdf | | | |
| EPA_AR_0149688 | EPA_AR_0149688 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1483-A1.pdf | | | |
| EPA_AR_0149689 | EPA_AR_0149689 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Gantz | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1484.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149690 | EPA_AR_0149690 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1484-A1.pdf | | | |
| EPA_AR_0149691 | EPA_AR_0149691 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Massa | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1485.pdf | | | |
| EPA_AR_0149692 | EPA_AR_0149692 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1485-A1.pdf | | | |
| EPA_AR_0149693 | EPA_AR_0149693 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Zollars | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1486.pdf | | | |
| EPA_AR_0149694 | EPA_AR_0149694 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1486-A1.pdf | | | |
| EPA_AR_0149695 | EPA_AR_0149695 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Marhenke | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1487.pdf | | | |
| EPA_AR_0149696 | EPA_AR_0149696 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1487-A1.pdf | | | |
| EPA_AR_0149697 | EPA_AR_0149697 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Lachowicz-Chin | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1488.pdf | | | |
| EPA_AR_0149698 | EPA_AR_0149698 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1488-A1.pdf | | | |
| EPA_AR_0149699 | EPA_AR_0149699 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Johnson | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1489.pdf | | | |
| EPA_AR_0149700 | EPA_AR_0149700 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1489-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149701 | EPA_AR_0149701 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Sudnick | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1490.pdf | | | |
| EPA_AR_0149702 | EPA_AR_0149702 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1490-A1.pdf | | | |
| EPA_AR_0149703 | EPA_AR_0149703 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Hayes | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1491.pdf | | | |
| EPA_AR_0149704 | EPA_AR_0149704 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1491-A1.pdf | | | |
| EPA_AR_0149705 | EPA_AR_0149705 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Lawson | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1492.pdf | | | |
| EPA_AR_0149706 | EPA_AR_0149706 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1492-A1.pdf | | | |
| EPA_AR_0149707 | EPA_AR_0149707 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Otterbacher | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1493.pdf | | | |
| EPA_AR_0149708 | EPA_AR_0149708 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1493-A1.pdf | | | |
| EPA_AR_0149709 | EPA_AR_0149709 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Petersen | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1494.pdf | | | |
| EPA_AR_0149710 | EPA_AR_0149710 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1494-A1.pdf | | | |
| EPA_AR_0149711 | EPA_AR_0149711 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Stahlhut | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1495.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149712 | EPA_AR_0149712 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1495-A1.pdf | | | |
| EPA_AR_0149713 | EPA_AR_0149713 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Driscoll | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1496.pdf | | | |
| EPA_AR_0149714 | EPA_AR_0149714 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1496-A1.pdf | | | |
| EPA_AR_0149715 | EPA_AR_0149715 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Freiberg | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1497.pdf | | | |
| EPA_AR_0149716 | EPA_AR_0149716 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1497-A1.pdf | | | |
| EPA_AR_0149717 | EPA_AR_0149717 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Alanen | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1498.pdf | | | |
| EPA_AR_0149718 | EPA_AR_0149718 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1498-A1.pdf | | | |
| EPA_AR_0149719 | EPA_AR_0149719 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Allee | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1499.pdf | | | |
| EPA_AR_0149720 | EPA_AR_0149720 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1499-A1.pdf | | | |
| EPA_AR_0149721 | EPA_AR_0149721 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Renton | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1500.pdf | | | |
| EPA_AR_0149722 | EPA_AR_0149722 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1500-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149723 | EPA_AR_0149723 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Ackley | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1501.pdf | | | |
| EPA_AR_0149724 | EPA_AR_0149724 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1501-A1.pdf | | | |
| EPA_AR_0149725 | EPA_AR_0149725 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Corliss | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1502.pdf | | | |
| EPA_AR_0149726 | EPA_AR_0149726 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1502-A1.pdf | | | |
| EPA_AR_0149727 | EPA_AR_0149727 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Crouse | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1503.pdf | | | |
| EPA_AR_0149728 | EPA_AR_0149728 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1503-A1.pdf | | | |
| EPA_AR_0149729 | EPA_AR_0149729 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Kaffer | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1504.pdf | | | |
| EPA_AR_0149730 | EPA_AR_0149730 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1504-A1.pdf | | | |
| EPA_AR_0149731 | EPA_AR_0149731 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Anderson | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1505.pdf | | | |
| EPA_AR_0149732 | EPA_AR_0149732 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1505-A1.pdf | | | |
| EPA_AR_0149733 | EPA_AR_0149733 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Nelson | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1506.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149734 | EPA_AR_0149734 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1506-A1.pdf | | | |
| EPA_AR_0149735 | EPA_AR_0149735 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. H. Stephens | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1507.pdf | | | |
| EPA_AR_0149736 | EPA_AR_0149737 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1507-A1.pdf | | | |
| EPA_AR_0149738 | EPA_AR_0149738 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Strickler | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1508.pdf | | | |
| EPA_AR_0149739 | EPA_AR_0149739 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1508-A1.pdf | | | |
| EPA_AR_0149740 | EPA_AR_0149740 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Sheridan | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1509.pdf | | | |
| EPA_AR_0149741 | EPA_AR_0149741 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1509-A1.pdf | | | |
| EPA_AR_0149742 | EPA_AR_0149742 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Steven C. Borell, Owner, Borell Consulting Services LLC | 9/9/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1510.pdf | | | |
| EPA_AR_0149743 | EPA_AR_0149743 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1510-A1.pdf | | | |
| EPA_AR_0149744 | EPA_AR_0149744 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1510-A2.pdf | | | |
| EPA_AR_0149745 | EPA_AR_0149745 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Butkremicz | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1511.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149746 | EPA_AR_0149746 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1511-A1.pdf | | | |
| EPA_AR_0149747 | EPA_AR_0149747 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Capozzelli | 9/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1512.pdf | | | |
| EPA_AR_0149748 | EPA_AR_0149749 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1512-A1.pdf | | | |
| EPA_AR_0149750 | EPA_AR_0149750 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Don Pegues, President, City Council, City of Tenakee Springs | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1513.pdf | | | |
| EPA_AR_0149751 | EPA_AR_0149751 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1513-A1.pdf | | | |
| EPA_AR_0149752 | EPA_AR_0149752 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Lucas | 8/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1514.pdf | | | |
| EPA_AR_0149753 | EPA_AR_0149754 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1514-A1.pdf | | | |
| EPA_AR_0149755 | EPA_AR_0149755 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Stewart G. Osgood, President, DOWL HKM | 9/11/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1515.pdf | | | |
| EPA_AR_0149756 | EPA_AR_0149756 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1515-A1.pdf | | | |
| EPA_AR_0149757 | EPA_AR_0149757 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1515-A2.pdf | | | |
| EPA_AR_0149758 | EPA_AR_0149758 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Evanoff | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1516.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149759 | EPA_AR_0149759 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1516-A1.pdf | | | |
| EPA_AR_0149760 | EPA_AR_0149760 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. L. "Butch" Otter, Governor, State of Idaho | 8/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1517.pdf | | | |
| EPA_AR_0149761 | EPA_AR_0149761 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1517-A1.pdf | | | |
| EPA_AR_0149762 | EPA_AR_0149762 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Moazed | 8/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1518.pdf | | | |
| EPA_AR_0149763 | EPA_AR_0149764 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1518-A1.pdf | | | |
| EPA_AR_0149765 | EPA_AR_0149765 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. and S. Hobson Jr. | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1519.pdf | | | |
| EPA_AR_0149766 | EPA_AR_0149766 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1519-A1.pdf | | | |
| EPA_AR_0149767 | EPA_AR_0149767 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Rickteroff | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1520.pdf | | | |
| EPA_AR_0149768 | EPA_AR_0149768 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1520-A1.pdf | | | |
| EPA_AR_0149769 | EPA_AR_0149769 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Tom Collier, CEO, The Pebble Partnership | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1521.pdf | | | |
| EPA_AR_0149770 | EPA_AR_0149776 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1521-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149777 | EPA_AR_0149777 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Sue Dazey, Executive Director, Washington Trollers Association | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1522.pdf | | | |
| EPA_AR_0149778 | EPA_AR_0149779 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1522-A1.pdf | | | |
| EPA_AR_0149780 | EPA_AR_0149780 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. E. Weimer | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1523.pdf | | | |
| EPA_AR_0149781 | EPA_AR_0149781 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1523-A1.pdf | | | |
| EPA_AR_0149782 | EPA_AR_0149782 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Andrew, Sr. | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1524.pdf | | | |
| EPA_AR_0149783 | EPA_AR_0149788 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1524-A1.pdf | | | |
| EPA_AR_0149789 | EPA_AR_0149789 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Andrew | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1525.pdf | | | |
| EPA_AR_0149790 | EPA_AR_0149790 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1525-A1.pdf | | | |
| EPA_AR_0149791 | EPA_AR_0149791 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Anna Gust | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1526.pdf | | | |
| EPA_AR_0149792 | EPA_AR_0149793 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1526-A1.pdf | | | |
| EPA_AR_0149794 | EPA_AR_0149794 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Radenbaugh | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1527.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149795 | EPA_AR_0149795 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1527-A1.pdf | | | |
| EPA_AR_0149796 | EPA_AR_0149796 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. A. Nelson | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1528.pdf | | | |
| EPA_AR_0149797 | EPA_AR_0149800 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1528-A1.pdf | | | |
| EPA_AR_0149801 | EPA_AR_0149801 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. T. Hurley Jr. | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1529.pdf | | | |
| EPA_AR_0149802 | EPA_AR_0149802 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1529-A1.pdf | | | |
| EPA_AR_0149803 | EPA_AR_0149803 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Montalvan | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1530.pdf | | | |
| EPA_AR_0149804 | EPA_AR_0149804 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1530-A1.pdf | | | |
| EPA_AR_0149805 | EPA_AR_0149805 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hansen | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1531.pdf | | | |
| EPA_AR_0149806 | EPA_AR_0149806 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1531-A1.pdf | | | |
| EPA_AR_0149807 | EPA_AR_0149807 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. VanVactor | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1532.pdf | | | |
| EPA_AR_0149808 | EPA_AR_0149808 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1532-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149809 | EPA_AR_0149809 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Lisac | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1533.pdf | | | |
| EPA_AR_0149810 | EPA_AR_0149811 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1533-A1.pdf | | | |
| EPA_AR_0149812 | EPA_AR_0149812 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Nickolai | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1534.pdf | | | |
| EPA_AR_0149813 | EPA_AR_0149813 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1534-A1.pdf | | | |
| EPA_AR_0149814 | EPA_AR_0149814 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. M. Wilson | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1535.pdf | | | |
| EPA_AR_0149815 | EPA_AR_0149815 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1535-A1.pdf | | | |
| EPA_AR_0149816 | EPA_AR_0149816 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Wonhola | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1536.pdf | | | |
| EPA_AR_0149817 | EPA_AR_0149821 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1536-A1.pdf | | | |
| EPA_AR_0149822 | EPA_AR_0149822 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Kramer | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1537.pdf | | | |
| EPA_AR_0149823 | EPA_AR_0149824 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1537-A1.pdf | | | |
| EPA_AR_0149825 | EPA_AR_0149825 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Lain | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1538.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149826 | EPA_AR_0149826 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1538-A1.pdf | | | |
| EPA_AR_0149827 | EPA_AR_0149827 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Robertson | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1539.pdf | | | |
| EPA_AR_0149828 | EPA_AR_0149829 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1539-A1.pdf | | | |
| EPA_AR_0149830 | EPA_AR_0149830 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Van Ness | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1540.pdf | | | |
| EPA_AR_0149831 | EPA_AR_0149831 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1540-A1.pdf | | | |
| EPA_AR_0149832 | EPA_AR_0149832 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Sturm | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1541.pdf | | | |
| EPA_AR_0149833 | EPA_AR_0149833 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1541-A1.pdf | | | |
| EPA_AR_0149834 | EPA_AR_0149834 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Horejsi | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1542.pdf | | | |
| EPA_AR_0149835 | EPA_AR_0149835 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1542-A1.pdf | | | |
| EPA_AR_0149836 | EPA_AR_0149836 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Robert | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1543.pdf | | | |
| EPA_AR_0149837 | EPA_AR_0149838 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1543-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149839 | EPA_AR_0149839 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Hall | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1544.pdf | | | |
| EPA_AR_0149840 | EPA_AR_0149841 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1544-A1.pdf | | | |
| EPA_AR_0149842 | EPA_AR_0149842 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Godbee | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1545.pdf | | | |
| EPA_AR_0149843 | EPA_AR_0149843 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1545-A1.pdf | | | |
| EPA_AR_0149844 | EPA_AR_0149844 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Hogle | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1546.pdf | | | |
| EPA_AR_0149845 | EPA_AR_0149845 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1546-A1.pdf | | | |
| EPA_AR_0149846 | EPA_AR_0149846 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hankins | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1547.pdf | | | |
| EPA_AR_0149847 | EPA_AR_0149847 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1547-A1.pdf | | | |
| EPA_AR_0149848 | EPA_AR_0149848 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Watkins | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1548.pdf | | | |
| EPA_AR_0149849 | EPA_AR_0149849 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1548-A1.pdf | | | |
| EPA_AR_0149850 | EPA_AR_0149850 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Summers | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1549.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149851 | EPA_AR_0149852 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1549-A1.pdf | | | |
| EPA_AR_0149853 | EPA_AR_0149853 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Hill | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1550.pdf | | | |
| EPA_AR_0149854 | EPA_AR_0149854 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1550-A1.pdf | | | |
| EPA_AR_0149855 | EPA_AR_0149855 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Sherrick | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1551.pdf | | | |
| EPA_AR_0149856 | EPA_AR_0149856 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1551-A1.pdf | | | |
| EPA_AR_0149857 | EPA_AR_0149857 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/26/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1552.pdf | | | |
| EPA_AR_0149858 | EPA_AR_0149859 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Flocco-McMaster | 8/26/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1553.pdf | | | |
| EPA_AR_0149860 | EPA_AR_0149860 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/26/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1554.pdf | | | |
| EPA_AR_0149861 | EPA_AR_0149861 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/27/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1555.pdf | | | |
| EPA_AR_0149862 | EPA_AR_0149862 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Bach | 8/27/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1556.pdf | | | |
| EPA_AR_0149863 | EPA_AR_0149863 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/27/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1557.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149864 | EPA_AR_0149864 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Vivian (last name illegible) | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1558.pdf | | | |
| EPA_AR_0149865 | EPA_AR_0149867 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1558-A1.pdf | | | |
| EPA_AR_0149868 | EPA_AR_0149868 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Nelson | 8/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1559.pdf | | | |
| EPA_AR_0149869 | EPA_AR_0149869 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1559-A1.pdf | | | |
| EPA_AR_0149870 | EPA_AR_0149870 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. L. Hinkle | 8/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1560.pdf | | | |
| EPA_AR_0149871 | EPA_AR_0149872 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1560-A1.pdf | | | |
| EPA_AR_0149873 | EPA_AR_0149873 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Adler | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1561.pdf | | | |
| EPA_AR_0149874 | EPA_AR_0149874 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1561-A1.pdf | | | |
| EPA_AR_0149875 | EPA_AR_0149875 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. V. Murphy | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1562.pdf | | | |
| EPA_AR_0149876 | EPA_AR_0149876 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1562-A1.pdf | | | |
| EPA_AR_0149877 | EPA_AR_0149877 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Porterfield | 9/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1563.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149878 | EPA_AR_0149878 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1563-A1.pdf | | | |
| EPA_AR_0149879 | EPA_AR_0149879 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Andrews | 9/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1564.pdf | | | |
| EPA_AR_0149880 | EPA_AR_0149880 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1564-A1.pdf | | | |
| EPA_AR_0149881 | EPA_AR_0149881 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Mark K. Buckley, President, Digital Observer, Inc. | 8/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1565.pdf | | | |
| EPA_AR_0149882 | EPA_AR_0149882 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1565-A1.pdf | | | |
| EPA_AR_0149883 | EPA_AR_0149883 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Knutson | 8/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1566.pdf | | | |
| EPA_AR_0149884 | EPA_AR_0149884 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1566-A1.pdf | | | |
| EPA_AR_0149885 | EPA_AR_0149885 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. and M. Czarnecki | 8/26/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1567.pdf | | | |
| EPA_AR_0149886 | EPA_AR_0149887 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1567-A1.pdf | | | |
| EPA_AR_0149888 | EPA_AR_0149888 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. J. Kaufman | 8/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1568.pdf | | | |
| EPA_AR_0149889 | EPA_AR_0149889 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1568-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149890 | EPA_AR_0149890 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. A. Soukur | 8/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1569.pdf | | | |
| EPA_AR_0149891 | EPA_AR_0149891 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1569-A1.pdf | | | |
| EPA_AR_0149892 | EPA_AR_0149892 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. J. Carlson | 8/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1570.pdf | | | |
| EPA_AR_0149893 | EPA_AR_0149893 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1570-A1.pdf | | | |
| EPA_AR_0149894 | EPA_AR_0149894 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Besch | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1571.pdf | | | |
| EPA_AR_0149895 | EPA_AR_0149895 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1571-A1.pdf | | | |
| EPA_AR_0149896 | EPA_AR_0149896 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Miller | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1572.pdf | | | |
| EPA_AR_0149897 | EPA_AR_0149897 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1572-A1.pdf | | | |
| EPA_AR_0149898 | EPA_AR_0149898 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. N. Donald | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1573.pdf | | | |
| EPA_AR_0149899 | EPA_AR_0149899 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1573-A1.pdf | | | |
| EPA_AR_0149900 | EPA_AR_0149900 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Artzt | 8/26/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1574.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149901 | EPA_AR_0149901 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1574-A1.pdf | | | |
| EPA_AR_0149902 | EPA_AR_0149902 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Chapman | 8/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1575.pdf | | | |
| EPA_AR_0149903 | EPA_AR_0149904 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1575-A1.pdf | | | |
| EPA_AR_0149905 | EPA_AR_0149905 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. E. Porco | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1576.pdf | | | |
| EPA_AR_0149906 | EPA_AR_0149907 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1576-A1.pdf | | | |
| EPA_AR_0149908 | EPA_AR_0149908 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Longmore | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1577.pdf | | | |
| EPA_AR_0149909 | EPA_AR_0149910 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1577-A1.pdf | | | |
| EPA_AR_0149911 | EPA_AR_0149911 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Trott | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1578.pdf | | | |
| EPA_AR_0149912 | EPA_AR_0149913 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1578-A1.pdf | | | |
| EPA_AR_0149914 | EPA_AR_0149914 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Thompson | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1579.pdf | | | |
| EPA_AR_0149915 | EPA_AR_0149915 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1579-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149916 | EPA_AR_0149916 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Arent | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1580.pdf | | | |
| EPA_AR_0149917 | EPA_AR_0149917 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1580-A1.pdf | | | |
| EPA_AR_0149918 | EPA_AR_0149918 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Trott | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1581.pdf | | | |
| EPA_AR_0149919 | EPA_AR_0149920 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1581-A1.pdf | | | |
| EPA_AR_0149921 | EPA_AR_0149921 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Handelman | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1582.pdf | | | |
| EPA_AR_0149922 | EPA_AR_0149922 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1582-A1.pdf | | | |
| EPA_AR_0149923 | EPA_AR_0149923 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. V. Anderschaaf | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1583.pdf | | | |
| EPA_AR_0149924 | EPA_AR_0149924 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1583-A1.pdf | | | |
| EPA_AR_0149925 | EPA_AR_0149925 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. J. Harrison | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1584.pdf | | | |
| EPA_AR_0149926 | EPA_AR_0149926 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1584-A1.pdf | | | |
| EPA_AR_0149927 | EPA_AR_0149927 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Carnahan | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1585.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149928 | EPA_AR_0149928 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1585-A1.pdf | | | |
| EPA_AR_0149929 | EPA_AR_0149929 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Suligoy | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1586.pdf | | | |
| EPA_AR_0149930 | EPA_AR_0149930 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1586-A1.pdf | | | |
| EPA_AR_0149931 | EPA_AR_0149931 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. R. Nelson | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1587.pdf | | | |
| EPA_AR_0149932 | EPA_AR_0149932 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1587-A1.pdf | | | |
| EPA_AR_0149933 | EPA_AR_0149933 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Weddle | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1588.pdf | | | |
| EPA_AR_0149934 | EPA_AR_0149935 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1588-A1.pdf | | | |
| EPA_AR_0149936 | EPA_AR_0149936 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Gannon | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1589.pdf | | | |
| EPA_AR_0149937 | EPA_AR_0149937 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1589-A1.pdf | | | |
| EPA_AR_0149938 | EPA_AR_0149938 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Reidla | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1590.pdf | | | |
| EPA_AR_0149939 | EPA_AR_0149939 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1590-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149940 | EPA_AR_0149940 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsored by Bristol Bay United (postcard) | 9/17/2014 | Number of Attachments: 2. Mass postcard campaign with 14,795 postcards received; submissions were duplicates except for some personalized notes and non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-1591.pdf | | | |
| EPA_AR_0149941 | EPA_AR_0149943 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1591-A1.pdf | | | |
| EPA_AR_0149944 | EPA_AR_0149945 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1591-A2.pdf | | | |
| EPA_AR_0149946 | EPA_AR_0149946 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Mertz | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1592.pdf | | | |
| EPA_AR_0149947 | EPA_AR_0149947 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1592-A1.pdf | | | |
| EPA_AR_0149948 | EPA_AR_0149948 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Tvelia | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1593.pdf | | | |
| EPA_AR_0149949 | EPA_AR_0149950 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1593-A1.pdf | | | |
| EPA_AR_0149951 | EPA_AR_0149951 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Rogers | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1594.pdf | | | |
| EPA_AR_0149952 | EPA_AR_0149952 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1594-A1.pdf | | | |
| EPA_AR_0149953 | EPA_AR_0149953 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Parkins | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1595.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149954 | EPA_AR_0149954 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1595-A1.pdf | | | |
| EPA_AR_0149955 | EPA_AR_0149955 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Stutzman | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1596.pdf | | | |
| EPA_AR_0149956 | EPA_AR_0149956 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1596-A1.pdf | | | |
| EPA_AR_0149957 | EPA_AR_0149957 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Mosher | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1597.pdf | | | |
| EPA_AR_0149958 | EPA_AR_0149958 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1597-A1.pdf | | | |
| EPA_AR_0149959 | EPA_AR_0149959 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Yasmina Beddar | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1598.pdf | | | |
| EPA_AR_0149960 | EPA_AR_0149961 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1598-A1.pdf | | | |
| EPA_AR_0149962 | EPA_AR_0149962 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Coyle | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1599.pdf | | | |
| EPA_AR_0149963 | EPA_AR_0149964 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1599-A1.pdf | | | |
| EPA_AR_0149965 | EPA_AR_0149965 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Haerle | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1600.pdf | | | |
| EPA_AR_0149966 | EPA_AR_0149966 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1600-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149967 | EPA_AR_0149967 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Z. Cardosi | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1601.pdf | | | |
| EPA_AR_0149968 | EPA_AR_0149968 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1601-A1.pdf | | | |
| EPA_AR_0149969 | EPA_AR_0149969 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Frye | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1602.pdf | | | |
| EPA_AR_0149970 | EPA_AR_0149970 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1602-A1.pdf | | | |
| EPA_AR_0149971 | EPA_AR_0149972 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Senator Gary Stevens, Senate District R, Alaska State Legislature And Representative Bryce Edgmon, House District 36, Alaska State Legislature | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1603.pdf | | | |
| EPA_AR_0149973 | EPA_AR_0149973 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1604.pdf | | | |
| EPA_AR_0149974 | EPA_AR_0149974 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1605.pdf | | | |
| EPA_AR_0149975 | EPA_AR_0149975 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Bernstein | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1606.pdf | | | |
| EPA_AR_0149976 | EPA_AR_0149977 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1606-A1.pdf | | | |
| EPA_AR_0149978 | EPA_AR_0149978 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Dixon | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1607.pdf | | | |
| EPA_AR_0149979 | EPA_AR_0149980 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1607-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149981 | EPA_AR_0149981 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Wilhite | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1608.pdf | | | |
| EPA_AR_0149982 | EPA_AR_0149983 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1608-A1.pdf | | | |
| EPA_AR_0149984 | EPA_AR_0149984 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Shippey | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1609.pdf | | | |
| EPA_AR_0149985 | EPA_AR_0149986 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1609-A1.pdf | | | |
| EPA_AR_0149987 | EPA_AR_0149987 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Swanson | 8/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1610.pdf | | | |
| EPA_AR_0149988 | EPA_AR_0149988 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1610-A1.pdf | | | |
| EPA_AR_0149989 | EPA_AR_0149989 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Karen Matthias, Managing Consultant, Council of Alaska Producers (CAP) | 9/16/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1611.pdf | | | |
| EPA_AR_0149990 | EPA_AR_0149990 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1611-A1.pdf | | | |
| EPA_AR_0149991 | EPA_AR_0149991 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1611-A2.pdf | | | |
| EPA_AR_0149992 | EPA_AR_0149992 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by John Williams, Executive Director, Southern Shrimp Alliance, Inc. | 8/26/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1612.pdf | | | |
| EPA_AR_0149993 | EPA_AR_0149993 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1612-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0149994 | EPA_AR_0149994 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1612-A2.pdf | | | |
| EPA_AR_0149995 | EPA_AR_0149995 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Rock Alley, President, Maine Lobstering Union | 9/17/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1613.pdf | | | |
| EPA_AR_0149996 | EPA_AR_0149996 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1613-A1.pdf | | | |
| EPA_AR_0149997 | EPA_AR_0149999 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1613-A2.pdf | | | |
| EPA_AR_0150000 | EPA_AR_0150000 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. E. Nevin | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1614.pdf | | | |
| EPA_AR_0150001 | EPA_AR_0150001 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1614-A1.pdf | | | |
| EPA_AR_0150002 | EPA_AR_0150002 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Wilson | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1615.pdf | | | |
| EPA_AR_0150003 | EPA_AR_0150003 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1615-A1.pdf | | | |
| EPA_AR_0150004 | EPA_AR_0150004 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Sophia | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1616.pdf | | | |
| EPA_AR_0150005 | EPA_AR_0150005 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1616-A1.pdf | | | |
| EPA_AR_0150006 | EPA_AR_0150006 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hattan | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1617.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150007 | EPA_AR_0150008 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1617-A1.pdf | | | |
| EPA_AR_0150009 | EPA_AR_0150009 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Ochs | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1618.pdf | | | |
| EPA_AR_0150010 | EPA_AR_0150010 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1618-A1.pdf | | | |
| EPA_AR_0150011 | EPA_AR_0150011 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Cornelius | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1619.pdf | | | |
| EPA_AR_0150012 | EPA_AR_0150012 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1619-A1.pdf | | | |
| EPA_AR_0150013 | EPA_AR_0150013 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. McTyre | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1620.pdf | | | |
| EPA_AR_0150014 | EPA_AR_0150014 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1620-A1.pdf | | | |
| EPA_AR_0150015 | EPA_AR_0150015 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Kennedy | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1621.pdf | | | |
| EPA_AR_0150016 | EPA_AR_0150016 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1621-A1.pdf | | | |
| EPA_AR_0150017 | EPA_AR_0150017 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Reiff | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1622.pdf | | | |
| EPA_AR_0150018 | EPA_AR_0150018 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1622-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150019 | EPA_AR_0150019 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Daniel | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1623.pdf | | | |
| EPA_AR_0150020 | EPA_AR_0150020 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1623-A1.pdf | | | |
| EPA_AR_0150021 | EPA_AR_0150021 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Burkett | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1624.pdf | | | |
| EPA_AR_0150022 | EPA_AR_0150022 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1624-A1.pdf | | | |
| EPA_AR_0150023 | EPA_AR_0150023 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Schallock | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1625.pdf | | | |
| EPA_AR_0150024 | EPA_AR_0150024 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1625-A1.pdf | | | |
| EPA_AR_0150025 | EPA_AR_0150025 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Graham | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1626.pdf | | | |
| EPA_AR_0150026 | EPA_AR_0150026 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1626-A1.pdf | | | |
| EPA_AR_0150027 | EPA_AR_0150027 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Poe | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1627.pdf | | | |
| EPA_AR_0150028 | EPA_AR_0150028 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1627-A1.pdf | | | |
| EPA_AR_0150029 | EPA_AR_0150029 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Yost | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1628.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150030 | EPA_AR_0150030 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1628-A1.pdf | | | |
| EPA_AR_0150031 | EPA_AR_0150031 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Steffen | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1629.pdf | | | |
| EPA_AR_0150032 | EPA_AR_0150032 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1629-A1.pdf | | | |
| EPA_AR_0150033 | EPA_AR_0150033 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. P. Goforth | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1630.pdf | | | |
| EPA_AR_0150034 | EPA_AR_0150034 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1630-A1.pdf | | | |
| EPA_AR_0150035 | EPA_AR_0150035 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Rapp | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1631.pdf | | | |
| EPA_AR_0150036 | EPA_AR_0150036 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1631-A1.pdf | | | |
| EPA_AR_0150037 | EPA_AR_0150037 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. McCarthy | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1632.pdf | | | |
| EPA_AR_0150038 | EPA_AR_0150038 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1632-A1.pdf | | | |
| EPA_AR_0150039 | EPA_AR_0150039 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Shimizu | 8/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1633.pdf | | | |
| EPA_AR_0150040 | EPA_AR_0150040 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1633-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150041 | EPA_AR_0150041 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Cretney | 8/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1634.pdf | | | |
| EPA_AR_0150042 | EPA_AR_0150042 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1634-A1.pdf | | | |
| EPA_AR_0150043 | EPA_AR_0150043 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Buls | 8/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1635.pdf | | | |
| EPA_AR_0150044 | EPA_AR_0150044 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1635-A1.pdf | | | |
| EPA_AR_0150045 | EPA_AR_0150045 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Hegedus | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1636.pdf | | | |
| EPA_AR_0150046 | EPA_AR_0150046 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1636-A1.pdf | | | |
| EPA_AR_0150047 | EPA_AR_0150047 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Tuttle | 8/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1637.pdf | | | |
| EPA_AR_0150048 | EPA_AR_0150048 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1637-A1.pdf | | | |
| EPA_AR_0150049 | EPA_AR_0150049 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Black | 8/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1638.pdf | | | |
| EPA_AR_0150050 | EPA_AR_0150050 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1638-A1.pdf | | | |
| EPA_AR_0150051 | EPA_AR_0150051 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Sanderson | 8/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1639.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150052 | EPA_AR_0150052 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1639-A1.pdf | | | |
| EPA_AR_0150053 | EPA_AR_0150053 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Pease | 8/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1640.pdf | | | |
| EPA_AR_0150054 | EPA_AR_0150054 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1640-A1.pdf | | | |
| EPA_AR_0150055 | EPA_AR_0150055 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Maack | 8/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1641.pdf | | | |
| EPA_AR_0150056 | EPA_AR_0150056 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1641-A1.pdf | | | |
| EPA_AR_0150057 | EPA_AR_0150057 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Schmid | 8/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1642.pdf | | | |
| EPA_AR_0150058 | EPA_AR_0150058 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1642-A1.pdf | | | |
| EPA_AR_0150059 | EPA_AR_0150059 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Arett | 8/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1643.pdf | | | |
| EPA_AR_0150060 | EPA_AR_0150060 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1643-A1.pdf | | | |
| EPA_AR_0150061 | EPA_AR_0150061 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Nitz | 8/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1644.pdf | | | |
| EPA_AR_0150062 | EPA_AR_0150062 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1644-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150063 | EPA_AR_0150063 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Miles | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1645.pdf | | | |
| EPA_AR_0150064 | EPA_AR_0150064 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1645-A1.pdf | | | |
| EPA_AR_0150065 | EPA_AR_0150065 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Goldrick | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1646.pdf | | | |
| EPA_AR_0150066 | EPA_AR_0150067 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1646-A1.pdf | | | |
| EPA_AR_0150068 | EPA_AR_0150068 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Morgan | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1647.pdf | | | |
| EPA_AR_0150069 | EPA_AR_0150069 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1647-A1.pdf | | | |
| EPA_AR_0150070 | EPA_AR_0150070 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Ferry | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1648.pdf | | | |
| EPA_AR_0150071 | EPA_AR_0150071 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1648-A1.pdf | | | |
| EPA_AR_0150072 | EPA_AR_0150072 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Menninger | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1649.pdf | | | |
| EPA_AR_0150073 | EPA_AR_0150073 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1649-A1.pdf | | | |
| EPA_AR_0150074 | EPA_AR_0150074 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Bryan | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1650.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150075 | EPA_AR_0150076 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1650-A1.pdf | | | |
| EPA_AR_0150077 | EPA_AR_0150077 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Smith | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1651.pdf | | | |
| EPA_AR_0150078 | EPA_AR_0150078 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1651-A1.pdf | | | |
| EPA_AR_0150079 | EPA_AR_0150079 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Miller | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1652.pdf | | | |
| EPA_AR_0150080 | EPA_AR_0150080 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1652-A1.pdf | | | |
| EPA_AR_0150081 | EPA_AR_0150081 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Durand | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1653.pdf | | | |
| EPA_AR_0150082 | EPA_AR_0150082 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1653-A1.pdf | | | |
| EPA_AR_0150083 | EPA_AR_0150083 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Williams | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1654.pdf | | | |
| EPA_AR_0150084 | EPA_AR_0150084 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1654-A1.pdf | | | |
| EPA_AR_0150085 | EPA_AR_0150085 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Susie H. (no surname provided) | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1655.pdf | | | |
| EPA_AR_0150086 | EPA_AR_0150086 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1655-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150087 | EPA_AR_0150087 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Kleiner | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1656.pdf | | | |
| EPA_AR_0150088 | EPA_AR_0150088 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1656-A1.pdf | | | |
| EPA_AR_0150089 | EPA_AR_0150089 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Rawlins | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1657.pdf | | | |
| EPA_AR_0150090 | EPA_AR_0150090 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1657-A1.pdf | | | |
| EPA_AR_0150091 | EPA_AR_0150091 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. A. Irvin | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1658.pdf | | | |
| EPA_AR_0150092 | EPA_AR_0150092 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1658-A1.pdf | | | |
| EPA_AR_0150093 | EPA_AR_0150093 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Sachs | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1659.pdf | | | |
| EPA_AR_0150094 | EPA_AR_0150095 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1659-A1.pdf | | | |
| EPA_AR_0150096 | EPA_AR_0150096 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Emery | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1660.pdf | | | |
| EPA_AR_0150097 | EPA_AR_0150097 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1660-A1.pdf | | | |
| EPA_AR_0150098 | EPA_AR_0150098 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Whitesides | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1661.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150099 | EPA_AR_0150099 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1661-A1.pdf | | | |
| EPA_AR_0150100 | EPA_AR_0150100 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Moorehead | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1662.pdf | | | |
| EPA_AR_0150101 | EPA_AR_0150101 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1662-A1.pdf | | | |
| EPA_AR_0150102 | EPA_AR_0150102 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Sullenberger | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1663.pdf | | | |
| EPA_AR_0150103 | EPA_AR_0150103 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1663-A1.pdf | | | |
| EPA_AR_0150104 | EPA_AR_0150104 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Fink | 8/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1664.pdf | | | |
| EPA_AR_0150105 | EPA_AR_0150105 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1664-A1.pdf | | | |
| EPA_AR_0150106 | EPA_AR_0150106 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Veden | 8/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1665.pdf | | | |
| EPA_AR_0150107 | EPA_AR_0150107 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1665-A1.pdf | | | |
| EPA_AR_0150108 | EPA_AR_0150108 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Johnson | 8/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1666.pdf | | | |
| EPA_AR_0150109 | EPA_AR_0150109 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1666-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150110 | EPA_AR_0150110 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. and S. Grasser | 8/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1667.pdf | | | |
| EPA_AR_0150111 | EPA_AR_0150111 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1667-A1.pdf | | | |
| EPA_AR_0150112 | EPA_AR_0150112 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. de Aragon Thompson | 8/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1668.pdf | | | |
| EPA_AR_0150113 | EPA_AR_0150113 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1668-A1.pdf | | | |
| EPA_AR_0150114 | EPA_AR_0150114 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Jacob | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1669.pdf | | | |
| EPA_AR_0150115 | EPA_AR_0150115 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1669-A1.pdf | | | |
| EPA_AR_0150116 | EPA_AR_0150116 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Alexakos | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1670.pdf | | | |
| EPA_AR_0150117 | EPA_AR_0150117 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1670-A1.pdf | | | |
| EPA_AR_0150118 | EPA_AR_0150118 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Luetzow | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1671.pdf | | | |
| EPA_AR_0150119 | EPA_AR_0150119 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1671-A1.pdf | | | |
| EPA_AR_0150120 | EPA_AR_0150120 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Ralph | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1672.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150121 | EPA_AR_0150121 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1672-A1.pdf | | | |
| EPA_AR_0150122 | EPA_AR_0150122 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Harvey-Marose | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1673.pdf | | | |
| EPA_AR_0150123 | EPA_AR_0150124 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1673-A1.pdf | | | |
| EPA_AR_0150125 | EPA_AR_0150125 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Canepa | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1674.pdf | | | |
| EPA_AR_0150126 | EPA_AR_0150127 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1674-A1.pdf | | | |
| EPA_AR_0150128 | EPA_AR_0150128 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Wilson | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1675.pdf | | | |
| EPA_AR_0150129 | EPA_AR_0150129 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1675-A1.pdf | | | |
| EPA_AR_0150130 | EPA_AR_0150130 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Temple | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1676.pdf | | | |
| EPA_AR_0150131 | EPA_AR_0150131 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1676-A1.pdf | | | |
| EPA_AR_0150132 | EPA_AR_0150132 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Peters | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1677.pdf | | | |
| EPA_AR_0150133 | EPA_AR_0150133 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1677-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150134 | EPA_AR_0150134 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Reavis | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1678.pdf | | | |
| EPA_AR_0150135 | EPA_AR_0150135 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1678-A1.pdf | | | |
| EPA_AR_0150136 | EPA_AR_0150136 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Dorn | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1679.pdf | | | |
| EPA_AR_0150137 | EPA_AR_0150137 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1679-A1.pdf | | | |
| EPA_AR_0150138 | EPA_AR_0150138 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Rogers | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1680.pdf | | | |
| EPA_AR_0150139 | EPA_AR_0150139 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1680-A1.pdf | | | |
| EPA_AR_0150140 | EPA_AR_0150140 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Hepner | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1681.pdf | | | |
| EPA_AR_0150141 | EPA_AR_0150141 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1681-A1.pdf | | | |
| EPA_AR_0150142 | EPA_AR_0150142 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Signorini | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1682.pdf | | | |
| EPA_AR_0150143 | EPA_AR_0150143 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1682-A1.pdf | | | |
| EPA_AR_0150144 | EPA_AR_0150144 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Johnston | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1683.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150145 | EPA_AR_0150145 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1683-A1.pdf | | | |
| EPA_AR_0150146 | EPA_AR_0150146 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Tramel | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1684.pdf | | | |
| EPA_AR_0150147 | EPA_AR_0150147 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1684-A1.pdf | | | |
| EPA_AR_0150148 | EPA_AR_0150148 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Kenzie | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1685.pdf | | | |
| EPA_AR_0150149 | EPA_AR_0150150 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1685-A1.pdf | | | |
| EPA_AR_0150151 | EPA_AR_0150151 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Vonn-Love | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1686.pdf | | | |
| EPA_AR_0150152 | EPA_AR_0150152 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1686-A1.pdf | | | |
| EPA_AR_0150153 | EPA_AR_0150153 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Wardell | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1687.pdf | | | |
| EPA_AR_0150154 | EPA_AR_0150154 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1687-A1.pdf | | | |
| EPA_AR_0150155 | EPA_AR_0150155 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Tejada | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1688.pdf | | | |
| EPA_AR_0150156 | EPA_AR_0150156 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1688-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150157 | EPA_AR_0150157 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Palmer Cordingley | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1689.pdf | | | |
| EPA_AR_0150158 | EPA_AR_0150158 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1689-A1.pdf | | | |
| EPA_AR_0150159 | EPA_AR_0150159 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Goodman | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1690.pdf | | | |
| EPA_AR_0150160 | EPA_AR_0150160 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1690-A1.pdf | | | |
| EPA_AR_0150161 | EPA_AR_0150161 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. M. Giordano | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1691.pdf | | | |
| EPA_AR_0150162 | EPA_AR_0150163 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1691-A1.pdf | | | |
| EPA_AR_0150164 | EPA_AR_0150164 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Barton | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1692.pdf | | | |
| EPA_AR_0150165 | EPA_AR_0150166 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1692-A1.pdf | | | |
| EPA_AR_0150167 | EPA_AR_0150167 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Olsen | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1693.pdf | | | |
| EPA_AR_0150168 | EPA_AR_0150168 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1693-A1.pdf | | | |
| EPA_AR_0150169 | EPA_AR_0150169 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Cooper | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1694.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150170 | EPA_AR_0150170 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1694-A1.pdf | | | |
| EPA_AR_0150171 | EPA_AR_0150171 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hardin | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1695.pdf | | | |
| EPA_AR_0150172 | EPA_AR_0150172 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1695-A1.pdf | | | |
| EPA_AR_0150173 | EPA_AR_0150173 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Lindauer | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1696.pdf | | | |
| EPA_AR_0150174 | EPA_AR_0150174 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1696-A1.pdf | | | |
| EPA_AR_0150175 | EPA_AR_0150175 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Werner | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1697.pdf | | | |
| EPA_AR_0150176 | EPA_AR_0150176 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1697-A1.pdf | | | |
| EPA_AR_0150177 | EPA_AR_0150177 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Bergan | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1698.pdf | | | |
| EPA_AR_0150178 | EPA_AR_0150178 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1698-A1.pdf | | | |
| EPA_AR_0150179 | EPA_AR_0150179 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Ritter | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1699.pdf | | | |
| EPA_AR_0150180 | EPA_AR_0150182 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1699-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150183 | EPA_AR_0150183 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Hurley | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1700.pdf | | | |
| EPA_AR_0150184 | EPA_AR_0150184 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1700-A1.pdf | | | |
| EPA_AR_0150185 | EPA_AR_0150185 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Rae | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1701.pdf | | | |
| EPA_AR_0150186 | EPA_AR_0150186 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1701-A1.pdf | | | |
| EPA_AR_0150187 | EPA_AR_0150187 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Keton | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1702.pdf | | | |
| EPA_AR_0150188 | EPA_AR_0150189 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1702-A1.pdf | | | |
| EPA_AR_0150190 | EPA_AR_0150190 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Santilli | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1703.pdf | | | |
| EPA_AR_0150191 | EPA_AR_0150191 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1703-A1.pdf | | | |
| EPA_AR_0150192 | EPA_AR_0150192 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Strouble | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1704.pdf | | | |
| EPA_AR_0150193 | EPA_AR_0150193 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1704-A1.pdf | | | |
| EPA_AR_0150194 | EPA_AR_0150194 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Hamilton | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1705.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150195 | EPA_AR_0150195 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1705-A1.pdf | | | |
| EPA_AR_0150196 | EPA_AR_0150196 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Schneider | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1706.pdf | | | |
| EPA_AR_0150197 | EPA_AR_0150198 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1706-A1.pdf | | | |
| EPA_AR_0150199 | EPA_AR_0150199 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Jones | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1707.pdf | | | |
| EPA_AR_0150200 | EPA_AR_0150200 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1707-A1.pdf | | | |
| EPA_AR_0150201 | EPA_AR_0150201 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Jacobs | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1708.pdf | | | |
| EPA_AR_0150202 | EPA_AR_0150202 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1708-A1.pdf | | | |
| EPA_AR_0150203 | EPA_AR_0150203 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Murphy | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1709.pdf | | | |
| EPA_AR_0150204 | EPA_AR_0150204 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1709-A1.pdf | | | |
| EPA_AR_0150205 | EPA_AR_0150205 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Fair | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1710.pdf | | | |
| EPA_AR_0150206 | EPA_AR_0150206 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1710-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150207 | EPA_AR_0150207 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Goodrich | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1711.pdf | | | |
| EPA_AR_0150208 | EPA_AR_0150208 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1711-A1.pdf | | | |
| EPA_AR_0150209 | EPA_AR_0150209 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Batson | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1712.pdf | | | |
| EPA_AR_0150210 | EPA_AR_0150210 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1712-A1.pdf | | | |
| EPA_AR_0150211 | EPA_AR_0150211 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Duffy | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1713.pdf | | | |
| EPA_AR_0150212 | EPA_AR_0150212 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1713-A1.pdf | | | |
| EPA_AR_0150213 | EPA_AR_0150213 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. McCormick | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1714.pdf | | | |
| EPA_AR_0150214 | EPA_AR_0150214 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1714-A1.pdf | | | |
| EPA_AR_0150215 | EPA_AR_0150215 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Stahl | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1715.pdf | | | |
| EPA_AR_0150216 | EPA_AR_0150216 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1715-A1.pdf | | | |
| EPA_AR_0150217 | EPA_AR_0150217 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G.B. Barnard IV | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1716.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150218 | EPA_AR_0150219 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1716-A1.pdf | | | |
| EPA_AR_0150220 | EPA_AR_0150220 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Wilson | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1717.pdf | | | |
| EPA_AR_0150221 | EPA_AR_0150221 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1717-A1.pdf | | | |
| EPA_AR_0150222 | EPA_AR_0150222 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Gibert | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1718.pdf | | | |
| EPA_AR_0150223 | EPA_AR_0150224 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1718-A1.pdf | | | |
| EPA_AR_0150225 | EPA_AR_0150225 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Bloom | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1719.pdf | | | |
| EPA_AR_0150226 | EPA_AR_0150226 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1719-A1.pdf | | | |
| EPA_AR_0150227 | EPA_AR_0150227 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G.Crouse | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1720.pdf | | | |
| EPA_AR_0150228 | EPA_AR_0150228 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1720-A1.pdf | | | |
| EPA_AR_0150229 | EPA_AR_0150229 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Matthews | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1721.pdf | | | |
| EPA_AR_0150230 | EPA_AR_0150230 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1721-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150231 | EPA_AR_0150231 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Simpson | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1722.pdf | | | |
| EPA_AR_0150232 | EPA_AR_0150232 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1722-A1.pdf | | | |
| EPA_AR_0150233 | EPA_AR_0150233 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Christianson | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1723.pdf | | | |
| EPA_AR_0150234 | EPA_AR_0150234 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1723-A1.pdf | | | |
| EPA_AR_0150235 | EPA_AR_0150235 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Loch | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1724.pdf | | | |
| EPA_AR_0150236 | EPA_AR_0150236 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1724-A1.pdf | | | |
| EPA_AR_0150237 | EPA_AR_0150237 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. O'Key | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1725.pdf | | | |
| EPA_AR_0150238 | EPA_AR_0150238 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1725-A1.pdf | | | |
| EPA_AR_0150239 | EPA_AR_0150239 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Schoene | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1726.pdf | | | |
| EPA_AR_0150240 | EPA_AR_0150240 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1726-A1.pdf | | | |
| EPA_AR_0150241 | EPA_AR_0150241 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Freitag | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1727.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150242 | EPA_AR_0150242 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1727-A1.pdf | | | |
| EPA_AR_0150243 | EPA_AR_0150243 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Lucero | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1728.pdf | | | |
| EPA_AR_0150244 | EPA_AR_0150244 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1728-A1.pdf | | | |
| EPA_AR_0150245 | EPA_AR_0150245 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Goranson | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1729.pdf | | | |
| EPA_AR_0150246 | EPA_AR_0150246 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1729-A1.pdf | | | |
| EPA_AR_0150247 | EPA_AR_0150247 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Casey | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1731.pdf | | | |
| EPA_AR_0150248 | EPA_AR_0150248 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1731-A1.pdf | | | |
| EPA_AR_0150249 | EPA_AR_0150249 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Sloan | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1732.pdf | | | |
| EPA_AR_0150250 | EPA_AR_0150251 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1732-A1.pdf | | | |
| EPA_AR_0150252 | EPA_AR_0150252 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Stagnaro | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1733.pdf | | | |
| EPA_AR_0150253 | EPA_AR_0150254 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1733-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150255 | EPA_AR_0150255 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Ward | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1734.pdf | | | |
| EPA_AR_0150256 | EPA_AR_0150257 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1734-A1.pdf | | | |
| EPA_AR_0150258 | EPA_AR_0150258 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Grove | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1735.pdf | | | |
| EPA_AR_0150259 | EPA_AR_0150259 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1735-A1.pdf | | | |
| EPA_AR_0150260 | EPA_AR_0150260 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Whiting | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1736.pdf | | | |
| EPA_AR_0150261 | EPA_AR_0150261 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1736-A1.pdf | | | |
| EPA_AR_0150262 | EPA_AR_0150262 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Chilcote | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1737.pdf | | | |
| EPA_AR_0150263 | EPA_AR_0150264 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1737-A1.pdf | | | |
| EPA_AR_0150265 | EPA_AR_0150265 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Torrance | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1738.pdf | | | |
| EPA_AR_0150266 | EPA_AR_0150266 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1738-A1.pdf | | | |
| EPA_AR_0150267 | EPA_AR_0150267 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Surowiec | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1739.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150268 | EPA_AR_0150268 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1739-A1.pdf | | | |
| EPA_AR_0150269 | EPA_AR_0150269 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. D'Amico | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1740.pdf | | | |
| EPA_AR_0150270 | EPA_AR_0150270 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1740-A1.pdf | | | |
| EPA_AR_0150271 | EPA_AR_0150271 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Wingerd | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1741.pdf | | | |
| EPA_AR_0150272 | EPA_AR_0150272 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1741-A1.pdf | | | |
| EPA_AR_0150273 | EPA_AR_0150273 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Lee | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1742.pdf | | | |
| EPA_AR_0150274 | EPA_AR_0150274 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1742-A1.pdf | | | |
| EPA_AR_0150275 | EPA_AR_0150275 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Marquis | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1743.pdf | | | |
| EPA_AR_0150276 | EPA_AR_0150276 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1743-A1.pdf | | | |
| EPA_AR_0150277 | EPA_AR_0150277 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Stewart | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1744.pdf | | | |
| EPA_AR_0150278 | EPA_AR_0150278 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1744-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150279 | EPA_AR_0150279 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Green | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1745.pdf | | | |
| EPA_AR_0150280 | EPA_AR_0150280 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1745-A1.pdf | | | |
| EPA_AR_0150281 | EPA_AR_0150281 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Chandler | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1746.pdf | | | |
| EPA_AR_0150282 | EPA_AR_0150282 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1746-A1.pdf | | | |
| EPA_AR_0150283 | EPA_AR_0150283 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Salowitz | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1747.pdf | | | |
| EPA_AR_0150284 | EPA_AR_0150284 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1747-A1.pdf | | | |
| EPA_AR_0150285 | EPA_AR_0150285 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Butcher | 8/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1748.pdf | | | |
| EPA_AR_0150286 | EPA_AR_0150286 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1748-A1.pdf | | | |
| EPA_AR_0150287 | EPA_AR_0150287 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Hunt | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1749.pdf | | | |
| EPA_AR_0150288 | EPA_AR_0150288 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1749-A1.pdf | | | |
| EPA_AR_0150289 | EPA_AR_0150289 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Walding | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1750.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150290 | EPA_AR_0150290 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1750-A1.pdf | | | |
| EPA_AR_0150291 | EPA_AR_0150291 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Burks | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1751.pdf | | | |
| EPA_AR_0150292 | EPA_AR_0150292 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1751-A1.pdf | | | |
| EPA_AR_0150293 | EPA_AR_0150293 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Hansen | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1752.pdf | | | |
| EPA_AR_0150294 | EPA_AR_0150294 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1752-A1.pdf | | | |
| EPA_AR_0150295 | EPA_AR_0150295 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. J. Brown | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1753.pdf | | | |
| EPA_AR_0150296 | EPA_AR_0150296 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1753-A1.pdf | | | |
| EPA_AR_0150297 | EPA_AR_0150297 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Gambill | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1754.pdf | | | |
| EPA_AR_0150298 | EPA_AR_0150298 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1754-A1.pdf | | | |
| EPA_AR_0150299 | EPA_AR_0150299 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Smith | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1755.pdf | | | |
| EPA_AR_0150300 | EPA_AR_0150300 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1755-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150301 | EPA_AR_0150301 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Anderson | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1756.pdf | | | |
| EPA_AR_0150302 | EPA_AR_0150302 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1756-A1.pdf | | | |
| EPA_AR_0150303 | EPA_AR_0150303 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Ciano | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1757.pdf | | | |
| EPA_AR_0150304 | EPA_AR_0150305 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1757-A1.pdf | | | |
| EPA_AR_0150306 | EPA_AR_0150306 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Paul | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1758.pdf | | | |
| EPA_AR_0150307 | EPA_AR_0150307 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1758-A1.pdf | | | |
| EPA_AR_0150308 | EPA_AR_0150308 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hoffman | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1759.pdf | | | |
| EPA_AR_0150309 | EPA_AR_0150309 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1759-A1.pdf | | | |
| EPA_AR_0150310 | EPA_AR_0150310 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Watkins | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1760.pdf | | | |
| EPA_AR_0150311 | EPA_AR_0150311 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1760-A1.pdf | | | |
| EPA_AR_0150312 | EPA_AR_0150312 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Paisley | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1761.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150313 | EPA_AR_0150313 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1761-A1.pdf | | | |
| EPA_AR_0150314 | EPA_AR_0150314 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Sherman | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1762.pdf | | | |
| EPA_AR_0150315 | EPA_AR_0150315 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1762-A1.pdf | | | |
| EPA_AR_0150316 | EPA_AR_0150316 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Cook | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1763.pdf | | | |
| EPA_AR_0150317 | EPA_AR_0150317 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1763-A1.pdf | | | |
| EPA_AR_0150318 | EPA_AR_0150318 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Lauterbach | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1764.pdf | | | |
| EPA_AR_0150319 | EPA_AR_0150319 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1764-A1.pdf | | | |
| EPA_AR_0150320 | EPA_AR_0150320 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Brackett | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1765.pdf | | | |
| EPA_AR_0150321 | EPA_AR_0150321 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1765-A1.pdf | | | |
| EPA_AR_0150322 | EPA_AR_0150322 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hatton | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1766.pdf | | | |
| EPA_AR_0150323 | EPA_AR_0150323 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1766-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150324 | EPA_AR_0150324 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. McCoy | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1767.pdf | | | |
| EPA_AR_0150325 | EPA_AR_0150325 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1767-A1.pdf | | | |
| EPA_AR_0150326 | EPA_AR_0150326 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Anderson | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1768.pdf | | | |
| EPA_AR_0150327 | EPA_AR_0150327 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1768-A1.pdf | | | |
| EPA_AR_0150328 | EPA_AR_0150328 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. K. Tucker | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1769.pdf | | | |
| EPA_AR_0150329 | EPA_AR_0150329 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1769-A1.pdf | | | |
| EPA_AR_0150330 | EPA_AR_0150330 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Robinson | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1770.pdf | | | |
| EPA_AR_0150331 | EPA_AR_0150331 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1770-A1.pdf | | | |
| EPA_AR_0150332 | EPA_AR_0150332 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Rusconi | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1771.pdf | | | |
| EPA_AR_0150333 | EPA_AR_0150333 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1771-A1.pdf | | | |
| EPA_AR_0150334 | EPA_AR_0150334 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Simons | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1772.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150335 | EPA_AR_0150335 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1772-A1.pdf | | | |
| EPA_AR_0150336 | EPA_AR_0150336 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Bohren | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1773.pdf | | | |
| EPA_AR_0150337 | EPA_AR_0150337 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1773-A1.pdf | | | |
| EPA_AR_0150338 | EPA_AR_0150338 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Dubay | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1774.pdf | | | |
| EPA_AR_0150339 | EPA_AR_0150339 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1774-A1.pdf | | | |
| EPA_AR_0150340 | EPA_AR_0150340 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. McCandliss | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1775.pdf | | | |
| EPA_AR_0150341 | EPA_AR_0150341 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1775-A1.pdf | | | |
| EPA_AR_0150342 | EPA_AR_0150342 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Moen | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1776.pdf | | | |
| EPA_AR_0150343 | EPA_AR_0150343 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1776-A1.pdf | | | |
| EPA_AR_0150344 | EPA_AR_0150344 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Ringwald | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1777.pdf | | | |
| EPA_AR_0150345 | EPA_AR_0150345 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1777-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150346 | EPA_AR_0150346 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Liston | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1778.pdf | | | |
| EPA_AR_0150347 | EPA_AR_0150347 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1778-A1.pdf | | | |
| EPA_AR_0150348 | EPA_AR_0150348 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Brandt | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1779.pdf | | | |
| EPA_AR_0150349 | EPA_AR_0150349 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1779-A1.pdf | | | |
| EPA_AR_0150350 | EPA_AR_0150350 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Smiley | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1780.pdf | | | |
| EPA_AR_0150351 | EPA_AR_0150351 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1780-A1.pdf | | | |
| EPA_AR_0150352 | EPA_AR_0150352 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Moss | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1781.pdf | | | |
| EPA_AR_0150353 | EPA_AR_0150353 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1781-A1.pdf | | | |
| EPA_AR_0150354 | EPA_AR_0150354 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Cvitanovich | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1782.pdf | | | |
| EPA_AR_0150355 | EPA_AR_0150355 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1782-A1.pdf | | | |
| EPA_AR_0150356 | EPA_AR_0150356 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Ste. Marie | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1783.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150357 | EPA_AR_0150357 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1783-A1.pdf | | | |
| EPA_AR_0150358 | EPA_AR_0150358 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. S. Johnson | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1784.pdf | | | |
| EPA_AR_0150359 | EPA_AR_0150359 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1784-A1.pdf | | | |
| EPA_AR_0150360 | EPA_AR_0150360 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Shankman | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1785.pdf | | | |
| EPA_AR_0150361 | EPA_AR_0150361 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1785-A1.pdf | | | |
| EPA_AR_0150362 | EPA_AR_0150362 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Mcmahon | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1786.pdf | | | |
| EPA_AR_0150363 | EPA_AR_0150363 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1786-A1.pdf | | | |
| EPA_AR_0150364 | EPA_AR_0150364 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Robbins | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1787.pdf | | | |
| EPA_AR_0150365 | EPA_AR_0150366 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1787-A1.pdf | | | |
| EPA_AR_0150367 | EPA_AR_0150367 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Magee | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1788.pdf | | | |
| EPA_AR_0150368 | EPA_AR_0150368 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1788-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150369 | EPA_AR_0150369 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Schultz | 8/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1789.pdf | | | |
| EPA_AR_0150370 | EPA_AR_0150370 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1789-A1.pdf | | | |
| EPA_AR_0150371 | EPA_AR_0150371 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Starr | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1790.pdf | | | |
| EPA_AR_0150372 | EPA_AR_0150373 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1790-A1.pdf | | | |
| EPA_AR_0150374 | EPA_AR_0150374 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Haas | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1791.pdf | | | |
| EPA_AR_0150375 | EPA_AR_0150375 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1791-A1.pdf | | | |
| EPA_AR_0150376 | EPA_AR_0150376 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. McGuinness | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1792.pdf | | | |
| EPA_AR_0150377 | EPA_AR_0150377 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1792-A1.pdf | | | |
| EPA_AR_0150378 | EPA_AR_0150378 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Hammond | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1793.pdf | | | |
| EPA_AR_0150379 | EPA_AR_0150379 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1793-A1.pdf | | | |
| EPA_AR_0150380 | EPA_AR_0150380 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Mihalik | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1794.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150381 | EPA_AR_0150381 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1794-A1.pdf | | | |
| EPA_AR_0150382 | EPA_AR_0150382 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Mitchell | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1795.pdf | | | |
| EPA_AR_0150383 | EPA_AR_0150383 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1795-A1.pdf | | | |
| EPA_AR_0150384 | EPA_AR_0150384 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Gorringe | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1796.pdf | | | |
| EPA_AR_0150385 | EPA_AR_0150385 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1796-A1.pdf | | | |
| EPA_AR_0150386 | EPA_AR_0150386 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Lochner | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1797.pdf | | | |
| EPA_AR_0150387 | EPA_AR_0150387 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1797-A1.pdf | | | |
| EPA_AR_0150388 | EPA_AR_0150388 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Miila | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1798.pdf | | | |
| EPA_AR_0150389 | EPA_AR_0150389 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1798-A1.pdf | | | |
| EPA_AR_0150390 | EPA_AR_0150390 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Machusak Smith | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1799.pdf | | | |
| EPA_AR_0150391 | EPA_AR_0150391 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1799-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150392 | EPA_AR_0150392 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Wood | 9/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1800.pdf | | | |
| EPA_AR_0150393 | EPA_AR_0150393 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1800-A1.pdf | | | |
| EPA_AR_0150394 | EPA_AR_0150394 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Madsen | 9/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1801.pdf | | | |
| EPA_AR_0150395 | EPA_AR_0150395 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1801-A1.pdf | | | |
| EPA_AR_0150396 | EPA_AR_0150396 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Tilley | 9/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1802.pdf | | | |
| EPA_AR_0150397 | EPA_AR_0150397 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1802-A1.pdf | | | |
| EPA_AR_0150398 | EPA_AR_0150398 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Shirley | 9/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1803.pdf | | | |
| EPA_AR_0150399 | EPA_AR_0150399 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1803-A1.pdf | | | |
| EPA_AR_0150400 | EPA_AR_0150400 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. C. Tibor | 9/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1804.pdf | | | |
| EPA_AR_0150401 | EPA_AR_0150401 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1804-A1.pdf | | | |
| EPA_AR_0150402 | EPA_AR_0150402 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Aspelund | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1805.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150403 | EPA_AR_0150403 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1805-A1.pdf | | | |
| EPA_AR_0150404 | EPA_AR_0150404 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Prys | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1806.pdf | | | |
| EPA_AR_0150405 | EPA_AR_0150405 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1806-A1.pdf | | | |
| EPA_AR_0150406 | EPA_AR_0150406 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Cherr | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1807.pdf | | | |
| EPA_AR_0150407 | EPA_AR_0150407 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1807-A1.pdf | | | |
| EPA_AR_0150408 | EPA_AR_0150408 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Birkhimer | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1808.pdf | | | |
| EPA_AR_0150409 | EPA_AR_0150411 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1808-A1.pdf | | | |
| EPA_AR_0150412 | EPA_AR_0150412 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. McCarthy | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1809.pdf | | | |
| EPA_AR_0150413 | EPA_AR_0150414 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1809-A1.pdf | | | |
| EPA_AR_0150415 | EPA_AR_0150415 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Noon | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1810.pdf | | | |
| EPA_AR_0150416 | EPA_AR_0150417 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1810-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150418 | EPA_AR_0150418 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Hudson | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1811.pdf | | | |
| EPA_AR_0150419 | EPA_AR_0150420 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1811-A1.pdf | | | |
| EPA_AR_0150421 | EPA_AR_0150421 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Litewka | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1812.pdf | | | |
| EPA_AR_0150422 | EPA_AR_0150422 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1812-A1.pdf | | | |
| EPA_AR_0150423 | EPA_AR_0150423 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. McCord | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1813.pdf | | | |
| EPA_AR_0150424 | EPA_AR_0150424 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1813-A1.pdf | | | |
| EPA_AR_0150425 | EPA_AR_0150425 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Covault | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1814.pdf | | | |
| EPA_AR_0150426 | EPA_AR_0150426 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1814-A1.pdf | | | |
| EPA_AR_0150427 | EPA_AR_0150427 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Sawyer | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1815.pdf | | | |
| EPA_AR_0150428 | EPA_AR_0150428 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1815-A1.pdf | | | |
| EPA_AR_0150429 | EPA_AR_0150429 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Berg | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1816.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150430 | EPA_AR_0150430 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1816-A1.pdf | | | |
| EPA_AR_0150431 | EPA_AR_0150431 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Lambeth | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1817.pdf | | | |
| EPA_AR_0150432 | EPA_AR_0150432 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1817-A1.pdf | | | |
| EPA_AR_0150433 | EPA_AR_0150433 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Williams | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1818.pdf | | | |
| EPA_AR_0150434 | EPA_AR_0150434 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1818-A1.pdf | | | |
| EPA_AR_0150435 | EPA_AR_0150435 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Butler | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1819.pdf | | | |
| EPA_AR_0150436 | EPA_AR_0150436 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1819-A1.pdf | | | |
| EPA_AR_0150437 | EPA_AR_0150437 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Critser | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1820.pdf | | | |
| EPA_AR_0150438 | EPA_AR_0150438 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1820-A1.pdf | | | |
| EPA_AR_0150439 | EPA_AR_0150439 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Hackbarth | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1821.pdf | | | |
| EPA_AR_0150440 | EPA_AR_0150440 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1821-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150441 | EPA_AR_0150441 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Janzen | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1822.pdf | | | |
| EPA_AR_0150442 | EPA_AR_0150442 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1822-A1.pdf | | | |
| EPA_AR_0150443 | EPA_AR_0150443 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Murphy | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1823.pdf | | | |
| EPA_AR_0150444 | EPA_AR_0150444 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1823-A1.pdf | | | |
| EPA_AR_0150445 | EPA_AR_0150445 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Curtis-Moore | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1824.pdf | | | |
| EPA_AR_0150446 | EPA_AR_0150446 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1824-A1.pdf | | | |
| EPA_AR_0150447 | EPA_AR_0150447 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. and D. Williams | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1825.pdf | | | |
| EPA_AR_0150448 | EPA_AR_0150448 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1825-A1.pdf | | | |
| EPA_AR_0150449 | EPA_AR_0150449 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Broz | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1826.pdf | | | |
| EPA_AR_0150450 | EPA_AR_0150450 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1826-A1.pdf | | | |
| EPA_AR_0150451 | EPA_AR_0150451 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Malecki | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1827.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150452 | EPA_AR_0150452 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1827-A1.pdf | | | |
| EPA_AR_0150453 | EPA_AR_0150453 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Castiano | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1828.pdf | | | |
| EPA_AR_0150454 | EPA_AR_0150454 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1828-A1.pdf | | | |
| EPA_AR_0150455 | EPA_AR_0150455 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Seaver | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1829.pdf | | | |
| EPA_AR_0150456 | EPA_AR_0150456 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1829-A1.pdf | | | |
| EPA_AR_0150457 | EPA_AR_0150457 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Wilson | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1830.pdf | | | |
| EPA_AR_0150458 | EPA_AR_0150458 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1830-A1.pdf | | | |
| EPA_AR_0150459 | EPA_AR_0150459 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Bergesen | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1831.pdf | | | |
| EPA_AR_0150460 | EPA_AR_0150460 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1831-A1.pdf | | | |
| EPA_AR_0150461 | EPA_AR_0150461 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Lackey | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1832.pdf | | | |
| EPA_AR_0150462 | EPA_AR_0150462 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1832-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150463 | EPA_AR_0150463 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Wayne | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1833.pdf | | | |
| EPA_AR_0150464 | EPA_AR_0150464 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1833-A1.pdf | | | |
| EPA_AR_0150465 | EPA_AR_0150465 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Ellis | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1834.pdf | | | |
| EPA_AR_0150466 | EPA_AR_0150466 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1834-A1.pdf | | | |
| EPA_AR_0150467 | EPA_AR_0150467 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Mare | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1835.pdf | | | |
| EPA_AR_0150468 | EPA_AR_0150468 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1835-A1.pdf | | | |
| EPA_AR_0150469 | EPA_AR_0150469 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Prael | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1836.pdf | | | |
| EPA_AR_0150470 | EPA_AR_0150470 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1836-A1.pdf | | | |
| EPA_AR_0150471 | EPA_AR_0150471 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Thygeson | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1837.pdf | | | |
| EPA_AR_0150472 | EPA_AR_0150472 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1837-A1.pdf | | | |
| EPA_AR_0150473 | EPA_AR_0150473 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Sorrells | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1838.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150474 | EPA_AR_0150474 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1838-A1.pdf | | | |
| EPA_AR_0150475 | EPA_AR_0150475 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Frazer | 4/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1839.pdf | | | |
| EPA_AR_0150476 | EPA_AR_0150476 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1839-A1.pdf | | | |
| EPA_AR_0150477 | EPA_AR_0150477 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Easthouse | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1840.pdf | | | |
| EPA_AR_0150478 | EPA_AR_0150478 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1840-A1.pdf | | | |
| EPA_AR_0150479 | EPA_AR_0150479 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Pederson | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1841.pdf | | | |
| EPA_AR_0150480 | EPA_AR_0150480 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1841-A1.pdf | | | |
| EPA_AR_0150481 | EPA_AR_0150481 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Loeffler | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1842.pdf | | | |
| EPA_AR_0150482 | EPA_AR_0150482 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1842-A1.pdf | | | |
| EPA_AR_0150483 | EPA_AR_0150483 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Andreassi | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1843.pdf | | | |
| EPA_AR_0150484 | EPA_AR_0150484 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1843-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150485 | EPA_AR_0150485 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Eddy | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1844.pdf | | | |
| EPA_AR_0150486 | EPA_AR_0150486 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1844-A1.pdf | | | |
| EPA_AR_0150487 | EPA_AR_0150487 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Keenan | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1845.pdf | | | |
| EPA_AR_0150488 | EPA_AR_0150488 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1845-A1.pdf | | | |
| EPA_AR_0150489 | EPA_AR_0150489 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. C. Freitag | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1846.pdf | | | |
| EPA_AR_0150490 | EPA_AR_0150490 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1846-A1.pdf | | | |
| EPA_AR_0150491 | EPA_AR_0150491 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Rickey | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1847.pdf | | | |
| EPA_AR_0150492 | EPA_AR_0150492 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1847-A1.pdf | | | |
| EPA_AR_0150493 | EPA_AR_0150493 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Burke | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1848.pdf | | | |
| EPA_AR_0150494 | EPA_AR_0150494 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1848-A1.pdf | | | |
| EPA_AR_0150495 | EPA_AR_0150495 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Gavenus | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1849.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150496 | EPA_AR_0150496 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1849-A1.pdf | | | |
| EPA_AR_0150497 | EPA_AR_0150497 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Terpening | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1850.pdf | | | |
| EPA_AR_0150498 | EPA_AR_0150498 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1850-A1.pdf | | | |
| EPA_AR_0150499 | EPA_AR_0150499 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. A. Anderson | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1851.pdf | | | |
| EPA_AR_0150500 | EPA_AR_0150501 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1851-A1.pdf | | | |
| EPA_AR_0150502 | EPA_AR_0150502 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1852.pdf | | | |
| EPA_AR_0150503 | EPA_AR_0150503 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1852-A1.pdf | | | |
| EPA_AR_0150504 | EPA_AR_0150504 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Blair | 8/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1853.pdf | | | |
| EPA_AR_0150505 | EPA_AR_0150505 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1853-A1.pdf | | | |
| EPA_AR_0150506 | EPA_AR_0150506 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. LeBlanc | 8/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1854.pdf | | | |
| EPA_AR_0150507 | EPA_AR_0150508 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1854-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150509 | EPA_AR_0150509 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Osteraas | 8/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1855.pdf | | | |
| EPA_AR_0150510 | EPA_AR_0150510 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1855-A1.pdf | | | |
| EPA_AR_0150511 | EPA_AR_0150511 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Leigh | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1856.pdf | | | |
| EPA_AR_0150512 | EPA_AR_0150512 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1856-A1.pdf | | | |
| EPA_AR_0150513 | EPA_AR_0150513 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Parra | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1857.pdf | | | |
| EPA_AR_0150514 | EPA_AR_0150514 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1857-A1.pdf | | | |
| EPA_AR_0150515 | EPA_AR_0150515 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Baldwin | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1858.pdf | | | |
| EPA_AR_0150516 | EPA_AR_0150517 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1858-A1.pdf | | | |
| EPA_AR_0150518 | EPA_AR_0150518 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Smith-Gurgason | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1859.pdf | | | |
| EPA_AR_0150519 | EPA_AR_0150519 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1859-A1.pdf | | | |
| EPA_AR_0150520 | EPA_AR_0150520 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Ch | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1860.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150521 | EPA_AR_0150521 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1860-A1.pdf | | | |
| EPA_AR_0150522 | EPA_AR_0150522 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Behrstock | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1861.pdf | | | |
| EPA_AR_0150523 | EPA_AR_0150524 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1861-A1.pdf | | | |
| EPA_AR_0150525 | EPA_AR_0150525 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Piela | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1862.pdf | | | |
| EPA_AR_0150526 | EPA_AR_0150527 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1862-A1.pdf | | | |
| EPA_AR_0150528 | EPA_AR_0150528 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Linville | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1863.pdf | | | |
| EPA_AR_0150529 | EPA_AR_0150529 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1863-A1.pdf | | | |
| EPA_AR_0150530 | EPA_AR_0150530 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Vise | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1864.pdf | | | |
| EPA_AR_0150531 | EPA_AR_0150532 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1864-A1.pdf | | | |
| EPA_AR_0150533 | EPA_AR_0150533 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. McMurray | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1865.pdf | | | |
| EPA_AR_0150534 | EPA_AR_0150534 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1865-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150535 | EPA_AR_0150535 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. McKinney | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1866.pdf | | | |
| EPA_AR_0150536 | EPA_AR_0150537 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1866-A1.pdf | | | |
| EPA_AR_0150538 | EPA_AR_0150538 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Pfotenhauer | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1867.pdf | | | |
| EPA_AR_0150539 | EPA_AR_0150539 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1867-A1.pdf | | | |
| EPA_AR_0150540 | EPA_AR_0150540 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Moffett | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1868.pdf | | | |
| EPA_AR_0150541 | EPA_AR_0150541 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1868-A1.pdf | | | |
| EPA_AR_0150542 | EPA_AR_0150542 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Steitz | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1869.pdf | | | |
| EPA_AR_0150543 | EPA_AR_0150544 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1869-A1.pdf | | | |
| EPA_AR_0150545 | EPA_AR_0150545 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. McCarthy | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1870.pdf | | | |
| EPA_AR_0150546 | EPA_AR_0150547 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1870-A1.pdf | | | |
| EPA_AR_0150548 | EPA_AR_0150548 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Beltran | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1871.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150549 | EPA_AR_0150550 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1871-A1.pdf | | | |
| EPA_AR_0150551 | EPA_AR_0150551 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Anderson | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1872.pdf | | | |
| EPA_AR_0150552 | EPA_AR_0150552 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1872-A1.pdf | | | |
| EPA_AR_0150553 | EPA_AR_0150553 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by John MacKinnon, Executive Director, Associated General Contractors of Alaska (AGC) | 9/12/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1873.pdf | | | |
| EPA_AR_0150554 | EPA_AR_0150554 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1873-A1.pdf | | | |
| EPA_AR_0150555 | EPA_AR_0150556 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1873-A2.pdf | | | |
| EPA_AR_0150557 | EPA_AR_0150557 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Feral | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1874.pdf | | | |
| EPA_AR_0150558 | EPA_AR_0150563 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1874-A1.pdf | | | |
| EPA_AR_0150564 | EPA_AR_0150564 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Reina | 8/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1875.pdf | | | |
| EPA_AR_0150565 | EPA_AR_0150565 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1875-A1.pdf | | | |
| EPA_AR_0150566 | EPA_AR_0150566 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Charvat | 8/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1876.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150567 | EPA_AR_0150567 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1876-A1.pdf | | | |
| EPA_AR_0150568 | EPA_AR_0150568 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Snyder | 8/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1877.pdf | | | |
| EPA_AR_0150569 | EPA_AR_0150569 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1877-A1.pdf | | | |
| EPA_AR_0150570 | EPA_AR_0150570 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Hauge | 8/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1878.pdf | | | |
| EPA_AR_0150571 | EPA_AR_0150571 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1878-A1.pdf | | | |
| EPA_AR_0150572 | EPA_AR_0150572 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Harris | 8/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1879.pdf | | | |
| EPA_AR_0150573 | EPA_AR_0150573 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1879-A1.pdf | | | |
| EPA_AR_0150574 | EPA_AR_0150574 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Clark | 8/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1880.pdf | | | |
| EPA_AR_0150575 | EPA_AR_0150577 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1880-A1.pdf | | | |
| EPA_AR_0150578 | EPA_AR_0150578 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Lorenzen | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1881.pdf | | | |
| EPA_AR_0150579 | EPA_AR_0150579 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1881-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150580 | EPA_AR_0150580 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Monson | 8/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1882.pdf | | | |
| EPA_AR_0150581 | EPA_AR_0150581 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1882-A1.pdf | | | |
| EPA_AR_0150582 | EPA_AR_0150582 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Smith | 8/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1883.pdf | | | |
| EPA_AR_0150583 | EPA_AR_0150583 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1883-A1.pdf | | | |
| EPA_AR_0150584 | EPA_AR_0150584 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Wiessner | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1884.pdf | | | |
| EPA_AR_0150585 | EPA_AR_0150585 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1884-A1.pdf | | | |
| EPA_AR_0150586 | EPA_AR_0150586 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Morris | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1885.pdf | | | |
| EPA_AR_0150587 | EPA_AR_0150587 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1885-A1.pdf | | | |
| EPA_AR_0150588 | EPA_AR_0150588 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Ross | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1886.pdf | | | |
| EPA_AR_0150589 | EPA_AR_0150589 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1886-A1.pdf | | | |
| EPA_AR_0150590 | EPA_AR_0150590 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Witt | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1887.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150591 | EPA_AR_0150591 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1887-A1.pdf | | | |
| EPA_AR_0150592 | EPA_AR_0150592 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Brubaker | 9/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1888.pdf | | | |
| EPA_AR_0150593 | EPA_AR_0150593 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1888-A1.pdf | | | |
| EPA_AR_0150594 | EPA_AR_0150594 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hostetter | 9/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1889.pdf | | | |
| EPA_AR_0150595 | EPA_AR_0150595 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1889-A1.pdf | | | |
| EPA_AR_0150596 | EPA_AR_0150596 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Hoeschel | 9/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1890.pdf | | | |
| EPA_AR_0150597 | EPA_AR_0150597 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1890-A1.pdf | | | |
| EPA_AR_0150598 | EPA_AR_0150598 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Dumond | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1891.pdf | | | |
| EPA_AR_0150599 | EPA_AR_0150599 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1891-A1.pdf | | | |
| EPA_AR_0150600 | EPA_AR_0150600 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Gagne | 9/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1892.pdf | | | |
| EPA_AR_0150601 | EPA_AR_0150601 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1892-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150602 | EPA_AR_0150602 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. and E. Burns | 9/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1893.pdf | | | |
| EPA_AR_0150603 | EPA_AR_0150603 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1893-A1.pdf | | | |
| EPA_AR_0150604 | EPA_AR_0150604 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Berryman | 9/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1894.pdf | | | |
| EPA_AR_0150605 | EPA_AR_0150606 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1894-A1.pdf | | | |
| EPA_AR_0150607 | EPA_AR_0150607 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Eldred | 9/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1895.pdf | | | |
| EPA_AR_0150608 | EPA_AR_0150608 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1895-A1.pdf | | | |
| EPA_AR_0150609 | EPA_AR_0150609 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Anderson | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1896.pdf | | | |
| EPA_AR_0150610 | EPA_AR_0150611 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1896-A1.pdf | | | |
| EPA_AR_0150612 | EPA_AR_0150612 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Steben | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1897.pdf | | | |
| EPA_AR_0150613 | EPA_AR_0150614 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1897-A1.pdf | | | |
| EPA_AR_0150615 | EPA_AR_0150615 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Bruce Eastman, Treasurer/Secretary, Rhode Island Shellfisherman's Association | 9/18/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1898.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150616 | EPA_AR_0150616 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1898-A1.pdf | | | |
| EPA_AR_0150617 | EPA_AR_0150618 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1898-A2.pdf | | | |
| EPA_AR_0150619 | EPA_AR_0150619 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Robert Heyano, President, Bristol Bay Regional Seafood Development Association (BBRSDA) | 9/18/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1899.pdf | | | |
| EPA_AR_0150620 | EPA_AR_0150620 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1899-A1.pdf | | | |
| EPA_AR_0150621 | EPA_AR_0150643 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1899-A2.pdf | | | |
| EPA_AR_0150644 | EPA_AR_0150644 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Michael Dimin, Managing Director, Sea to Table | 9/18/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1900.pdf | | | |
| EPA_AR_0150645 | EPA_AR_0150645 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1900-A1.pdf | | | |
| EPA_AR_0150646 | EPA_AR_0150646 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1900-A2.pdf | | | |
| EPA_AR_0150647 | EPA_AR_0150647 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Daniel J. Michels, Crystal Creek Lodge | 9/18/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1901.pdf | | | |
| EPA_AR_0150648 | EPA_AR_0150648 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1901-A1.pdf | | | |
| EPA_AR_0150649 | EPA_AR_0150650 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1901-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150651 | EPA_AR_0150651 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Thomas Tilden, Chief, Curyung Tribal Council | 9/18/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1902.pdf | | | |
| EPA_AR_0150652 | EPA_AR_0150652 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1902-A1.pdf | | | |
| EPA_AR_0150653 | EPA_AR_0150655 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1902-A2.pdf | | | |
| EPA_AR_0150656 | EPA_AR_0150656 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Wright | 9/18/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1903.pdf | | | |
| EPA_AR_0150657 | EPA_AR_0150657 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1903-A1.pdf | | | |
| EPA_AR_0150658 | EPA_AR_0150658 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1903-A2.pdf | | | |
| EPA_AR_0150659 | EPA_AR_0150659 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Raymond F. Peterson, Katmailand, Inc., Angler's Paradise Lodges | 9/18/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1904.pdf | | | |
| EPA_AR_0150660 | EPA_AR_0150660 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1904-A1.pdf | | | |
| EPA_AR_0150661 | EPA_AR_0150662 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1904-A2.pdf | | | |
| EPA_AR_0150663 | EPA_AR_0150663 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Joel R. Reynolds and Danielle A. Lackey, Attorneys, Natural Resources Defense Council (NRDC) | 9/18/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1905.pdf | | | |
| EPA_AR_0150664 | EPA_AR_0150664 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1905-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150665 | EPA_AR_0150684 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1905-A2.pdf | | | |
| EPA_AR_0150685 | EPA_AR_0150685 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Kimberly Williams, Executive Director, Nunamta Aulukestai | 9/17/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1906.pdf | | | |
| EPA_AR_0150686 | EPA_AR_0150686 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1906-A1.pdf | | | |
| EPA_AR_0150687 | EPA_AR_0150689 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1906-A2.pdf | | | |
| EPA_AR_0150690 | EPA_AR_0150690 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Carrie Schwausch, EPIC Angling & Adventure, LLC | 9/16/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1907.pdf | | | |
| EPA_AR_0150691 | EPA_AR_0150691 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1907-A1.pdf | | | |
| EPA_AR_0150692 | EPA_AR_0150692 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1907-A2.pdf | | | |
| EPA_AR_0150693 | EPA_AR_0150693 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. McCrea | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1908.pdf | | | |
| EPA_AR_0150694 | EPA_AR_0150694 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1908-A1.pdf | | | |
| EPA_AR_0150695 | EPA_AR_0150695 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Daniel | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1909.pdf | | | |
| EPA_AR_0150696 | EPA_AR_0150696 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1909-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150697 | EPA_AR_0150697 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Neilson | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1910.pdf | | | |
| EPA_AR_0150698 | EPA_AR_0150698 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1910-A1.pdf | | | |
| EPA_AR_0150699 | EPA_AR_0150699 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Howell | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1911.pdf | | | |
| EPA_AR_0150700 | EPA_AR_0150701 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1911-A1.pdf | | | |
| EPA_AR_0150702 | EPA_AR_0150702 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Wilson | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1912.pdf | | | |
| EPA_AR_0150703 | EPA_AR_0150704 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1912-A1.pdf | | | |
| EPA_AR_0150705 | EPA_AR_0150705 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Loesser | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1913.pdf | | | |
| EPA_AR_0150706 | EPA_AR_0150706 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1913-A1.pdf | | | |
| EPA_AR_0150707 | EPA_AR_0150707 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. L. Nation | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1914.pdf | | | |
| EPA_AR_0150708 | EPA_AR_0150708 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1914-A1.pdf | | | |
| EPA_AR_0150709 | EPA_AR_0150709 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Dippel | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1915.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150710 | EPA_AR_0150710 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1915-A1.pdf | | | |
| EPA_AR_0150711 | EPA_AR_0150711 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Macbeth | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1916.pdf | | | |
| EPA_AR_0150712 | EPA_AR_0150712 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1916-A1.pdf | | | |
| EPA_AR_0150713 | EPA_AR_0150713 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Walter | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1917.pdf | | | |
| EPA_AR_0150714 | EPA_AR_0150714 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1917-A1.pdf | | | |
| EPA_AR_0150715 | EPA_AR_0150715 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Heyer | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1918.pdf | | | |
| EPA_AR_0150716 | EPA_AR_0150716 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1918-A1.pdf | | | |
| EPA_AR_0150717 | EPA_AR_0150717 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Thaeler | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1919.pdf | | | |
| EPA_AR_0150718 | EPA_AR_0150718 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1919-A1.pdf | | | |
| EPA_AR_0150719 | EPA_AR_0150719 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. McTague | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1920.pdf | | | |
| EPA_AR_0150720 | EPA_AR_0150720 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1920-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150721 | EPA_AR_0150721 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Ledford | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1921.pdf | | | |
| EPA_AR_0150722 | EPA_AR_0150722 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1921-A1.pdf | | | |
| EPA_AR_0150723 | EPA_AR_0150723 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Sterle | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1922.pdf | | | |
| EPA_AR_0150724 | EPA_AR_0150725 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1922-A1.pdf | | | |
| EPA_AR_0150726 | EPA_AR_0150726 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Goudie | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1923.pdf | | | |
| EPA_AR_0150727 | EPA_AR_0150727 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1923-A1.pdf | | | |
| EPA_AR_0150728 | EPA_AR_0150728 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Cook | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1924.pdf | | | |
| EPA_AR_0150729 | EPA_AR_0150729 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1924-A1.pdf | | | |
| EPA_AR_0150730 | EPA_AR_0150730 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Koran | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1925.pdf | | | |
| EPA_AR_0150731 | EPA_AR_0150731 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1925-A1.pdf | | | |
| EPA_AR_0150732 | EPA_AR_0150732 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Cycholl | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1926.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150733 | EPA_AR_0150733 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1926-A1.pdf | | | |
| EPA_AR_0150734 | EPA_AR_0150734 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Rawley | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1927.pdf | | | |
| EPA_AR_0150735 | EPA_AR_0150735 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1927-A1.pdf | | | |
| EPA_AR_0150736 | EPA_AR_0150736 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. H. Fenner | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1928.pdf | | | |
| EPA_AR_0150737 | EPA_AR_0150738 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1928-A1.pdf | | | |
| EPA_AR_0150739 | EPA_AR_0150739 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Hershey | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1929.pdf | | | |
| EPA_AR_0150740 | EPA_AR_0150741 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1929-A1.pdf | | | |
| EPA_AR_0150742 | EPA_AR_0150742 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Groves | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1930.pdf | | | |
| EPA_AR_0150743 | EPA_AR_0150744 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1930-A1.pdf | | | |
| EPA_AR_0150745 | EPA_AR_0150745 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Johnstone | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1931.pdf | | | |
| EPA_AR_0150746 | EPA_AR_0150746 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1931-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150747 | EPA_AR_0150747 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Brenner | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1932.pdf | | | |
| EPA_AR_0150748 | EPA_AR_0150748 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1932-A1.pdf | | | |
| EPA_AR_0150749 | EPA_AR_0150749 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. C. Wheatley | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1933.pdf | | | |
| EPA_AR_0150750 | EPA_AR_0150750 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1933-A1.pdf | | | |
| EPA_AR_0150751 | EPA_AR_0150751 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. D. Porto | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1934.pdf | | | |
| EPA_AR_0150752 | EPA_AR_0150753 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1934-A1.pdf | | | |
| EPA_AR_0150754 | EPA_AR_0150754 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Neff | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1935.pdf | | | |
| EPA_AR_0150755 | EPA_AR_0150755 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1935-A1.pdf | | | |
| EPA_AR_0150756 | EPA_AR_0150756 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Perry | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1936.pdf | | | |
| EPA_AR_0150757 | EPA_AR_0150757 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1936-A1.pdf | | | |
| EPA_AR_0150758 | EPA_AR_0150758 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Nelson | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1937.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150759 | EPA_AR_0150759 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1937-A1.pdf | | | |
| EPA_AR_0150760 | EPA_AR_0150760 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Boone | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1938.pdf | | | |
| EPA_AR_0150761 | EPA_AR_0150761 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1938-A1.pdf | | | |
| EPA_AR_0150762 | EPA_AR_0150762 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Price | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1939.pdf | | | |
| EPA_AR_0150763 | EPA_AR_0150763 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1939-A1.pdf | | | |
| EPA_AR_0150764 | EPA_AR_0150764 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Stout | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1940.pdf | | | |
| EPA_AR_0150765 | EPA_AR_0150765 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1940-A1.pdf | | | |
| EPA_AR_0150766 | EPA_AR_0150766 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. J. Bingham | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1941.pdf | | | |
| EPA_AR_0150767 | EPA_AR_0150767 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1941-A1.pdf | | | |
| EPA_AR_0150768 | EPA_AR_0150768 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Lackey | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1942.pdf | | | |
| EPA_AR_0150769 | EPA_AR_0150769 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1942-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150770 | EPA_AR_0150770 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Derek Volk, Volk Packaging Corporation | 9/16/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1943.pdf | | | |
| EPA_AR_0150771 | EPA_AR_0150771 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1943-A1.pdf | | | |
| EPA_AR_0150772 | EPA_AR_0150772 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1943-A2.pdf | | | |
| EPA_AR_0150773 | EPA_AR_0150773 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Pamela Bergmann, Regional Environmental Officer-Alaska, United States Department of the Interior, Office of the Secretary | 9/16/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1944.pdf | | | |
| EPA_AR_0150774 | EPA_AR_0150774 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1944-A1.pdf | | | |
| EPA_AR_0150775 | EPA_AR_0150779 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1944-A2.pdf | | | |
| EPA_AR_0150780 | EPA_AR_0150780 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Julianne Curry, Executive Director, United Fisherman of Alaska (UFA) | 9/16/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1945.pdf | | | |
| EPA_AR_0150781 | EPA_AR_0150781 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1945-A1.pdf | | | |
| EPA_AR_0150782 | EPA_AR_0150783 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1945-A2.pdf | | | |
| EPA_AR_0150784 | EPA_AR_0150784 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Sahli | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1946.pdf | | | |
| EPA_AR_0150785 | EPA_AR_0150785 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1946-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150786 | EPA_AR_0150786 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. M. Schmidt | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1947.pdf | | | |
| EPA_AR_0150787 | EPA_AR_0150788 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1947-A1.pdf | | | |
| EPA_AR_0150789 | EPA_AR_0150789 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Jeffrey A. Merkley, United States Senator, United States Senate | 9/17/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1948.pdf | | | |
| EPA_AR_0150790 | EPA_AR_0150790 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1948-A1.pdf | | | |
| EPA_AR_0150791 | EPA_AR_0150792 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1948-A2.pdf | | | |
| EPA_AR_0150793 | EPA_AR_0150793 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Beth Tupper, Triad Fisheries, LTD | 8/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1949.pdf | | | |
| EPA_AR_0150794 | EPA_AR_0150794 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1949-A1.pdf | | | |
| EPA_AR_0150795 | EPA_AR_0150795 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Buzz Billik, Director of Sales, Acme Smoke Fish | 9/18/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1950.pdf | | | |
| EPA_AR_0150796 | EPA_AR_0150797 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1950-A1.pdf | | | |
| EPA_AR_0150798 | EPA_AR_0150798 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1950-A2.pdf | | | |
| EPA_AR_0150799 | EPA_AR_0150799 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Violet Yeaton, Tribal Caucus Co-Chair, Region 10 Regional Tribal Operations Committee (RTOC) | 9/17/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1951.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150800 | EPA_AR_0150800 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1951-A1.pdf | | | |
| EPA_AR_0150801 | EPA_AR_0150803 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1951-A2.pdf | | | |
| EPA_AR_0150804 | EPA_AR_0150804 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Jonas Kron, Senior Vice President, Trillium Asset Management, LLC, et al. | 9/16/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1952.pdf | | | |
| EPA_AR_0150805 | EPA_AR_0150805 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1952-A1.pdf | | | |
| EPA_AR_0150806 | EPA_AR_0150809 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1952-A2.pdf | | | |
| EPA_AR_0150810 | EPA_AR_0150810 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Jacob Tupper, Sales Representative, Triad Fisheries, Ltd | 8/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-1953.pdf | | | |
| EPA_AR_0150811 | EPA_AR_0150812 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1953-A1.pdf | | | |
| EPA_AR_0150813 | EPA_AR_0150813 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Laura Skaer, Executive Director, American Exploration & Mining Association (AEMA) formerly Northwest Mining Association (NWMA) | 9/17/2014 | Number of Attachments: 5 | EPA-R10-OW-2014-0505-1954.pdf | | | |
| EPA_AR_0150814 | EPA_AR_0150814 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1954-A1.pdf | | | |
| EPA_AR_0150815 | EPA_AR_0150817 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1954-A2.pdf | | | |
| EPA_AR_0150818 | EPA_AR_0150820 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1954-A3.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150821 | EPA_AR_0150842 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1954-A4.pdf | | | |
| EPA_AR_0150843 | EPA_AR_0150846 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1954-A5.pdf | | | |
| EPA_AR_0150847 | EPA_AR_0150847 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Myron Horzesky, Ketcham Supply | 9/18/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1955.pdf | | | |
| EPA_AR_0150848 | EPA_AR_0150848 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1955-A1.pdf | | | |
| EPA_AR_0150849 | EPA_AR_0150849 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1955-A2.pdf | | | |
| EPA_AR_0150850 | EPA_AR_0150850 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Heatwole | 9/17/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1956.pdf | | | |
| EPA_AR_0150851 | EPA_AR_0150851 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1956-A1.pdf | | | |
| EPA_AR_0150852 | EPA_AR_0150852 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1956-A2.pdf | | | |
| EPA_AR_0150853 | EPA_AR_0150853 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Gordon Lindquist, Vice President, Alaska General Seafoods | 9/18/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-1957.pdf | | | |
| EPA_AR_0150854 | EPA_AR_0150854 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1957-A1.pdf | | | |
| EPA_AR_0150855 | EPA_AR_0150856 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-1957-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150857 | EPA_AR_0150857 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1958.pdf | | | |
| EPA_AR_0150858 | EPA_AR_0150858 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1959.pdf | | | |
| EPA_AR_0150859 | EPA_AR_0150859 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Riley | 9/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1960.pdf | | | |
| EPA_AR_0150860 | EPA_AR_0150860 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Unnasch | 9/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1961.pdf | | | |
| EPA_AR_0150861 | EPA_AR_0150861 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Steck | 9/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1962.pdf | | | |
| EPA_AR_0150862 | EPA_AR_0150862 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1963.pdf | | | |
| EPA_AR_0150863 | EPA_AR_0150863 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1964.pdf | | | |
| EPA_AR_0150864 | EPA_AR_0150864 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1965.pdf | | | |
| EPA_AR_0150865 | EPA_AR_0150865 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1966.pdf | | | |
| EPA_AR_0150866 | EPA_AR_0150866 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Groat | 9/14/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1967.pdf | | | |
| EPA_AR_0150867 | EPA_AR_0150867 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Hardigg | 9/14/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1968.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150868 | EPA_AR_0150868 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. C. Stockman | 9/14/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1969.pdf | | | |
| EPA_AR_0150869 | EPA_AR_0150869 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/14/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1970.pdf | | | |
| EPA_AR_0150870 | EPA_AR_0150870 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/14/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1971.pdf | | | |
| EPA_AR_0150871 | EPA_AR_0150871 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Kofoed | 9/14/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1972.pdf | | | |
| EPA_AR_0150872 | EPA_AR_0150872 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/14/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1973.pdf | | | |
| EPA_AR_0150873 | EPA_AR_0150873 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. McGettigan | 9/14/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1974.pdf | | | |
| EPA_AR_0150874 | EPA_AR_0150875 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. T. David | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1975.pdf | | | |
| EPA_AR_0150876 | EPA_AR_0150876 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1976.pdf | | | |
| EPA_AR_0150877 | EPA_AR_0150877 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1977.pdf | | | |
| EPA_AR_0150878 | EPA_AR_0150878 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1978.pdf | | | |
| EPA_AR_0150879 | EPA_AR_0150879 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1979.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150880 | EPA_AR_0150880 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1980.pdf | | | |
| EPA_AR_0150881 | EPA_AR_0150881 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1981.pdf | | | |
| EPA_AR_0150882 | EPA_AR_0150882 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1982.pdf | | | |
| EPA_AR_0150883 | EPA_AR_0150883 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1983.pdf | | | |
| EPA_AR_0150884 | EPA_AR_0150884 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1984.pdf | | | |
| EPA_AR_0150885 | EPA_AR_0150885 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1985.pdf | | | |
| EPA_AR_0150886 | EPA_AR_0150886 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1986.pdf | | | |
| EPA_AR_0150887 | EPA_AR_0150887 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1987.pdf | | | |
| EPA_AR_0150888 | EPA_AR_0150888 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1988.pdf | | | |
| EPA_AR_0150889 | EPA_AR_0150889 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Mumma | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1989.pdf | | | |
| EPA_AR_0150890 | EPA_AR_0150890 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Watson | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1990.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150891 | EPA_AR_0150891 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1991.pdf | | | |
| EPA_AR_0150892 | EPA_AR_0150892 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1992.pdf | | | |
| EPA_AR_0150893 | EPA_AR_0150893 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1993.pdf | | | |
| EPA_AR_0150894 | EPA_AR_0150894 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Abrams | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1994.pdf | | | |
| EPA_AR_0150895 | EPA_AR_0150895 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1995.pdf | | | |
| EPA_AR_0150896 | EPA_AR_0150896 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1996.pdf | | | |
| EPA_AR_0150897 | EPA_AR_0150897 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1997.pdf | | | |
| EPA_AR_0150898 | EPA_AR_0150898 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Koskovich | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1998.pdf | | | |
| EPA_AR_0150899 | EPA_AR_0150899 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-1999.pdf | | | |
| EPA_AR_0150900 | EPA_AR_0150900 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2000.pdf | | | |
| EPA_AR_0150901 | EPA_AR_0150901 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Maisto | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2001.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150902 | EPA_AR_0150902 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2001-A1.pdf | | | |
| EPA_AR_0150903 | EPA_AR_0150903 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Grogan | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2002.pdf | | | |
| EPA_AR_0150904 | EPA_AR_0150904 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2002-A1.pdf | | | |
| EPA_AR_0150905 | EPA_AR_0150905 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Turnbull | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2003.pdf | | | |
| EPA_AR_0150906 | EPA_AR_0150907 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2003-A1.pdf | | | |
| EPA_AR_0150908 | EPA_AR_0150908 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Fawley | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2004.pdf | | | |
| EPA_AR_0150909 | EPA_AR_0150910 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2004-A1.pdf | | | |
| EPA_AR_0150911 | EPA_AR_0150911 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Steitz | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2005.pdf | | | |
| EPA_AR_0150912 | EPA_AR_0150913 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2005-A1.pdf | | | |
| EPA_AR_0150914 | EPA_AR_0150914 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Baldwin | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2006.pdf | | | |
| EPA_AR_0150915 | EPA_AR_0150915 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2006-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150916 | EPA_AR_0150916 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Goldstein | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2007.pdf | | | |
| EPA_AR_0150917 | EPA_AR_0150917 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2007-A1.pdf | | | |
| EPA_AR_0150918 | EPA_AR_0150918 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Agli | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2008.pdf | | | |
| EPA_AR_0150919 | EPA_AR_0150919 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2008-A1.pdf | | | |
| EPA_AR_0150920 | EPA_AR_0150920 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Polgardi-Thomas | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2009.pdf | | | |
| EPA_AR_0150921 | EPA_AR_0150921 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2009-A1.pdf | | | |
| EPA_AR_0150922 | EPA_AR_0150922 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Kelly | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2010.pdf | | | |
| EPA_AR_0150923 | EPA_AR_0150924 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2010-A1.pdf | | | |
| EPA_AR_0150925 | EPA_AR_0150925 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Morrell | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2011.pdf | | | |
| EPA_AR_0150926 | EPA_AR_0150926 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2011-A1.pdf | | | |
| EPA_AR_0150927 | EPA_AR_0150927 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Keener | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2012.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150928 | EPA_AR_0150928 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2012-A1.pdf | | | |
| EPA_AR_0150929 | EPA_AR_0150929 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Chase | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2013.pdf | | | |
| EPA_AR_0150930 | EPA_AR_0150930 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2013-A1.pdf | | | |
| EPA_AR_0150931 | EPA_AR_0150931 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. R. Clark | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2014.pdf | | | |
| EPA_AR_0150932 | EPA_AR_0150932 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2014-A1.pdf | | | |
| EPA_AR_0150933 | EPA_AR_0150933 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Gartner | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2015.pdf | | | |
| EPA_AR_0150934 | EPA_AR_0150934 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2015-A1.pdf | | | |
| EPA_AR_0150935 | EPA_AR_0150935 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Burgess | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2016.pdf | | | |
| EPA_AR_0150936 | EPA_AR_0150936 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2016-A1.pdf | | | |
| EPA_AR_0150937 | EPA_AR_0150937 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Reeves | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2017.pdf | | | |
| EPA_AR_0150938 | EPA_AR_0150938 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2017-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150939 | EPA_AR_0150939 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Rott | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2018.pdf | | | |
| EPA_AR_0150940 | EPA_AR_0150940 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2019.pdf | | | |
| EPA_AR_0150941 | EPA_AR_0150941 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Celia | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2020.pdf | | | |
| EPA_AR_0150942 | EPA_AR_0150942 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Stinso | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2021.pdf | | | |
| EPA_AR_0150943 | EPA_AR_0150943 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2022.pdf | | | |
| EPA_AR_0150944 | EPA_AR_0150944 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. ( no source name provider) | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2023.pdf | | | |
| EPA_AR_0150945 | EPA_AR_0150946 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Porter | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2024.pdf | | | |
| EPA_AR_0150947 | EPA_AR_0150947 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2025.pdf | | | |
| EPA_AR_0150948 | EPA_AR_0150948 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2026.pdf | | | |
| EPA_AR_0150949 | EPA_AR_0150950 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Jensen | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2027.pdf | | | |
| EPA_AR_0150951 | EPA_AR_0150951 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2028.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150952 | EPA_AR_0150952 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2029.pdf | | | |
| EPA_AR_0150953 | EPA_AR_0150953 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2030.pdf | | | |
| EPA_AR_0150954 | EPA_AR_0150954 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Auerbach | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2031.pdf | | | |
| EPA_AR_0150955 | EPA_AR_0150955 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Anderson | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2032.pdf | | | |
| EPA_AR_0150956 | EPA_AR_0150956 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2033.pdf | | | |
| EPA_AR_0150957 | EPA_AR_0150957 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2034.pdf | | | |
| EPA_AR_0150958 | EPA_AR_0150958 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2035.pdf | | | |
| EPA_AR_0150959 | EPA_AR_0150959 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Powelson | 8/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2036.pdf | | | |
| EPA_AR_0150960 | EPA_AR_0150961 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2036-A1.pdf | | | |
| EPA_AR_0150962 | EPA_AR_0150962 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2037.pdf | | | |
| EPA_AR_0150963 | EPA_AR_0150963 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Pratt | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2038.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150964 | EPA_AR_0150964 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2038-A1.pdf | | | |
| EPA_AR_0150965 | EPA_AR_0150965 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2039.pdf | | | |
| EPA_AR_0150966 | EPA_AR_0150966 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Huber | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2040.pdf | | | |
| EPA_AR_0150967 | EPA_AR_0150967 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2040-A1.pdf | | | |
| EPA_AR_0150968 | EPA_AR_0150968 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Hensel | 8/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2041.pdf | | | |
| EPA_AR_0150969 | EPA_AR_0150969 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2041-A1.pdf | | | |
| EPA_AR_0150970 | EPA_AR_0150970 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Frone | 8/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2042.pdf | | | |
| EPA_AR_0150971 | EPA_AR_0150971 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2042-A1.pdf | | | |
| EPA_AR_0150972 | EPA_AR_0150972 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Bertrand | 8/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2043.pdf | | | |
| EPA_AR_0150973 | EPA_AR_0150973 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2043-A1.pdf | | | |
| EPA_AR_0150974 | EPA_AR_0150974 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Brown | 8/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2044.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150975 | EPA_AR_0150975 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2044-A1.pdf | | | |
| EPA_AR_0150976 | EPA_AR_0150976 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Longrich | 8/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2045.pdf | | | |
| EPA_AR_0150977 | EPA_AR_0150977 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2045-A1.pdf | | | |
| EPA_AR_0150978 | EPA_AR_0150978 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Goncarovs | 8/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2046.pdf | | | |
| EPA_AR_0150979 | EPA_AR_0150979 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2046-A1.pdf | | | |
| EPA_AR_0150980 | EPA_AR_0150980 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Covault | 8/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2047.pdf | | | |
| EPA_AR_0150981 | EPA_AR_0150981 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2047-A1.pdf | | | |
| EPA_AR_0150982 | EPA_AR_0150982 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Price | 8/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2048.pdf | | | |
| EPA_AR_0150983 | EPA_AR_0150983 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2048-A1.pdf | | | |
| EPA_AR_0150984 | EPA_AR_0150984 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Patwardhan | 8/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2049.pdf | | | |
| EPA_AR_0150985 | EPA_AR_0150985 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2049-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150986 | EPA_AR_0150986 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Eriedzvrm | 8/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2050.pdf | | | |
| EPA_AR_0150987 | EPA_AR_0150987 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2050-A1.pdf | | | |
| EPA_AR_0150988 | EPA_AR_0150988 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Manter | 8/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2051.pdf | | | |
| EPA_AR_0150989 | EPA_AR_0150989 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2051-A1.pdf | | | |
| EPA_AR_0150990 | EPA_AR_0150990 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Brennan | 8/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2052.pdf | | | |
| EPA_AR_0150991 | EPA_AR_0150992 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2052-A1.pdf | | | |
| EPA_AR_0150993 | EPA_AR_0150993 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Doll | 8/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2053.pdf | | | |
| EPA_AR_0150994 | EPA_AR_0150994 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2053-A1.pdf | | | |
| EPA_AR_0150995 | EPA_AR_0150995 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Johnson | 8/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2054.pdf | | | |
| EPA_AR_0150996 | EPA_AR_0150996 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2054-A1.pdf | | | |
| EPA_AR_0150997 | EPA_AR_0150997 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Cormack | 8/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2055.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0150998 | EPA_AR_0150999 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2055-A1.pdf | | | |
| EPA_AR_0151000 | EPA_AR_0151000 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Burtness | 8/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2056.pdf | | | |
| EPA_AR_0151001 | EPA_AR_0151001 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2056-A1.pdf | | | |
| EPA_AR_0151002 | EPA_AR_0151002 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Validzic | 8/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2057.pdf | | | |
| EPA_AR_0151003 | EPA_AR_0151003 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2057-A1.pdf | | | |
| EPA_AR_0151004 | EPA_AR_0151004 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Arbelovsky | 8/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2058.pdf | | | |
| EPA_AR_0151005 | EPA_AR_0151005 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2058-A1.pdf | | | |
| EPA_AR_0151006 | EPA_AR_0151006 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Sheinfeld | 8/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2059.pdf | | | |
| EPA_AR_0151007 | EPA_AR_0151007 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2059-A1.pdf | | | |
| EPA_AR_0151008 | EPA_AR_0151008 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Flack | 8/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2060.pdf | | | |
| EPA_AR_0151009 | EPA_AR_0151009 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2060-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151010 | EPA_AR_0151010 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. W. Botting | 8/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2061.pdf | | | |
| EPA_AR_0151011 | EPA_AR_0151011 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2061-A1.pdf | | | |
| EPA_AR_0151012 | EPA_AR_0151012 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Oberlin | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2062.pdf | | | |
| EPA_AR_0151013 | EPA_AR_0151013 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2062-A1.pdf | | | |
| EPA_AR_0151014 | EPA_AR_0151014 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Sherman | 8/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2063.pdf | | | |
| EPA_AR_0151015 | EPA_AR_0151015 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2063-A1.pdf | | | |
| EPA_AR_0151016 | EPA_AR_0151016 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Baughman | 8/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2064.pdf | | | |
| EPA_AR_0151017 | EPA_AR_0151017 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2064-A1.pdf | | | |
| EPA_AR_0151018 | EPA_AR_0151018 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Davis | 8/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2065.pdf | | | |
| EPA_AR_0151019 | EPA_AR_0151019 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2065-A1.pdf | | | |
| EPA_AR_0151020 | EPA_AR_0151020 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Artemis | 8/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2066.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151021 | EPA_AR_0151021 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2066-A1.pdf | | | |
| EPA_AR_0151022 | EPA_AR_0151022 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Carey | 8/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2067.pdf | | | |
| EPA_AR_0151023 | EPA_AR_0151023 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2067-A1.pdf | | | |
| EPA_AR_0151024 | EPA_AR_0151024 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Anderson | 8/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2068.pdf | | | |
| EPA_AR_0151025 | EPA_AR_0151025 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2068-A1.pdf | | | |
| EPA_AR_0151026 | EPA_AR_0151026 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Stafford | 8/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2069.pdf | | | |
| EPA_AR_0151027 | EPA_AR_0151027 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2069-A1.pdf | | | |
| EPA_AR_0151028 | EPA_AR_0151028 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Kirby | 8/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2070.pdf | | | |
| EPA_AR_0151029 | EPA_AR_0151029 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2070-A1.pdf | | | |
| EPA_AR_0151030 | EPA_AR_0151030 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Spitalny | 8/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2071.pdf | | | |
| EPA_AR_0151031 | EPA_AR_0151031 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2071-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151032 | EPA_AR_0151032 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Wengerd | 8/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2072.pdf | | | |
| EPA_AR_0151033 | EPA_AR_0151033 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2072-A1.pdf | | | |
| EPA_AR_0151034 | EPA_AR_0151034 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Volpi | 8/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2073.pdf | | | |
| EPA_AR_0151035 | EPA_AR_0151035 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2073-A1.pdf | | | |
| EPA_AR_0151036 | EPA_AR_0151036 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Nagy | 8/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2074.pdf | | | |
| EPA_AR_0151037 | EPA_AR_0151037 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2074-A1.pdf | | | |
| EPA_AR_0151038 | EPA_AR_0151038 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Sieberts | 8/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2075.pdf | | | |
| EPA_AR_0151039 | EPA_AR_0151039 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2075-A1.pdf | | | |
| EPA_AR_0151040 | EPA_AR_0151040 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. E. Dick | 8/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2076.pdf | | | |
| EPA_AR_0151041 | EPA_AR_0151042 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2076-A1.pdf | | | |
| EPA_AR_0151043 | EPA_AR_0151043 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Douglas | 8/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2077.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151044 | EPA_AR_0151044 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2077-A1.pdf | | | |
| EPA_AR_0151045 | EPA_AR_0151045 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Zwodeski | 8/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2078.pdf | | | |
| EPA_AR_0151046 | EPA_AR_0151046 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2078-A1.pdf | | | |
| EPA_AR_0151047 | EPA_AR_0151047 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Schmelzenbach | 8/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2079.pdf | | | |
| EPA_AR_0151048 | EPA_AR_0151048 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2079-A1.pdf | | | |
| EPA_AR_0151049 | EPA_AR_0151049 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Tiffany | 8/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2080.pdf | | | |
| EPA_AR_0151050 | EPA_AR_0151050 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2080-A1.pdf | | | |
| EPA_AR_0151051 | EPA_AR_0151051 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Kelly | 8/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2081.pdf | | | |
| EPA_AR_0151052 | EPA_AR_0151052 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2081-A1.pdf | | | |
| EPA_AR_0151053 | EPA_AR_0151053 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. W. Kramer | 8/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2082.pdf | | | |
| EPA_AR_0151054 | EPA_AR_0151055 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2082-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151056 | EPA_AR_0151056 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Terry | 8/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2083.pdf | | | |
| EPA_AR_0151057 | EPA_AR_0151058 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2083-A1.pdf | | | |
| EPA_AR_0151059 | EPA_AR_0151059 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Robertson | 8/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2084.pdf | | | |
| EPA_AR_0151060 | EPA_AR_0151060 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2084-A1.pdf | | | |
| EPA_AR_0151061 | EPA_AR_0151061 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Tupper | 8/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2085.pdf | | | |
| EPA_AR_0151062 | EPA_AR_0151063 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2085-A1.pdf | | | |
| EPA_AR_0151064 | EPA_AR_0151064 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. V. Steen | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2086.pdf | | | |
| EPA_AR_0151065 | EPA_AR_0151065 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2086-A1.pdf | | | |
| EPA_AR_0151066 | EPA_AR_0151066 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Cirigliano | 8/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2087.pdf | | | |
| EPA_AR_0151067 | EPA_AR_0151067 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2087-A1.pdf | | | |
| EPA_AR_0151068 | EPA_AR_0151068 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Murphy | 8/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2088.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151069 | EPA_AR_0151069 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2088-A1.pdf | | | |
| EPA_AR_0151070 | EPA_AR_0151070 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Sorenson | 8/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2089.pdf | | | |
| EPA_AR_0151071 | EPA_AR_0151071 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2089-A1.pdf | | | |
| EPA_AR_0151072 | EPA_AR_0151072 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Kennedy | 8/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2090.pdf | | | |
| EPA_AR_0151073 | EPA_AR_0151074 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2090-A1.pdf | | | |
| EPA_AR_0151075 | EPA_AR_0151075 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Sell | 8/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2091.pdf | | | |
| EPA_AR_0151076 | EPA_AR_0151076 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2091-A1.pdf | | | |
| EPA_AR_0151077 | EPA_AR_0151077 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Gosuk | 8/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2092.pdf | | | |
| EPA_AR_0151078 | EPA_AR_0151078 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2092-A1.pdf | | | |
| EPA_AR_0151079 | EPA_AR_0151079 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Skinner | 8/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2093.pdf | | | |
| EPA_AR_0151080 | EPA_AR_0151080 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2093-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151081 | EPA_AR_0151081 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hardy | 8/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2094.pdf | | | |
| EPA_AR_0151082 | EPA_AR_0151082 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2094-A1.pdf | | | |
| EPA_AR_0151083 | EPA_AR_0151083 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Meyer | 8/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2095.pdf | | | |
| EPA_AR_0151084 | EPA_AR_0151085 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2095-A1.pdf | | | |
| EPA_AR_0151086 | EPA_AR_0151086 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Wood, | 8/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2096.pdf | | | |
| EPA_AR_0151087 | EPA_AR_0151087 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2096-A1.pdf | | | |
| EPA_AR_0151088 | EPA_AR_0151088 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Utic | 8/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2097.pdf | | | |
| EPA_AR_0151089 | EPA_AR_0151089 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2097-A1.pdf | | | |
| EPA_AR_0151090 | EPA_AR_0151090 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Wieler | 8/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2098.pdf | | | |
| EPA_AR_0151091 | EPA_AR_0151091 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2098-A1.pdf | | | |
| EPA_AR_0151092 | EPA_AR_0151092 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Blaricom | 8/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2099.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151093 | EPA_AR_0151093 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2099-A1.pdf | | | |
| EPA_AR_0151094 | EPA_AR_0151094 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G, Gerritt | 8/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2100.pdf | | | |
| EPA_AR_0151095 | EPA_AR_0151095 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2100-A1.pdf | | | |
| EPA_AR_0151096 | EPA_AR_0151096 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Bindseil | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2101.pdf | | | |
| EPA_AR_0151097 | EPA_AR_0151097 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2101-A1.pdf | | | |
| EPA_AR_0151098 | EPA_AR_0151098 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2102.pdf | | | |
| EPA_AR_0151099 | EPA_AR_0151099 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2102-A1.pdf | | | |
| EPA_AR_0151100 | EPA_AR_0151100 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by O. Majewske | 8/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2103.pdf | | | |
| EPA_AR_0151101 | EPA_AR_0151101 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2103-A1.pdf | | | |
| EPA_AR_0151102 | EPA_AR_0151102 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Gust | 8/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2104.pdf | | | |
| EPA_AR_0151103 | EPA_AR_0151103 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2104-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151104 | EPA_AR_0151104 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. and F. Elam | 8/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2105.pdf | | | |
| EPA_AR_0151105 | EPA_AR_0151105 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2105-A1.pdf | | | |
| EPA_AR_0151106 | EPA_AR_0151106 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Plaquet | 8/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2106.pdf | | | |
| EPA_AR_0151107 | EPA_AR_0151107 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2106-A1.pdf | | | |
| EPA_AR_0151108 | EPA_AR_0151108 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Carter | 8/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2107.pdf | | | |
| EPA_AR_0151109 | EPA_AR_0151109 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2107-A1.pdf | | | |
| EPA_AR_0151110 | EPA_AR_0151110 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Regan | 8/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2108.pdf | | | |
| EPA_AR_0151111 | EPA_AR_0151112 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2108-A1.pdf | | | |
| EPA_AR_0151113 | EPA_AR_0151113 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Terry | 8/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2109.pdf | | | |
| EPA_AR_0151114 | EPA_AR_0151114 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2109-A1.pdf | | | |
| EPA_AR_0151115 | EPA_AR_0151115 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Sperling | 8/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2110.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151116 | EPA_AR_0151117 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2110-A1.pdf | | | |
| EPA_AR_0151118 | EPA_AR_0151118 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Razo | 8/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2111.pdf | | | |
| EPA_AR_0151119 | EPA_AR_0151119 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2111-A1.pdf | | | |
| EPA_AR_0151120 | EPA_AR_0151120 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Moser | 8/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2112.pdf | | | |
| EPA_AR_0151121 | EPA_AR_0151121 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2112-A1.pdf | | | |
| EPA_AR_0151122 | EPA_AR_0151122 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Leonard | 8/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2113.pdf | | | |
| EPA_AR_0151123 | EPA_AR_0151123 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2113-A1.pdf | | | |
| EPA_AR_0151124 | EPA_AR_0151124 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Hanold | 8/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2114.pdf | | | |
| EPA_AR_0151125 | EPA_AR_0151126 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2114-A1.pdf | | | |
| EPA_AR_0151127 | EPA_AR_0151127 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Taubert | 8/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2115.pdf | | | |
| EPA_AR_0151128 | EPA_AR_0151128 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2115-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151129 | EPA_AR_0151129 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Reyes | 8/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2116.pdf | | | |
| EPA_AR_0151130 | EPA_AR_0151131 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2116-A1.pdf | | | |
| EPA_AR_0151132 | EPA_AR_0151132 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Sellers | 8/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2117.pdf | | | |
| EPA_AR_0151133 | EPA_AR_0151133 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2117-A1.pdf | | | |
| EPA_AR_0151134 | EPA_AR_0151134 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Haber | 8/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2118.pdf | | | |
| EPA_AR_0151135 | EPA_AR_0151136 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2118-A1.pdf | | | |
| EPA_AR_0151137 | EPA_AR_0151137 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. A. Skrha | 8/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2119.pdf | | | |
| EPA_AR_0151138 | EPA_AR_0151138 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2119-A1.pdf | | | |
| EPA_AR_0151139 | EPA_AR_0151139 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Oleyer | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2120.pdf | | | |
| EPA_AR_0151140 | EPA_AR_0151140 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2120-A1.pdf | | | |
| EPA_AR_0151141 | EPA_AR_0151141 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Griffiths | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2121.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151142 | EPA_AR_0151143 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2121-A1.pdf | | | |
| EPA_AR_0151144 | EPA_AR_0151144 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Russell | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2122.pdf | | | |
| EPA_AR_0151145 | EPA_AR_0151145 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2122-A1.pdf | | | |
| EPA_AR_0151146 | EPA_AR_0151146 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. McKennon | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2123.pdf | | | |
| EPA_AR_0151147 | EPA_AR_0151147 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2123-A1.pdf | | | |
| EPA_AR_0151148 | EPA_AR_0151148 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Reilly | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2124.pdf | | | |
| EPA_AR_0151149 | EPA_AR_0151149 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2124-A1.pdf | | | |
| EPA_AR_0151150 | EPA_AR_0151150 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. May | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2125.pdf | | | |
| EPA_AR_0151151 | EPA_AR_0151151 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2125-A1.pdf | | | |
| EPA_AR_0151152 | EPA_AR_0151152 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Schafer | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2126.pdf | | | |
| EPA_AR_0151153 | EPA_AR_0151153 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2126-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151154 | EPA_AR_0151154 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Kurka | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2127.pdf | | | |
| EPA_AR_0151155 | EPA_AR_0151155 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2127-A1.pdf | | | |
| EPA_AR_0151156 | EPA_AR_0151156 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Chopak | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2128.pdf | | | |
| EPA_AR_0151157 | EPA_AR_0151157 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2128-A1.pdf | | | |
| EPA_AR_0151158 | EPA_AR_0151158 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Agnew | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2129.pdf | | | |
| EPA_AR_0151159 | EPA_AR_0151159 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2129-A1.pdf | | | |
| EPA_AR_0151160 | EPA_AR_0151160 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Webers | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2130.pdf | | | |
| EPA_AR_0151161 | EPA_AR_0151161 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2130-A1.pdf | | | |
| EPA_AR_0151162 | EPA_AR_0151162 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Byrne | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2131.pdf | | | |
| EPA_AR_0151163 | EPA_AR_0151163 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2131-A1.pdf | | | |
| EPA_AR_0151164 | EPA_AR_0151164 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Mickowski | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2132.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151165 | EPA_AR_0151165 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2132-A1.pdf | | | |
| EPA_AR_0151166 | EPA_AR_0151166 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Lowell | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2133.pdf | | | |
| EPA_AR_0151167 | EPA_AR_0151167 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2133-A1.pdf | | | |
| EPA_AR_0151168 | EPA_AR_0151168 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Donohue | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2134.pdf | | | |
| EPA_AR_0151169 | EPA_AR_0151169 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2134-A1.pdf | | | |
| EPA_AR_0151170 | EPA_AR_0151170 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Scar | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2135.pdf | | | |
| EPA_AR_0151171 | EPA_AR_0151171 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2135-A1.pdf | | | |
| EPA_AR_0151172 | EPA_AR_0151172 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Buffer | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2136.pdf | | | |
| EPA_AR_0151173 | EPA_AR_0151173 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2136-A1.pdf | | | |
| EPA_AR_0151174 | EPA_AR_0151174 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Rogers | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2137.pdf | | | |
| EPA_AR_0151175 | EPA_AR_0151175 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2137-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151176 | EPA_AR_0151176 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Sweeny | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2138.pdf | | | |
| EPA_AR_0151177 | EPA_AR_0151177 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2138-A1.pdf | | | |
| EPA_AR_0151178 | EPA_AR_0151178 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Waldron | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2139.pdf | | | |
| EPA_AR_0151179 | EPA_AR_0151179 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2139-A1.pdf | | | |
| EPA_AR_0151180 | EPA_AR_0151180 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Griffith | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2140.pdf | | | |
| EPA_AR_0151181 | EPA_AR_0151181 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2140-A1.pdf | | | |
| EPA_AR_0151182 | EPA_AR_0151182 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Holden | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2141.pdf | | | |
| EPA_AR_0151183 | EPA_AR_0151183 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2141-A1.pdf | | | |
| EPA_AR_0151184 | EPA_AR_0151184 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Cunfer | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2142.pdf | | | |
| EPA_AR_0151185 | EPA_AR_0151185 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2142-A1.pdf | | | |
| EPA_AR_0151186 | EPA_AR_0151186 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Jenkins | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2143.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151187 | EPA_AR_0151187 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2143-A1.pdf | | | |
| EPA_AR_0151188 | EPA_AR_0151188 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Stein | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2144.pdf | | | |
| EPA_AR_0151189 | EPA_AR_0151189 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2144-A1.pdf | | | |
| EPA_AR_0151190 | EPA_AR_0151190 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Ryffel | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2145.pdf | | | |
| EPA_AR_0151191 | EPA_AR_0151191 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2145-A1.pdf | | | |
| EPA_AR_0151192 | EPA_AR_0151192 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Flood | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2146.pdf | | | |
| EPA_AR_0151193 | EPA_AR_0151193 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2146-A1.pdf | | | |
| EPA_AR_0151194 | EPA_AR_0151194 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. McGovern | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2147.pdf | | | |
| EPA_AR_0151195 | EPA_AR_0151195 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2147-A1.pdf | | | |
| EPA_AR_0151196 | EPA_AR_0151196 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. A. and F. Graffagnino | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2148.pdf | | | |
| EPA_AR_0151197 | EPA_AR_0151197 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2148-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151198 | EPA_AR_0151198 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. McRae | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2149.pdf | | | |
| EPA_AR_0151199 | EPA_AR_0151199 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2149-A1.pdf | | | |
| EPA_AR_0151200 | EPA_AR_0151200 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Christensen | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2150.pdf | | | |
| EPA_AR_0151201 | EPA_AR_0151201 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2150-A1.pdf | | | |
| EPA_AR_0151202 | EPA_AR_0151202 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Cirigliano | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2151.pdf | | | |
| EPA_AR_0151203 | EPA_AR_0151203 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2151-A1.pdf | | | |
| EPA_AR_0151204 | EPA_AR_0151204 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Hopson | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2152.pdf | | | |
| EPA_AR_0151205 | EPA_AR_0151205 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2152-A1.pdf | | | |
| EPA_AR_0151206 | EPA_AR_0151206 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Boswell | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2153.pdf | | | |
| EPA_AR_0151207 | EPA_AR_0151208 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2153-A1.pdf | | | |
| EPA_AR_0151209 | EPA_AR_0151209 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Resendes | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2154.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151210 | EPA_AR_0151210 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2154-A1.pdf | | | |
| EPA_AR_0151211 | EPA_AR_0151211 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Nelson | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2155.pdf | | | |
| EPA_AR_0151212 | EPA_AR_0151212 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2155-A1.pdf | | | |
| EPA_AR_0151213 | EPA_AR_0151213 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Brydges | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2156.pdf | | | |
| EPA_AR_0151214 | EPA_AR_0151214 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2156-A1.pdf | | | |
| EPA_AR_0151215 | EPA_AR_0151215 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Cardoso | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2157.pdf | | | |
| EPA_AR_0151216 | EPA_AR_0151216 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2157-A1.pdf | | | |
| EPA_AR_0151217 | EPA_AR_0151217 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Berg | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2158.pdf | | | |
| EPA_AR_0151218 | EPA_AR_0151218 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2158-A1.pdf | | | |
| EPA_AR_0151219 | EPA_AR_0151219 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Poos | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2159.pdf | | | |
| EPA_AR_0151220 | EPA_AR_0151220 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2159-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151221 | EPA_AR_0151221 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Brown | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2160.pdf | | | |
| EPA_AR_0151222 | EPA_AR_0151222 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2160-A1.pdf | | | |
| EPA_AR_0151223 | EPA_AR_0151223 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Thomas | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2161.pdf | | | |
| EPA_AR_0151224 | EPA_AR_0151224 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2161-A1.pdf | | | |
| EPA_AR_0151225 | EPA_AR_0151225 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Vandamme | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2162.pdf | | | |
| EPA_AR_0151226 | EPA_AR_0151226 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2162-A1.pdf | | | |
| EPA_AR_0151227 | EPA_AR_0151227 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Cheetham | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2163.pdf | | | |
| EPA_AR_0151228 | EPA_AR_0151228 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2163-A1.pdf | | | |
| EPA_AR_0151229 | EPA_AR_0151229 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Evans | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2164.pdf | | | |
| EPA_AR_0151230 | EPA_AR_0151230 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2164-A1.pdf | | | |
| EPA_AR_0151231 | EPA_AR_0151231 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. K. Osek | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2165.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151232 | EPA_AR_0151232 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2165-A1.pdf | | | |
| EPA_AR_0151233 | EPA_AR_0151233 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Dickman | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2166.pdf | | | |
| EPA_AR_0151234 | EPA_AR_0151234 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2166-A1.pdf | | | |
| EPA_AR_0151235 | EPA_AR_0151235 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Harriman | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2167.pdf | | | |
| EPA_AR_0151236 | EPA_AR_0151236 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2167-A1.pdf | | | |
| EPA_AR_0151237 | EPA_AR_0151237 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Ricketts | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2168.pdf | | | |
| EPA_AR_0151238 | EPA_AR_0151238 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2168-A1.pdf | | | |
| EPA_AR_0151239 | EPA_AR_0151239 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Lawson | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2169.pdf | | | |
| EPA_AR_0151240 | EPA_AR_0151240 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2169-A1.pdf | | | |
| EPA_AR_0151241 | EPA_AR_0151241 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Reisenweber | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2170.pdf | | | |
| EPA_AR_0151242 | EPA_AR_0151242 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2170-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151243 | EPA_AR_0151243 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Breeden | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2171.pdf | | | |
| EPA_AR_0151244 | EPA_AR_0151244 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2171-A1.pdf | | | |
| EPA_AR_0151245 | EPA_AR_0151245 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Raymond | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2172.pdf | | | |
| EPA_AR_0151246 | EPA_AR_0151246 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2172-A1.pdf | | | |
| EPA_AR_0151247 | EPA_AR_0151247 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Benson | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2173.pdf | | | |
| EPA_AR_0151248 | EPA_AR_0151248 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2173-A1.pdf | | | |
| EPA_AR_0151249 | EPA_AR_0151249 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Moore | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2174.pdf | | | |
| EPA_AR_0151250 | EPA_AR_0151250 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2174-A1.pdf | | | |
| EPA_AR_0151251 | EPA_AR_0151251 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Wright | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2175.pdf | | | |
| EPA_AR_0151252 | EPA_AR_0151252 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2175-A1.pdf | | | |
| EPA_AR_0151253 | EPA_AR_0151253 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Piper | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2176.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151254 | EPA_AR_0151254 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2176-A1.pdf | | | |
| EPA_AR_0151255 | EPA_AR_0151255 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Walker | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2177.pdf | | | |
| EPA_AR_0151256 | EPA_AR_0151256 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2177-A1.pdf | | | |
| EPA_AR_0151257 | EPA_AR_0151257 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Judd | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2178.pdf | | | |
| EPA_AR_0151258 | EPA_AR_0151258 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2178-A1.pdf | | | |
| EPA_AR_0151259 | EPA_AR_0151259 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Lynch | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2179.pdf | | | |
| EPA_AR_0151260 | EPA_AR_0151260 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2179-A1.pdf | | | |
| EPA_AR_0151261 | EPA_AR_0151261 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Person | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2180.pdf | | | |
| EPA_AR_0151262 | EPA_AR_0151262 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2180-A1.pdf | | | |
| EPA_AR_0151263 | EPA_AR_0151263 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Shyshka | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2181.pdf | | | |
| EPA_AR_0151264 | EPA_AR_0151264 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2181-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151265 | EPA_AR_0151265 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Caspar | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2182.pdf | | | |
| EPA_AR_0151266 | EPA_AR_0151266 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2182-A1.pdf | | | |
| EPA_AR_0151267 | EPA_AR_0151267 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. M. | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2183.pdf | | | |
| EPA_AR_0151268 | EPA_AR_0151268 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2183-A1.pdf | | | |
| EPA_AR_0151269 | EPA_AR_0151269 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Fox | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2184.pdf | | | |
| EPA_AR_0151270 | EPA_AR_0151270 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2184-A1.pdf | | | |
| EPA_AR_0151271 | EPA_AR_0151271 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. J. Cruz | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2185.pdf | | | |
| EPA_AR_0151272 | EPA_AR_0151272 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2185-A1.pdf | | | |
| EPA_AR_0151273 | EPA_AR_0151273 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Nunan | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2186.pdf | | | |
| EPA_AR_0151274 | EPA_AR_0151274 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2186-A1.pdf | | | |
| EPA_AR_0151275 | EPA_AR_0151275 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Knauf | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2187.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151276 | EPA_AR_0151276 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2187-A1.pdf | | | |
| EPA_AR_0151277 | EPA_AR_0151277 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Knauf | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2188.pdf | | | |
| EPA_AR_0151278 | EPA_AR_0151278 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2188-A1.pdf | | | |
| EPA_AR_0151279 | EPA_AR_0151279 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Emerson | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2189.pdf | | | |
| EPA_AR_0151280 | EPA_AR_0151280 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2189-A1.pdf | | | |
| EPA_AR_0151281 | EPA_AR_0151281 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Green | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2190.pdf | | | |
| EPA_AR_0151282 | EPA_AR_0151282 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2190-A1.pdf | | | |
| EPA_AR_0151283 | EPA_AR_0151283 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Lanners | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2191.pdf | | | |
| EPA_AR_0151284 | EPA_AR_0151284 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2191-A1.pdf | | | |
| EPA_AR_0151285 | EPA_AR_0151285 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Dahmer | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2192.pdf | | | |
| EPA_AR_0151286 | EPA_AR_0151286 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2192-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151287 | EPA_AR_0151287 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Crawford | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2193.pdf | | | |
| EPA_AR_0151288 | EPA_AR_0151289 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2193-A1.pdf | | | |
| EPA_AR_0151290 | EPA_AR_0151290 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Bertelli | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2194.pdf | | | |
| EPA_AR_0151291 | EPA_AR_0151291 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2194-A1.pdf | | | |
| EPA_AR_0151292 | EPA_AR_0151292 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Rowlett | 8/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2195.pdf | | | |
| EPA_AR_0151293 | EPA_AR_0151294 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2195-A1.pdf | | | |
| EPA_AR_0151295 | EPA_AR_0151295 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Stufflebeam | 8/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2196.pdf | | | |
| EPA_AR_0151296 | EPA_AR_0151296 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2196-A1.pdf | | | |
| EPA_AR_0151297 | EPA_AR_0151297 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Wallin | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2197.pdf | | | |
| EPA_AR_0151298 | EPA_AR_0151299 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2197-A1.pdf | | | |
| EPA_AR_0151300 | EPA_AR_0151300 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Pomeroy | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2198.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151301 | EPA_AR_0151302 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2198-A1.pdf | | | |
| EPA_AR_0151303 | EPA_AR_0151303 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Conway | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2199.pdf | | | |
| EPA_AR_0151304 | EPA_AR_0151304 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2199-A1.pdf | | | |
| EPA_AR_0151305 | EPA_AR_0151305 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. E. Swanson | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2200.pdf | | | |
| EPA_AR_0151306 | EPA_AR_0151306 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2200-A1.pdf | | | |
| EPA_AR_0151307 | EPA_AR_0151307 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Novakovich | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2201.pdf | | | |
| EPA_AR_0151308 | EPA_AR_0151308 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2201-A1.pdf | | | |
| EPA_AR_0151309 | EPA_AR_0151309 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Komperda | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2202.pdf | | | |
| EPA_AR_0151310 | EPA_AR_0151310 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2202-A1.pdf | | | |
| EPA_AR_0151311 | EPA_AR_0151311 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Frichtl | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2203.pdf | | | |
| EPA_AR_0151312 | EPA_AR_0151312 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2203-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151313 | EPA_AR_0151313 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. J Singer | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2204.pdf | | | |
| EPA_AR_0151314 | EPA_AR_0151314 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2204-A1.pdf | | | |
| EPA_AR_0151315 | EPA_AR_0151315 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Tyler | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2205.pdf | | | |
| EPA_AR_0151316 | EPA_AR_0151316 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2205-A1.pdf | | | |
| EPA_AR_0151317 | EPA_AR_0151317 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. and M. Borden | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2206.pdf | | | |
| EPA_AR_0151318 | EPA_AR_0151318 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2206-A1.pdf | | | |
| EPA_AR_0151319 | EPA_AR_0151319 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Ortman | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2207.pdf | | | |
| EPA_AR_0151320 | EPA_AR_0151320 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2207-A1.pdf | | | |
| EPA_AR_0151321 | EPA_AR_0151321 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Morgan | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2208.pdf | | | |
| EPA_AR_0151322 | EPA_AR_0151322 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2208-A1.pdf | | | |
| EPA_AR_0151323 | EPA_AR_0151323 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Anderson | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2209.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151324 | EPA_AR_0151324 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2209-A1.pdf | | | |
| EPA_AR_0151325 | EPA_AR_0151325 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Willer | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2210.pdf | | | |
| EPA_AR_0151326 | EPA_AR_0151326 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2210-A1.pdf | | | |
| EPA_AR_0151327 | EPA_AR_0151327 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Olito | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2211.pdf | | | |
| EPA_AR_0151328 | EPA_AR_0151328 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2211-A1.pdf | | | |
| EPA_AR_0151329 | EPA_AR_0151329 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Ross | 9/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2212.pdf | | | |
| EPA_AR_0151330 | EPA_AR_0151330 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2212-A1.pdf | | | |
| EPA_AR_0151331 | EPA_AR_0151331 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Schwaab | 9/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2213.pdf | | | |
| EPA_AR_0151332 | EPA_AR_0151332 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2213-A1.pdf | | | |
| EPA_AR_0151333 | EPA_AR_0151333 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Toles | 9/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2214.pdf | | | |
| EPA_AR_0151334 | EPA_AR_0151334 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2214-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151335 | EPA_AR_0151335 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Detmers | 9/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2215.pdf | | | |
| EPA_AR_0151336 | EPA_AR_0151336 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2215-A1.pdf | | | |
| EPA_AR_0151337 | EPA_AR_0151337 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Taylor | 9/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2216.pdf | | | |
| EPA_AR_0151338 | EPA_AR_0151338 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2216-A1.pdf | | | |
| EPA_AR_0151339 | EPA_AR_0151339 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Hollenbach | 9/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2217.pdf | | | |
| EPA_AR_0151340 | EPA_AR_0151340 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2217-A1.pdf | | | |
| EPA_AR_0151341 | EPA_AR_0151341 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. McCormack | 9/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2218.pdf | | | |
| EPA_AR_0151342 | EPA_AR_0151342 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2218-A1.pdf | | | |
| EPA_AR_0151343 | EPA_AR_0151343 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Perryman | 9/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2219.pdf | | | |
| EPA_AR_0151344 | EPA_AR_0151344 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2219-A1.pdf | | | |
| EPA_AR_0151345 | EPA_AR_0151345 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Govoni | 9/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2220.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151346 | EPA_AR_0151346 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2220-A1.pdf | | | |
| EPA_AR_0151347 | EPA_AR_0151347 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Brennan | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2221.pdf | | | |
| EPA_AR_0151348 | EPA_AR_0151348 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2221-A1.pdf | | | |
| EPA_AR_0151349 | EPA_AR_0151349 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Mintzes | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2222.pdf | | | |
| EPA_AR_0151350 | EPA_AR_0151350 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2222-A1.pdf | | | |
| EPA_AR_0151351 | EPA_AR_0151351 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Pope | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2223.pdf | | | |
| EPA_AR_0151352 | EPA_AR_0151352 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2223-A1.pdf | | | |
| EPA_AR_0151353 | EPA_AR_0151353 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. McPherson | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2224.pdf | | | |
| EPA_AR_0151354 | EPA_AR_0151354 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2224-A1.pdf | | | |
| EPA_AR_0151355 | EPA_AR_0151355 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Salb | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2225.pdf | | | |
| EPA_AR_0151356 | EPA_AR_0151356 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2225-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151357 | EPA_AR_0151357 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Lorenzi | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2226.pdf | | | |
| EPA_AR_0151358 | EPA_AR_0151358 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2226-A1.pdf | | | |
| EPA_AR_0151359 | EPA_AR_0151359 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted C. Kroehler | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2227.pdf | | | |
| EPA_AR_0151360 | EPA_AR_0151360 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2227-A1.pdf | | | |
| EPA_AR_0151361 | EPA_AR_0151361 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Lohrer | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2228.pdf | | | |
| EPA_AR_0151362 | EPA_AR_0151362 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2228-A1.pdf | | | |
| EPA_AR_0151363 | EPA_AR_0151363 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Trottier | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2229.pdf | | | |
| EPA_AR_0151364 | EPA_AR_0151364 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2229-A1.pdf | | | |
| EPA_AR_0151365 | EPA_AR_0151365 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Lambert | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2230.pdf | | | |
| EPA_AR_0151366 | EPA_AR_0151366 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2230-A1.pdf | | | |
| EPA_AR_0151367 | EPA_AR_0151367 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Vest | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2231.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151368 | EPA_AR_0151368 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2231-A1.pdf | | | |
| EPA_AR_0151369 | EPA_AR_0151369 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Zorbas | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2232.pdf | | | |
| EPA_AR_0151370 | EPA_AR_0151370 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2232-A1.pdf | | | |
| EPA_AR_0151371 | EPA_AR_0151371 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Scott | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2233.pdf | | | |
| EPA_AR_0151372 | EPA_AR_0151372 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2233-A1.pdf | | | |
| EPA_AR_0151373 | EPA_AR_0151373 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Rudloff | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2234.pdf | | | |
| EPA_AR_0151374 | EPA_AR_0151374 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2234-A1.pdf | | | |
| EPA_AR_0151375 | EPA_AR_0151375 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Claffey | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2235.pdf | | | |
| EPA_AR_0151376 | EPA_AR_0151377 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2235-A1.pdf | | | |
| EPA_AR_0151378 | EPA_AR_0151378 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Anoszko | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2236.pdf | | | |
| EPA_AR_0151379 | EPA_AR_0151379 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2236-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151380 | EPA_AR_0151380 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Lueders | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2237.pdf | | | |
| EPA_AR_0151381 | EPA_AR_0151381 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2237-A1.pdf | | | |
| EPA_AR_0151382 | EPA_AR_0151382 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. B. Blackdale | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2238.pdf | | | |
| EPA_AR_0151383 | EPA_AR_0151383 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2238-A1.pdf | | | |
| EPA_AR_0151384 | EPA_AR_0151384 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Hayes | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2239.pdf | | | |
| EPA_AR_0151385 | EPA_AR_0151386 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2239-A1.pdf | | | |
| EPA_AR_0151387 | EPA_AR_0151387 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. O'Hara | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2240.pdf | | | |
| EPA_AR_0151388 | EPA_AR_0151388 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2240-A1.pdf | | | |
| EPA_AR_0151389 | EPA_AR_0151389 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Sterling | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2241.pdf | | | |
| EPA_AR_0151390 | EPA_AR_0151390 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2241-A1.pdf | | | |
| EPA_AR_0151391 | EPA_AR_0151391 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Bransfield | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2242.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151392 | EPA_AR_0151393 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2242-A1.pdf | | | |
| EPA_AR_0151394 | EPA_AR_0151394 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. McNeal | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2243.pdf | | | |
| EPA_AR_0151395 | EPA_AR_0151395 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2243-A1.pdf | | | |
| EPA_AR_0151396 | EPA_AR_0151396 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. McNeal | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2244.pdf | | | |
| EPA_AR_0151397 | EPA_AR_0151397 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2244-A1.pdf | | | |
| EPA_AR_0151398 | EPA_AR_0151398 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Kite-Powell | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2245.pdf | | | |
| EPA_AR_0151399 | EPA_AR_0151400 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2245-A1.pdf | | | |
| EPA_AR_0151401 | EPA_AR_0151401 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Ampel | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2246.pdf | | | |
| EPA_AR_0151402 | EPA_AR_0151402 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2246-A1.pdf | | | |
| EPA_AR_0151403 | EPA_AR_0151403 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J.K. Peterson | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2247.pdf | | | |
| EPA_AR_0151404 | EPA_AR_0151405 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2247-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151406 | EPA_AR_0151406 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Steve (no surname provided) | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2248.pdf | | | |
| EPA_AR_0151407 | EPA_AR_0151407 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2248-A1.pdf | | | |
| EPA_AR_0151408 | EPA_AR_0151408 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Frank | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2249.pdf | | | |
| EPA_AR_0151409 | EPA_AR_0151410 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2249-A1.pdf | | | |
| EPA_AR_0151411 | EPA_AR_0151411 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Kappes | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2250.pdf | | | |
| EPA_AR_0151412 | EPA_AR_0151412 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2250-A1.pdf | | | |
| EPA_AR_0151413 | EPA_AR_0151413 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. O'Connell | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2251.pdf | | | |
| EPA_AR_0151414 | EPA_AR_0151414 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2251-A1.pdf | | | |
| EPA_AR_0151415 | EPA_AR_0151415 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. P. Tibble | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2252.pdf | | | |
| EPA_AR_0151416 | EPA_AR_0151416 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2252-A1.pdf | | | |
| EPA_AR_0151417 | EPA_AR_0151417 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Thomas | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2253.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151418 | EPA_AR_0151419 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2253-A1.pdf | | | |
| EPA_AR_0151420 | EPA_AR_0151420 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Schilling | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2254.pdf | | | |
| EPA_AR_0151421 | EPA_AR_0151422 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2254-A1.pdf | | | |
| EPA_AR_0151423 | EPA_AR_0151423 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Miller | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2255.pdf | | | |
| EPA_AR_0151424 | EPA_AR_0151424 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2255-A1.pdf | | | |
| EPA_AR_0151425 | EPA_AR_0151425 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. and A. Miller | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2256.pdf | | | |
| EPA_AR_0151426 | EPA_AR_0151426 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2256-A1.pdf | | | |
| EPA_AR_0151427 | EPA_AR_0151427 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Kallick | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2257.pdf | | | |
| EPA_AR_0151428 | EPA_AR_0151429 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2257-A1.pdf | | | |
| EPA_AR_0151430 | EPA_AR_0151430 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Robison | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2258.pdf | | | |
| EPA_AR_0151431 | EPA_AR_0151431 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2258-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151432 | EPA_AR_0151432 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Welke | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2259.pdf | | | |
| EPA_AR_0151433 | EPA_AR_0151433 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2259-A1.pdf | | | |
| EPA_AR_0151434 | EPA_AR_0151434 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Rosin | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2260.pdf | | | |
| EPA_AR_0151435 | EPA_AR_0151435 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2260-A1.pdf | | | |
| EPA_AR_0151436 | EPA_AR_0151436 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Ferrell | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2261.pdf | | | |
| EPA_AR_0151437 | EPA_AR_0151437 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2261-A1.pdf | | | |
| EPA_AR_0151438 | EPA_AR_0151438 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Munday | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2262.pdf | | | |
| EPA_AR_0151439 | EPA_AR_0151439 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2262-A1.pdf | | | |
| EPA_AR_0151440 | EPA_AR_0151440 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Kies | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2263.pdf | | | |
| EPA_AR_0151441 | EPA_AR_0151442 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2263-A1.pdf | | | |
| EPA_AR_0151443 | EPA_AR_0151443 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Pawley | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2264.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151444 | EPA_AR_0151444 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2264-A1.pdf | | | |
| EPA_AR_0151445 | EPA_AR_0151445 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Simpson | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2265.pdf | | | |
| EPA_AR_0151446 | EPA_AR_0151446 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2265-A1.pdf | | | |
| EPA_AR_0151447 | EPA_AR_0151447 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Nye | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2266.pdf | | | |
| EPA_AR_0151448 | EPA_AR_0151448 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2266-A1.pdf | | | |
| EPA_AR_0151449 | EPA_AR_0151449 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Gartenhaus | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2267.pdf | | | |
| EPA_AR_0151450 | EPA_AR_0151451 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2267-A1.pdf | | | |
| EPA_AR_0151452 | EPA_AR_0151452 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Eisch | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2268.pdf | | | |
| EPA_AR_0151453 | EPA_AR_0151453 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2268-A1.pdf | | | |
| EPA_AR_0151454 | EPA_AR_0151454 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Asher | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2269.pdf | | | |
| EPA_AR_0151455 | EPA_AR_0151455 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2269-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151456 | EPA_AR_0151456 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Robbins | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2270.pdf | | | |
| EPA_AR_0151457 | EPA_AR_0151457 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2270-A1.pdf | | | |
| EPA_AR_0151458 | EPA_AR_0151458 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Olivo-Kier | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2271.pdf | | | |
| EPA_AR_0151459 | EPA_AR_0151460 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2271-A1.pdf | | | |
| EPA_AR_0151461 | EPA_AR_0151461 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Witte | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2272.pdf | | | |
| EPA_AR_0151462 | EPA_AR_0151462 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2272-A1.pdf | | | |
| EPA_AR_0151463 | EPA_AR_0151463 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. V. Ibarra | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2273.pdf | | | |
| EPA_AR_0151464 | EPA_AR_0151464 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2273-A1.pdf | | | |
| EPA_AR_0151465 | EPA_AR_0151465 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Lynch | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2274.pdf | | | |
| EPA_AR_0151466 | EPA_AR_0151467 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2274-A1.pdf | | | |
| EPA_AR_0151468 | EPA_AR_0151468 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Hawkins | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2275.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151469 | EPA_AR_0151469 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2275-A1.pdf | | | |
| EPA_AR_0151470 | EPA_AR_0151470 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Tibbe | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2276.pdf | | | |
| EPA_AR_0151471 | EPA_AR_0151471 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2276-A1.pdf | | | |
| EPA_AR_0151472 | EPA_AR_0151472 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Coulson | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2277.pdf | | | |
| EPA_AR_0151473 | EPA_AR_0151473 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2277-A1.pdf | | | |
| EPA_AR_0151474 | EPA_AR_0151474 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Hogle | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2278.pdf | | | |
| EPA_AR_0151475 | EPA_AR_0151475 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2278-A1.pdf | | | |
| EPA_AR_0151476 | EPA_AR_0151476 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Fortune | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2279.pdf | | | |
| EPA_AR_0151477 | EPA_AR_0151477 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2279-A1.pdf | | | |
| EPA_AR_0151478 | EPA_AR_0151478 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Rice | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2280.pdf | | | |
| EPA_AR_0151479 | EPA_AR_0151480 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2280-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151481 | EPA_AR_0151481 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Prince | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2281.pdf | | | |
| EPA_AR_0151482 | EPA_AR_0151483 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2281-A1.pdf | | | |
| EPA_AR_0151484 | EPA_AR_0151484 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Asbridge | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2282.pdf | | | |
| EPA_AR_0151485 | EPA_AR_0151485 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2282-A1.pdf | | | |
| EPA_AR_0151486 | EPA_AR_0151486 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Hammad-Crowell | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2283.pdf | | | |
| EPA_AR_0151487 | EPA_AR_0151487 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2283-A1.pdf | | | |
| EPA_AR_0151488 | EPA_AR_0151488 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Morgan | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2284.pdf | | | |
| EPA_AR_0151489 | EPA_AR_0151489 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2284-A1.pdf | | | |
| EPA_AR_0151490 | EPA_AR_0151490 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Chapman | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2285.pdf | | | |
| EPA_AR_0151491 | EPA_AR_0151491 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2285-A1.pdf | | | |
| EPA_AR_0151492 | EPA_AR_0151492 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Numerick | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2286.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151493 | EPA_AR_0151493 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2286-A1.pdf | | | |
| EPA_AR_0151494 | EPA_AR_0151494 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Berkoff | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2287.pdf | | | |
| EPA_AR_0151495 | EPA_AR_0151496 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2287-A1.pdf | | | |
| EPA_AR_0151497 | EPA_AR_0151497 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Farina | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2288.pdf | | | |
| EPA_AR_0151498 | EPA_AR_0151498 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2288-A1.pdf | | | |
| EPA_AR_0151499 | EPA_AR_0151499 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Beischel | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2289.pdf | | | |
| EPA_AR_0151500 | EPA_AR_0151500 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2289-A1.pdf | | | |
| EPA_AR_0151501 | EPA_AR_0151501 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Cicela | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2290.pdf | | | |
| EPA_AR_0151502 | EPA_AR_0151502 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2290-A1.pdf | | | |
| EPA_AR_0151503 | EPA_AR_0151503 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Brady | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2291.pdf | | | |
| EPA_AR_0151504 | EPA_AR_0151504 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2291-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151505 | EPA_AR_0151505 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Wald | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2292.pdf | | | |
| EPA_AR_0151506 | EPA_AR_0151506 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2292-A1.pdf | | | |
| EPA_AR_0151507 | EPA_AR_0151507 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Jones | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2293.pdf | | | |
| EPA_AR_0151508 | EPA_AR_0151508 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2293-A1.pdf | | | |
| EPA_AR_0151509 | EPA_AR_0151509 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hale | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2294.pdf | | | |
| EPA_AR_0151510 | EPA_AR_0151510 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2294-A1.pdf | | | |
| EPA_AR_0151511 | EPA_AR_0151511 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. McMahan | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2295.pdf | | | |
| EPA_AR_0151512 | EPA_AR_0151512 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2295-A1.pdf | | | |
| EPA_AR_0151513 | EPA_AR_0151513 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Notkin | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2296.pdf | | | |
| EPA_AR_0151514 | EPA_AR_0151514 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2296-A1.pdf | | | |
| EPA_AR_0151515 | EPA_AR_0151515 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Morehousey | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2297.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151516 | EPA_AR_0151516 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2297-A1.pdf | | | |
| EPA_AR_0151517 | EPA_AR_0151517 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Pingree | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2298.pdf | | | |
| EPA_AR_0151518 | EPA_AR_0151518 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2298-A1.pdf | | | |
| EPA_AR_0151519 | EPA_AR_0151519 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Monroe | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2299.pdf | | | |
| EPA_AR_0151520 | EPA_AR_0151520 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2299-A1.pdf | | | |
| EPA_AR_0151521 | EPA_AR_0151521 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Payne | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2300.pdf | | | |
| EPA_AR_0151522 | EPA_AR_0151522 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2300-A1.pdf | | | |
| EPA_AR_0151523 | EPA_AR_0151523 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Murphree | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2301.pdf | | | |
| EPA_AR_0151524 | EPA_AR_0151525 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2301-A1.pdf | | | |
| EPA_AR_0151526 | EPA_AR_0151526 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Bradley | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2302.pdf | | | |
| EPA_AR_0151527 | EPA_AR_0151527 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2302-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151528 | EPA_AR_0151528 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Ting | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2303.pdf | | | |
| EPA_AR_0151529 | EPA_AR_0151529 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2303-A1.pdf | | | |
| EPA_AR_0151530 | EPA_AR_0151530 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Counter | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2304.pdf | | | |
| EPA_AR_0151531 | EPA_AR_0151531 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2304-A1.pdf | | | |
| EPA_AR_0151532 | EPA_AR_0151532 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Payton | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2305.pdf | | | |
| EPA_AR_0151533 | EPA_AR_0151533 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2305-A1.pdf | | | |
| EPA_AR_0151534 | EPA_AR_0151534 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Schaefer | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2306.pdf | | | |
| EPA_AR_0151535 | EPA_AR_0151535 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2306-A1.pdf | | | |
| EPA_AR_0151536 | EPA_AR_0151536 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Sokolsky | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2307.pdf | | | |
| EPA_AR_0151537 | EPA_AR_0151537 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2307-A1.pdf | | | |
| EPA_AR_0151538 | EPA_AR_0151538 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Padier | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2308.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151539 | EPA_AR_0151539 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2308-A1.pdf | | | |
| EPA_AR_0151540 | EPA_AR_0151540 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Lytle | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2309.pdf | | | |
| EPA_AR_0151541 | EPA_AR_0151541 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2309-A1.pdf | | | |
| EPA_AR_0151542 | EPA_AR_0151542 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Pendleton | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2310.pdf | | | |
| EPA_AR_0151543 | EPA_AR_0151543 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2310-A1.pdf | | | |
| EPA_AR_0151544 | EPA_AR_0151544 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Richards | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2311.pdf | | | |
| EPA_AR_0151545 | EPA_AR_0151545 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2311-A1.pdf | | | |
| EPA_AR_0151546 | EPA_AR_0151546 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Dowd | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2312.pdf | | | |
| EPA_AR_0151547 | EPA_AR_0151547 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2312-A1.pdf | | | |
| EPA_AR_0151548 | EPA_AR_0151548 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Evanoff | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2313.pdf | | | |
| EPA_AR_0151549 | EPA_AR_0151549 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2313-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151550 | EPA_AR_0151550 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Boschert | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2314.pdf | | | |
| EPA_AR_0151551 | EPA_AR_0151551 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2314-A1.pdf | | | |
| EPA_AR_0151552 | EPA_AR_0151552 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. FitzGerald | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2315.pdf | | | |
| EPA_AR_0151553 | EPA_AR_0151553 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2315-A1.pdf | | | |
| EPA_AR_0151554 | EPA_AR_0151554 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Stratton | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2316.pdf | | | |
| EPA_AR_0151555 | EPA_AR_0151555 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2316-A1.pdf | | | |
| EPA_AR_0151556 | EPA_AR_0151556 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. P. and P. J. Sullivan | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2317.pdf | | | |
| EPA_AR_0151557 | EPA_AR_0151557 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2317-A1.pdf | | | |
| EPA_AR_0151558 | EPA_AR_0151558 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. W. Botwin | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2318.pdf | | | |
| EPA_AR_0151559 | EPA_AR_0151559 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2318-A1.pdf | | | |
| EPA_AR_0151560 | EPA_AR_0151560 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Rydlewicz | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2319.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151561 | EPA_AR_0151561 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2319-A1.pdf | | | |
| EPA_AR_0151562 | EPA_AR_0151562 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. McLeod | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2320.pdf | | | |
| EPA_AR_0151563 | EPA_AR_0151563 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2320-A1.pdf | | | |
| EPA_AR_0151564 | EPA_AR_0151564 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Schroeder | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2321.pdf | | | |
| EPA_AR_0151565 | EPA_AR_0151565 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2321-A1.pdf | | | |
| EPA_AR_0151566 | EPA_AR_0151566 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Flaherty | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2322.pdf | | | |
| EPA_AR_0151567 | EPA_AR_0151567 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2322-A1.pdf | | | |
| EPA_AR_0151568 | EPA_AR_0151568 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Yahampath | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2323.pdf | | | |
| EPA_AR_0151569 | EPA_AR_0151569 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2323-A1.pdf | | | |
| EPA_AR_0151570 | EPA_AR_0151570 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Pampalone | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2324.pdf | | | |
| EPA_AR_0151571 | EPA_AR_0151571 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2324-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151572 | EPA_AR_0151572 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Parks | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2325.pdf | | | |
| EPA_AR_0151573 | EPA_AR_0151573 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2325-A1.pdf | | | |
| EPA_AR_0151574 | EPA_AR_0151574 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Young | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2326.pdf | | | |
| EPA_AR_0151575 | EPA_AR_0151576 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2326-A1.pdf | | | |
| EPA_AR_0151577 | EPA_AR_0151577 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Hall | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2327.pdf | | | |
| EPA_AR_0151578 | EPA_AR_0151579 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2327-A1.pdf | | | |
| EPA_AR_0151580 | EPA_AR_0151580 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Bannister | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2328.pdf | | | |
| EPA_AR_0151581 | EPA_AR_0151581 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2328-A1.pdf | | | |
| EPA_AR_0151582 | EPA_AR_0151582 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Blozies | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2329.pdf | | | |
| EPA_AR_0151583 | EPA_AR_0151583 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2329-A1.pdf | | | |
| EPA_AR_0151584 | EPA_AR_0151584 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Frey | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2330.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151585 | EPA_AR_0151585 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2330-A1.pdf | | | |
| EPA_AR_0151586 | EPA_AR_0151586 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Voss | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2331.pdf | | | |
| EPA_AR_0151587 | EPA_AR_0151587 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2331-A1.pdf | | | |
| EPA_AR_0151588 | EPA_AR_0151588 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Lepiane | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2332.pdf | | | |
| EPA_AR_0151589 | EPA_AR_0151589 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2332-A1.pdf | | | |
| EPA_AR_0151590 | EPA_AR_0151590 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Caron | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2333.pdf | | | |
| EPA_AR_0151591 | EPA_AR_0151591 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2333-A1.pdf | | | |
| EPA_AR_0151592 | EPA_AR_0151592 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Castiano | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2334.pdf | | | |
| EPA_AR_0151593 | EPA_AR_0151593 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2334-A1.pdf | | | |
| EPA_AR_0151594 | EPA_AR_0151594 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Allen | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2335.pdf | | | |
| EPA_AR_0151595 | EPA_AR_0151595 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2335-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151596 | EPA_AR_0151596 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Allsup | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2336.pdf | | | |
| EPA_AR_0151597 | EPA_AR_0151597 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2336-A1.pdf | | | |
| EPA_AR_0151598 | EPA_AR_0151598 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Jay | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2337.pdf | | | |
| EPA_AR_0151599 | EPA_AR_0151599 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2337-A1.pdf | | | |
| EPA_AR_0151600 | EPA_AR_0151600 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Seno | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2338.pdf | | | |
| EPA_AR_0151601 | EPA_AR_0151601 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2338-A1.pdf | | | |
| EPA_AR_0151602 | EPA_AR_0151602 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Hays | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2339.pdf | | | |
| EPA_AR_0151603 | EPA_AR_0151603 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2339-A1.pdf | | | |
| EPA_AR_0151604 | EPA_AR_0151604 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Holcomb | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2340.pdf | | | |
| EPA_AR_0151605 | EPA_AR_0151605 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2340-A1.pdf | | | |
| EPA_AR_0151606 | EPA_AR_0151606 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Parsons | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2341.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151607 | EPA_AR_0151607 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2341-A1.pdf | | | |
| EPA_AR_0151608 | EPA_AR_0151608 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Roberts | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2342.pdf | | | |
| EPA_AR_0151609 | EPA_AR_0151609 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2342-A1.pdf | | | |
| EPA_AR_0151610 | EPA_AR_0151610 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hubbard | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2343.pdf | | | |
| EPA_AR_0151611 | EPA_AR_0151611 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2343-A1.pdf | | | |
| EPA_AR_0151612 | EPA_AR_0151612 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Holt | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2344.pdf | | | |
| EPA_AR_0151613 | EPA_AR_0151613 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2344-A1.pdf | | | |
| EPA_AR_0151614 | EPA_AR_0151614 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. F. Taylor | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2345.pdf | | | |
| EPA_AR_0151615 | EPA_AR_0151615 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2345-A1.pdf | | | |
| EPA_AR_0151616 | EPA_AR_0151616 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Bade | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2346.pdf | | | |
| EPA_AR_0151617 | EPA_AR_0151617 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2346-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151618 | EPA_AR_0151618 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Stuart Jr. | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2347.pdf | | | |
| EPA_AR_0151619 | EPA_AR_0151619 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2347-A1.pdf | | | |
| EPA_AR_0151620 | EPA_AR_0151620 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Miller | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2348.pdf | | | |
| EPA_AR_0151621 | EPA_AR_0151622 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2348-A1.pdf | | | |
| EPA_AR_0151623 | EPA_AR_0151623 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Heithaus | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2349.pdf | | | |
| EPA_AR_0151624 | EPA_AR_0151624 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2349-A1.pdf | | | |
| EPA_AR_0151625 | EPA_AR_0151625 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Groff | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2350.pdf | | | |
| EPA_AR_0151626 | EPA_AR_0151626 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2350-A1.pdf | | | |
| EPA_AR_0151627 | EPA_AR_0151627 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Sharkey | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2351.pdf | | | |
| EPA_AR_0151628 | EPA_AR_0151628 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2351-A1.pdf | | | |
| EPA_AR_0151629 | EPA_AR_0151629 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Vaughn | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2352.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151630 | EPA_AR_0151630 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2352-A1.pdf | | | |
| EPA_AR_0151631 | EPA_AR_0151631 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Driscoll | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2353.pdf | | | |
| EPA_AR_0151632 | EPA_AR_0151632 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2353-A1.pdf | | | |
| EPA_AR_0151633 | EPA_AR_0151633 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Sutherland | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2354.pdf | | | |
| EPA_AR_0151634 | EPA_AR_0151634 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2354-A1.pdf | | | |
| EPA_AR_0151635 | EPA_AR_0151635 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Wehmeyer | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2355.pdf | | | |
| EPA_AR_0151636 | EPA_AR_0151636 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2355-A1.pdf | | | |
| EPA_AR_0151637 | EPA_AR_0151637 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Gourley | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2356.pdf | | | |
| EPA_AR_0151638 | EPA_AR_0151638 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2356-A1.pdf | | | |
| EPA_AR_0151639 | EPA_AR_0151639 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. M. Anderson | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2357.pdf | | | |
| EPA_AR_0151640 | EPA_AR_0151640 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2357-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151641 | EPA_AR_0151641 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Fleming | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2358.pdf | | | |
| EPA_AR_0151642 | EPA_AR_0151642 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2358-A1.pdf | | | |
| EPA_AR_0151643 | EPA_AR_0151643 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. M. Munson | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2359.pdf | | | |
| EPA_AR_0151644 | EPA_AR_0151644 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2359-A1.pdf | | | |
| EPA_AR_0151645 | EPA_AR_0151645 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Miller | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2360.pdf | | | |
| EPA_AR_0151646 | EPA_AR_0151647 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2360-A1.pdf | | | |
| EPA_AR_0151648 | EPA_AR_0151648 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. J. Taylor | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2361.pdf | | | |
| EPA_AR_0151649 | EPA_AR_0151649 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2361-A1.pdf | | | |
| EPA_AR_0151650 | EPA_AR_0151650 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Brightman | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2362.pdf | | | |
| EPA_AR_0151651 | EPA_AR_0151651 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2362-A1.pdf | | | |
| EPA_AR_0151652 | EPA_AR_0151652 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Basile | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2363.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151653 | EPA_AR_0151653 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2363-A1.pdf | | | |
| EPA_AR_0151654 | EPA_AR_0151654 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Korobkov | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2364.pdf | | | |
| EPA_AR_0151655 | EPA_AR_0151655 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2364-A1.pdf | | | |
| EPA_AR_0151656 | EPA_AR_0151656 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Persons | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2365.pdf | | | |
| EPA_AR_0151657 | EPA_AR_0151657 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2365-A1.pdf | | | |
| EPA_AR_0151658 | EPA_AR_0151658 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. and L. Schwaller | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2366.pdf | | | |
| EPA_AR_0151659 | EPA_AR_0151659 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2366-A1.pdf | | | |
| EPA_AR_0151660 | EPA_AR_0151660 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Larkin | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2367.pdf | | | |
| EPA_AR_0151661 | EPA_AR_0151662 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2367-A1.pdf | | | |
| EPA_AR_0151663 | EPA_AR_0151663 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Wolter | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2368.pdf | | | |
| EPA_AR_0151664 | EPA_AR_0151665 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2368-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151666 | EPA_AR_0151666 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Chines | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2369.pdf | | | |
| EPA_AR_0151667 | EPA_AR_0151667 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2369-A1.pdf | | | |
| EPA_AR_0151668 | EPA_AR_0151668 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Cox | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2370.pdf | | | |
| EPA_AR_0151669 | EPA_AR_0151669 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2370-A1.pdf | | | |
| EPA_AR_0151670 | EPA_AR_0151670 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Pursley | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2371.pdf | | | |
| EPA_AR_0151671 | EPA_AR_0151671 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2371-A1.pdf | | | |
| EPA_AR_0151672 | EPA_AR_0151672 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Berlin | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2372.pdf | | | |
| EPA_AR_0151673 | EPA_AR_0151673 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2372-A1.pdf | | | |
| EPA_AR_0151674 | EPA_AR_0151674 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Frank | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2373.pdf | | | |
| EPA_AR_0151675 | EPA_AR_0151675 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2373-A1.pdf | | | |
| EPA_AR_0151676 | EPA_AR_0151676 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Wright | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2374.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151677 | EPA_AR_0151677 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2374-A1.pdf | | | |
| EPA_AR_0151678 | EPA_AR_0151678 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Tyburczy | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2375.pdf | | | |
| EPA_AR_0151679 | EPA_AR_0151679 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2375-A1.pdf | | | |
| EPA_AR_0151680 | EPA_AR_0151680 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Gladfelter | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2376.pdf | | | |
| EPA_AR_0151681 | EPA_AR_0151681 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2376-A1.pdf | | | |
| EPA_AR_0151682 | EPA_AR_0151682 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Magnuson | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2377.pdf | | | |
| EPA_AR_0151683 | EPA_AR_0151683 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2377-A1.pdf | | | |
| EPA_AR_0151684 | EPA_AR_0151684 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Roy M. (no surname provided) | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2378.pdf | | | |
| EPA_AR_0151685 | EPA_AR_0151686 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2378-A1.pdf | | | |
| EPA_AR_0151687 | EPA_AR_0151687 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Tom Campion, Trustee, Campion Foundation & Campion Advocacy Fund | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2379.pdf | | | |
| EPA_AR_0151688 | EPA_AR_0151689 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2379-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151690 | EPA_AR_0151690 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Maltsberger | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2380.pdf | | | |
| EPA_AR_0151691 | EPA_AR_0151691 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2380-A1.pdf | | | |
| EPA_AR_0151692 | EPA_AR_0151692 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Kramer | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2381.pdf | | | |
| EPA_AR_0151693 | EPA_AR_0151693 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2381-A1.pdf | | | |
| EPA_AR_0151694 | EPA_AR_0151694 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Walker | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2382.pdf | | | |
| EPA_AR_0151695 | EPA_AR_0151695 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2382-A1.pdf | | | |
| EPA_AR_0151696 | EPA_AR_0151696 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. A. Anderson | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2383.pdf | | | |
| EPA_AR_0151697 | EPA_AR_0151697 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2383-A1.pdf | | | |
| EPA_AR_0151698 | EPA_AR_0151698 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Kramer | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2384.pdf | | | |
| EPA_AR_0151699 | EPA_AR_0151700 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2384-A1.pdf | | | |
| EPA_AR_0151701 | EPA_AR_0151701 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Crampton | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2385.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151702 | EPA_AR_0151702 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2385-A1.pdf | | | |
| EPA_AR_0151703 | EPA_AR_0151703 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Hofland | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2386.pdf | | | |
| EPA_AR_0151704 | EPA_AR_0151704 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2386-A1.pdf | | | |
| EPA_AR_0151705 | EPA_AR_0151705 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Cruder | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2387.pdf | | | |
| EPA_AR_0151706 | EPA_AR_0151706 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2387-A1.pdf | | | |
| EPA_AR_0151707 | EPA_AR_0151707 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Stark | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2388.pdf | | | |
| EPA_AR_0151708 | EPA_AR_0151708 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2388-A1.pdf | | | |
| EPA_AR_0151709 | EPA_AR_0151709 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Champy | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2389.pdf | | | |
| EPA_AR_0151710 | EPA_AR_0151710 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2389-A1.pdf | | | |
| EPA_AR_0151711 | EPA_AR_0151711 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Michot | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2390.pdf | | | |
| EPA_AR_0151712 | EPA_AR_0151712 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2390-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151713 | EPA_AR_0151713 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Nguyen | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2391.pdf | | | |
| EPA_AR_0151714 | EPA_AR_0151714 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2391-A1.pdf | | | |
| EPA_AR_0151715 | EPA_AR_0151715 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Breil | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2392.pdf | | | |
| EPA_AR_0151716 | EPA_AR_0151716 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2392-A1.pdf | | | |
| EPA_AR_0151717 | EPA_AR_0151717 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Wu | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2393.pdf | | | |
| EPA_AR_0151718 | EPA_AR_0151718 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2393-A1.pdf | | | |
| EPA_AR_0151719 | EPA_AR_0151719 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. M. Thomson | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2394.pdf | | | |
| EPA_AR_0151720 | EPA_AR_0151720 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2394-A1.pdf | | | |
| EPA_AR_0151721 | EPA_AR_0151721 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Muntean | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2395.pdf | | | |
| EPA_AR_0151722 | EPA_AR_0151722 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2395-A1.pdf | | | |
| EPA_AR_0151723 | EPA_AR_0151723 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Henson | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2396.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151724 | EPA_AR_0151724 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2396-A1.pdf | | | |
| EPA_AR_0151725 | EPA_AR_0151725 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Schwicht | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2397.pdf | | | |
| EPA_AR_0151726 | EPA_AR_0151726 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2397-A1.pdf | | | |
| EPA_AR_0151727 | EPA_AR_0151727 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Satre | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2398.pdf | | | |
| EPA_AR_0151728 | EPA_AR_0151728 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2398-A1.pdf | | | |
| EPA_AR_0151729 | EPA_AR_0151729 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Snell | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2399.pdf | | | |
| EPA_AR_0151730 | EPA_AR_0151730 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2399-A1.pdf | | | |
| EPA_AR_0151731 | EPA_AR_0151731 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Kreig | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2400.pdf | | | |
| EPA_AR_0151732 | EPA_AR_0151732 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2400-A1.pdf | | | |
| EPA_AR_0151733 | EPA_AR_0151733 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Heflinger | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2401.pdf | | | |
| EPA_AR_0151734 | EPA_AR_0151734 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2401-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151735 | EPA_AR_0151735 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Wiegman | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2402.pdf | | | |
| EPA_AR_0151736 | EPA_AR_0151736 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2402-A1.pdf | | | |
| EPA_AR_0151737 | EPA_AR_0151737 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Barr | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2403.pdf | | | |
| EPA_AR_0151738 | EPA_AR_0151738 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2403-A1.pdf | | | |
| EPA_AR_0151739 | EPA_AR_0151739 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. DuBois | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2404.pdf | | | |
| EPA_AR_0151740 | EPA_AR_0151740 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2404-A1.pdf | | | |
| EPA_AR_0151741 | EPA_AR_0151741 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Monaghan | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2405.pdf | | | |
| EPA_AR_0151742 | EPA_AR_0151742 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2405-A1.pdf | | | |
| EPA_AR_0151743 | EPA_AR_0151743 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Davis | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2406.pdf | | | |
| EPA_AR_0151744 | EPA_AR_0151744 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2406-A1.pdf | | | |
| EPA_AR_0151745 | EPA_AR_0151745 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. L. Trimble | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2407.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151746 | EPA_AR_0151746 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2407-A1.pdf | | | |
| EPA_AR_0151747 | EPA_AR_0151747 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Hawe | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2408.pdf | | | |
| EPA_AR_0151748 | EPA_AR_0151748 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2408-A1.pdf | | | |
| EPA_AR_0151749 | EPA_AR_0151749 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Dore | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2409.pdf | | | |
| EPA_AR_0151750 | EPA_AR_0151750 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2409-A1.pdf | | | |
| EPA_AR_0151751 | EPA_AR_0151751 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hoza | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2410.pdf | | | |
| EPA_AR_0151752 | EPA_AR_0151752 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2410-A1.pdf | | | |
| EPA_AR_0151753 | EPA_AR_0151753 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. D. Wright | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2411.pdf | | | |
| EPA_AR_0151754 | EPA_AR_0151754 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2411-A1.pdf | | | |
| EPA_AR_0151755 | EPA_AR_0151755 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Cash | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2412.pdf | | | |
| EPA_AR_0151756 | EPA_AR_0151756 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2412-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151757 | EPA_AR_0151757 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Brooks | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2413.pdf | | | |
| EPA_AR_0151758 | EPA_AR_0151758 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2413-A1.pdf | | | |
| EPA_AR_0151759 | EPA_AR_0151759 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Burke | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2414.pdf | | | |
| EPA_AR_0151760 | EPA_AR_0151760 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2414-A1.pdf | | | |
| EPA_AR_0151761 | EPA_AR_0151761 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Miller | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2415.pdf | | | |
| EPA_AR_0151762 | EPA_AR_0151762 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2415-A1.pdf | | | |
| EPA_AR_0151763 | EPA_AR_0151763 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. J. Stuart | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2416.pdf | | | |
| EPA_AR_0151764 | EPA_AR_0151764 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2416-A1.pdf | | | |
| EPA_AR_0151765 | EPA_AR_0151765 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Gilliland | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2417.pdf | | | |
| EPA_AR_0151766 | EPA_AR_0151766 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2417-A1.pdf | | | |
| EPA_AR_0151767 | EPA_AR_0151767 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Malone | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2418.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151768 | EPA_AR_0151768 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2418-A1.pdf | | | |
| EPA_AR_0151769 | EPA_AR_0151769 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. E. White | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2419.pdf | | | |
| EPA_AR_0151770 | EPA_AR_0151770 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2419-A1.pdf | | | |
| EPA_AR_0151771 | EPA_AR_0151771 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Thorne | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2420.pdf | | | |
| EPA_AR_0151772 | EPA_AR_0151772 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2420-A1.pdf | | | |
| EPA_AR_0151773 | EPA_AR_0151773 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Thwing | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2421.pdf | | | |
| EPA_AR_0151774 | EPA_AR_0151774 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2421-A1.pdf | | | |
| EPA_AR_0151775 | EPA_AR_0151775 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. L. Marcum | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2422.pdf | | | |
| EPA_AR_0151776 | EPA_AR_0151776 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2422-A1.pdf | | | |
| EPA_AR_0151777 | EPA_AR_0151777 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. DeMonbrun | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2423.pdf | | | |
| EPA_AR_0151778 | EPA_AR_0151778 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2423-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151779 | EPA_AR_0151779 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Ruedrich | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2424.pdf | | | |
| EPA_AR_0151780 | EPA_AR_0151780 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2424-A1.pdf | | | |
| EPA_AR_0151781 | EPA_AR_0151781 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Robbins | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2425.pdf | | | |
| EPA_AR_0151782 | EPA_AR_0151782 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2425-A1.pdf | | | |
| EPA_AR_0151783 | EPA_AR_0151783 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. C. Davis | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2426.pdf | | | |
| EPA_AR_0151784 | EPA_AR_0151784 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2426-A1.pdf | | | |
| EPA_AR_0151785 | EPA_AR_0151785 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Robbins | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2427.pdf | | | |
| EPA_AR_0151786 | EPA_AR_0151786 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2427-A1.pdf | | | |
| EPA_AR_0151787 | EPA_AR_0151787 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Phelps | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2428.pdf | | | |
| EPA_AR_0151788 | EPA_AR_0151788 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2428-A1.pdf | | | |
| EPA_AR_0151789 | EPA_AR_0151789 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. A. Hundrup | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2429.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151790 | EPA_AR_0151790 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2429-A1.pdf | | | |
| EPA_AR_0151791 | EPA_AR_0151791 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Marshall | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2430.pdf | | | |
| EPA_AR_0151792 | EPA_AR_0151792 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2430-A1.pdf | | | |
| EPA_AR_0151793 | EPA_AR_0151793 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hoza | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2431.pdf | | | |
| EPA_AR_0151794 | EPA_AR_0151794 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2431-A1.pdf | | | |
| EPA_AR_0151795 | EPA_AR_0151795 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Putman | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2432.pdf | | | |
| EPA_AR_0151796 | EPA_AR_0151796 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2432-A1.pdf | | | |
| EPA_AR_0151797 | EPA_AR_0151797 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Baldwin | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2433.pdf | | | |
| EPA_AR_0151798 | EPA_AR_0151798 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2433-A1.pdf | | | |
| EPA_AR_0151799 | EPA_AR_0151799 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Simineo | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2434.pdf | | | |
| EPA_AR_0151800 | EPA_AR_0151800 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2434-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151801 | EPA_AR_0151801 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. L. Caponi | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2435.pdf | | | |
| EPA_AR_0151802 | EPA_AR_0151802 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2435-A1.pdf | | | |
| EPA_AR_0151803 | EPA_AR_0151803 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Vest | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2436.pdf | | | |
| EPA_AR_0151804 | EPA_AR_0151804 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2436-A1.pdf | | | |
| EPA_AR_0151805 | EPA_AR_0151805 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Casey | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2437.pdf | | | |
| EPA_AR_0151806 | EPA_AR_0151806 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2437-A1.pdf | | | |
| EPA_AR_0151807 | EPA_AR_0151807 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Pedersen | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2438.pdf | | | |
| EPA_AR_0151808 | EPA_AR_0151808 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2438-A1.pdf | | | |
| EPA_AR_0151809 | EPA_AR_0151809 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Kelley | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2439.pdf | | | |
| EPA_AR_0151810 | EPA_AR_0151811 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2439-A1.pdf | | | |
| EPA_AR_0151812 | EPA_AR_0151812 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Gallagher | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2440.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151813 | EPA_AR_0151813 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2440-A1.pdf | | | |
| EPA_AR_0151814 | EPA_AR_0151814 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Jeffay | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2441.pdf | | | |
| EPA_AR_0151815 | EPA_AR_0151815 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2441-A1.pdf | | | |
| EPA_AR_0151816 | EPA_AR_0151816 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Simpson | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2442.pdf | | | |
| EPA_AR_0151817 | EPA_AR_0151817 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2442-A1.pdf | | | |
| EPA_AR_0151818 | EPA_AR_0151818 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Straw | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2443.pdf | | | |
| EPA_AR_0151819 | EPA_AR_0151819 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2443-A1.pdf | | | |
| EPA_AR_0151820 | EPA_AR_0151820 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. A. Furda | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2444.pdf | | | |
| EPA_AR_0151821 | EPA_AR_0151821 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2444-A1.pdf | | | |
| EPA_AR_0151822 | EPA_AR_0151822 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Cross | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2445.pdf | | | |
| EPA_AR_0151823 | EPA_AR_0151823 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2445-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151824 | EPA_AR_0151824 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Ruby | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2446.pdf | | | |
| EPA_AR_0151825 | EPA_AR_0151825 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2446-A1.pdf | | | |
| EPA_AR_0151826 | EPA_AR_0151826 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Michetti | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2447.pdf | | | |
| EPA_AR_0151827 | EPA_AR_0151828 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2447-A1.pdf | | | |
| EPA_AR_0151829 | EPA_AR_0151829 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. T. and J. Gillmar | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2448.pdf | | | |
| EPA_AR_0151830 | EPA_AR_0151830 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2448-A1.pdf | | | |
| EPA_AR_0151831 | EPA_AR_0151831 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Harrington | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2449.pdf | | | |
| EPA_AR_0151832 | EPA_AR_0151832 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2449-A1.pdf | | | |
| EPA_AR_0151833 | EPA_AR_0151833 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Lacoste | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2450.pdf | | | |
| EPA_AR_0151834 | EPA_AR_0151834 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2450-A1.pdf | | | |
| EPA_AR_0151835 | EPA_AR_0151835 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Oliveri | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2451.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151836 | EPA_AR_0151836 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2451-A1.pdf | | | |
| EPA_AR_0151837 | EPA_AR_0151837 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Rodes | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2452.pdf | | | |
| EPA_AR_0151838 | EPA_AR_0151838 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2452-A1.pdf | | | |
| EPA_AR_0151839 | EPA_AR_0151839 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Smith | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2453.pdf | | | |
| EPA_AR_0151840 | EPA_AR_0151840 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2453-A1.pdf | | | |
| EPA_AR_0151841 | EPA_AR_0151841 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Korinke | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2454.pdf | | | |
| EPA_AR_0151842 | EPA_AR_0151842 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2454-A1.pdf | | | |
| EPA_AR_0151843 | EPA_AR_0151843 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Tarner | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2455.pdf | | | |
| EPA_AR_0151844 | EPA_AR_0151844 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2455-A1.pdf | | | |
| EPA_AR_0151845 | EPA_AR_0151845 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Geoffrey | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2456.pdf | | | |
| EPA_AR_0151846 | EPA_AR_0151846 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2456-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151847 | EPA_AR_0151847 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. L. Craig | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2457.pdf | | | |
| EPA_AR_0151848 | EPA_AR_0151848 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2457-A1.pdf | | | |
| EPA_AR_0151849 | EPA_AR_0151849 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. O. Dietrich | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2458.pdf | | | |
| EPA_AR_0151850 | EPA_AR_0151850 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2458-A1.pdf | | | |
| EPA_AR_0151851 | EPA_AR_0151851 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. D. Johnson | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2459.pdf | | | |
| EPA_AR_0151852 | EPA_AR_0151852 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2459-A1.pdf | | | |
| EPA_AR_0151853 | EPA_AR_0151853 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Burke | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2460.pdf | | | |
| EPA_AR_0151854 | EPA_AR_0151854 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2460-A1.pdf | | | |
| EPA_AR_0151855 | EPA_AR_0151855 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Bailey | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2461.pdf | | | |
| EPA_AR_0151856 | EPA_AR_0151856 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2461-A1.pdf | | | |
| EPA_AR_0151857 | EPA_AR_0151857 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Knudsen | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2462.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151858 | EPA_AR_0151859 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2462-A1.pdf | | | |
| EPA_AR_0151860 | EPA_AR_0151860 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Hunter | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2463.pdf | | | |
| EPA_AR_0151861 | EPA_AR_0151861 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2463-A1.pdf | | | |
| EPA_AR_0151862 | EPA_AR_0151862 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Straw | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2464.pdf | | | |
| EPA_AR_0151863 | EPA_AR_0151864 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2464-A1.pdf | | | |
| EPA_AR_0151865 | EPA_AR_0151865 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Partell | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2465.pdf | | | |
| EPA_AR_0151866 | EPA_AR_0151866 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2465-A1.pdf | | | |
| EPA_AR_0151867 | EPA_AR_0151867 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Edwards | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2466.pdf | | | |
| EPA_AR_0151868 | EPA_AR_0151868 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2466-A1.pdf | | | |
| EPA_AR_0151869 | EPA_AR_0151869 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Beebe | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2467.pdf | | | |
| EPA_AR_0151870 | EPA_AR_0151870 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2467-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151871 | EPA_AR_0151871 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Lish | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2468.pdf | | | |
| EPA_AR_0151872 | EPA_AR_0151874 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2468-A1.pdf | | | |
| EPA_AR_0151875 | EPA_AR_0151875 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Dale Kelley, Executive Director, Alaska Trollers Association (ATA) | 9/15/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-2469.pdf | | | |
| EPA_AR_0151876 | EPA_AR_0151876 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2469-A1.pdf | | | |
| EPA_AR_0151877 | EPA_AR_0151879 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2469-A2.pdf | | | |
| EPA_AR_0151880 | EPA_AR_0151880 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. J. Johnson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2470.pdf | | | |
| EPA_AR_0151881 | EPA_AR_0151881 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2470-A1.pdf | | | |
| EPA_AR_0151882 | EPA_AR_0151882 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Christina Swanson, Director, Science Center, Natural Resources Defense Council (NRDC) | 9/15/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-2471.pdf | | | |
| EPA_AR_0151883 | EPA_AR_0151895 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2471-A1.pdf | | | |
| EPA_AR_0151896 | EPA_AR_0151908 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2471-A2.pdf | | | |
| EPA_AR_0151909 | EPA_AR_0151909 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Ivan Weber, Principal/Owner, Weber Sustainability Consulting | 9/18/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-2472.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151910 | EPA_AR_0151910 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2472-A1.pdf | | | |
| EPA_AR_0151911 | EPA_AR_0151913 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2472-A2.pdf | | | |
| EPA_AR_0151914 | EPA_AR_0151914 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Craig W. Butler, Director, OhioEPA | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2473.pdf | | | |
| EPA_AR_0151915 | EPA_AR_0151916 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2473-A1.pdf | | | |
| EPA_AR_0151917 | EPA_AR_0151917 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Ryan Mackey, President and CEO, Orca Bay Seafoods, Inc. | 8/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2474.pdf | | | |
| EPA_AR_0151918 | EPA_AR_0151919 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2474-A1.pdf | | | |
| EPA_AR_0151920 | EPA_AR_0151920 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. L. Sharrock | 9/17/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-2475.pdf | | | |
| EPA_AR_0151921 | EPA_AR_0151921 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2475-A1.pdf | | | |
| EPA_AR_0151922 | EPA_AR_0151923 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2475-A2.pdf | | | |
| EPA_AR_0151924 | EPA_AR_0151924 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Powelson | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2476.pdf | | | |
| EPA_AR_0151925 | EPA_AR_0151925 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2476-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151926 | EPA_AR_0151926 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Martin McGiveney, Owner, Twin Shellfish, LLC | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2477.pdf | | | |
| EPA_AR_0151927 | EPA_AR_0151927 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2477-A1.pdf | | | |
| EPA_AR_0151928 | EPA_AR_0151929 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Jeffress | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2478.pdf | | | |
| EPA_AR_0151930 | EPA_AR_0151930 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2478-A1.pdf | | | |
| EPA_AR_0151931 | EPA_AR_0151931 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Jon Haufler, President, The Wildlife Society | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2479.pdf | | | |
| EPA_AR_0151932 | EPA_AR_0151932 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2479-A1.pdf | | | |
| EPA_AR_0151933 | EPA_AR_0151933 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Peter Barbera, General Manager, Seafreeze Shoreside, Ltd | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2480.pdf | | | |
| EPA_AR_0151934 | EPA_AR_0151934 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2480-A1.pdf | | | |
| EPA_AR_0151935 | EPA_AR_0151935 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Morse, General Manager, Narragansett Bay Lobsters, Inc. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2481.pdf | | | |
| EPA_AR_0151936 | EPA_AR_0151936 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2481-A1.pdf | | | |
| EPA_AR_0151937 | EPA_AR_0151937 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Sarah Schumann, President, Eating with the Ecosystem | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2482.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151938 | EPA_AR_0151938 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2482-A1.pdf | | | |
| EPA_AR_0151939 | EPA_AR_0151939 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Bowers, et al. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2483.pdf | | | |
| EPA_AR_0151940 | EPA_AR_0151940 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2483-A1.pdf | | | |
| EPA_AR_0151941 | EPA_AR_0151941 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Harris | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2484.pdf | | | |
| EPA_AR_0151942 | EPA_AR_0151942 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2484-A1.pdf | | | |
| EPA_AR_0151943 | EPA_AR_0151943 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Reyer | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2485.pdf | | | |
| EPA_AR_0151944 | EPA_AR_0151944 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2485-A1.pdf | | | |
| EPA_AR_0151945 | EPA_AR_0151945 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. J. Hegedus | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2486.pdf | | | |
| EPA_AR_0151946 | EPA_AR_0151947 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2486-A1.pdf | | | |
| EPA_AR_0151948 | EPA_AR_0151948 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Lewis | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2487.pdf | | | |
| EPA_AR_0151949 | EPA_AR_0151950 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2487-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151951 | EPA_AR_0151951 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Halberstadt | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2488.pdf | | | |
| EPA_AR_0151952 | EPA_AR_0151952 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2488-A1.pdf | | | |
| EPA_AR_0151953 | EPA_AR_0151953 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Miller | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2489.pdf | | | |
| EPA_AR_0151954 | EPA_AR_0151954 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2489-A1.pdf | | | |
| EPA_AR_0151955 | EPA_AR_0151955 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Taylor | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2490.pdf | | | |
| EPA_AR_0151956 | EPA_AR_0151956 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2490-A1.pdf | | | |
| EPA_AR_0151957 | EPA_AR_0151957 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. R. Deevey | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2491.pdf | | | |
| EPA_AR_0151958 | EPA_AR_0151958 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2491-A1.pdf | | | |
| EPA_AR_0151959 | EPA_AR_0151959 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. B. Arkman | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2492.pdf | | | |
| EPA_AR_0151960 | EPA_AR_0151960 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2492-A1.pdf | | | |
| EPA_AR_0151961 | EPA_AR_0151961 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Lenox | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2493.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151962 | EPA_AR_0151962 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2493-A1.pdf | | | |
| EPA_AR_0151963 | EPA_AR_0151963 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. May | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2494.pdf | | | |
| EPA_AR_0151964 | EPA_AR_0151964 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2494-A1.pdf | | | |
| EPA_AR_0151965 | EPA_AR_0151965 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. E. Raines | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2495.pdf | | | |
| EPA_AR_0151966 | EPA_AR_0151966 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2495-A1.pdf | | | |
| EPA_AR_0151967 | EPA_AR_0151967 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Aspelund | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2496.pdf | | | |
| EPA_AR_0151968 | EPA_AR_0151968 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2496-A1.pdf | | | |
| EPA_AR_0151969 | EPA_AR_0151969 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Cooper | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2497.pdf | | | |
| EPA_AR_0151970 | EPA_AR_0151970 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2497-A1.pdf | | | |
| EPA_AR_0151971 | EPA_AR_0151971 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Brayton | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2498.pdf | | | |
| EPA_AR_0151972 | EPA_AR_0151972 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2498-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151973 | EPA_AR_0151973 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Kamilos | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2499.pdf | | | |
| EPA_AR_0151974 | EPA_AR_0151974 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2499-A1.pdf | | | |
| EPA_AR_0151975 | EPA_AR_0151975 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Jamison | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2500.pdf | | | |
| EPA_AR_0151976 | EPA_AR_0151976 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2500-A1.pdf | | | |
| EPA_AR_0151977 | EPA_AR_0151977 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Foote | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2501.pdf | | | |
| EPA_AR_0151978 | EPA_AR_0151978 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2501-A1.pdf | | | |
| EPA_AR_0151979 | EPA_AR_0151979 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Boudart | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2502.pdf | | | |
| EPA_AR_0151980 | EPA_AR_0151980 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2502-A1.pdf | | | |
| EPA_AR_0151981 | EPA_AR_0151981 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Walker | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2503.pdf | | | |
| EPA_AR_0151982 | EPA_AR_0151982 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2503-A1.pdf | | | |
| EPA_AR_0151983 | EPA_AR_0151983 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. J. Williams | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2504.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151984 | EPA_AR_0151984 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2504-A1.pdf | | | |
| EPA_AR_0151985 | EPA_AR_0151985 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Kahrimanis | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2505.pdf | | | |
| EPA_AR_0151986 | EPA_AR_0151986 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2505-A1.pdf | | | |
| EPA_AR_0151987 | EPA_AR_0151987 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Schue | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2506.pdf | | | |
| EPA_AR_0151988 | EPA_AR_0151988 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2506-A1.pdf | | | |
| EPA_AR_0151989 | EPA_AR_0151989 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Baldwin | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2507.pdf | | | |
| EPA_AR_0151990 | EPA_AR_0151990 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2507-A1.pdf | | | |
| EPA_AR_0151991 | EPA_AR_0151991 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Osborn | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2508.pdf | | | |
| EPA_AR_0151992 | EPA_AR_0151992 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2508-A1.pdf | | | |
| EPA_AR_0151993 | EPA_AR_0151993 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Berkshires | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2509.pdf | | | |
| EPA_AR_0151994 | EPA_AR_0151994 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2509-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0151995 | EPA_AR_0151995 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Lee | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2510.pdf | | | |
| EPA_AR_0151996 | EPA_AR_0151996 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2510-A1.pdf | | | |
| EPA_AR_0151997 | EPA_AR_0151997 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Ebershoff-Coles | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2511.pdf | | | |
| EPA_AR_0151998 | EPA_AR_0151998 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2511-A1.pdf | | | |
| EPA_AR_0151999 | EPA_AR_0151999 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. McLaughlin | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2512.pdf | | | |
| EPA_AR_0152000 | EPA_AR_0152000 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2512-A1.pdf | | | |
| EPA_AR_0152001 | EPA_AR_0152001 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Woodward | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2513.pdf | | | |
| EPA_AR_0152002 | EPA_AR_0152003 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2513-A1.pdf | | | |
| EPA_AR_0152004 | EPA_AR_0152004 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Bendixen | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2514.pdf | | | |
| EPA_AR_0152005 | EPA_AR_0152005 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2514-A1.pdf | | | |
| EPA_AR_0152006 | EPA_AR_0152006 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Kato | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2515.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0152007 | EPA_AR_0152007 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2515-A1.pdf | | | |
| EPA_AR_0152008 | EPA_AR_0152008 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. A. Stewart | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2516.pdf | | | |
| EPA_AR_0152009 | EPA_AR_0152009 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2516-A1.pdf | | | |
| EPA_AR_0152010 | EPA_AR_0152010 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Cooper | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2517.pdf | | | |
| EPA_AR_0152011 | EPA_AR_0152011 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2517-A1.pdf | | | |
| EPA_AR_0152012 | EPA_AR_0152012 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. W. House | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2518.pdf | | | |
| EPA_AR_0152013 | EPA_AR_0152013 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2518-A1.pdf | | | |
| EPA_AR_0152014 | EPA_AR_0152014 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Agius | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2519.pdf | | | |
| EPA_AR_0152015 | EPA_AR_0152015 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2519-A1.pdf | | | |
| EPA_AR_0152016 | EPA_AR_0152016 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Caldwell | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2520.pdf | | | |
| EPA_AR_0152017 | EPA_AR_0152017 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2520-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0152018 | EPA_AR_0152018 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Worth | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2521.pdf | | | |
| EPA_AR_0152019 | EPA_AR_0152020 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2521-A1.pdf | | | |
| EPA_AR_0152021 | EPA_AR_0152021 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Rohner | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2522.pdf | | | |
| EPA_AR_0152022 | EPA_AR_0152023 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2522-A1.pdf | | | |
| EPA_AR_0152024 | EPA_AR_0152024 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Lane | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2523.pdf | | | |
| EPA_AR_0152025 | EPA_AR_0152025 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2523-A1.pdf | | | |
| EPA_AR_0152026 | EPA_AR_0152026 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Rosene | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2524.pdf | | | |
| EPA_AR_0152027 | EPA_AR_0152027 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2524-A1.pdf | | | |
| EPA_AR_0152028 | EPA_AR_0152028 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Emmert | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2525.pdf | | | |
| EPA_AR_0152029 | EPA_AR_0152029 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2525-A1.pdf | | | |
| EPA_AR_0152030 | EPA_AR_0152030 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Pomeroy | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2526.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0152031 | EPA_AR_0152031 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2526-A1.pdf | | | |
| EPA_AR_0152032 | EPA_AR_0152032 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Talbot | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2527.pdf | | | |
| EPA_AR_0152033 | EPA_AR_0152034 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2527-A1.pdf | | | |
| EPA_AR_0152035 | EPA_AR_0152035 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Dean | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2528.pdf | | | |
| EPA_AR_0152036 | EPA_AR_0152036 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2528-A1.pdf | | | |
| EPA_AR_0152037 | EPA_AR_0152037 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Keel | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2529.pdf | | | |
| EPA_AR_0152038 | EPA_AR_0152038 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2529-A1.pdf | | | |
| EPA_AR_0152039 | EPA_AR_0152039 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Cochon | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2530.pdf | | | |
| EPA_AR_0152040 | EPA_AR_0152040 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2530-A1.pdf | | | |
| EPA_AR_0152041 | EPA_AR_0152041 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Groh | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2531.pdf | | | |
| EPA_AR_0152042 | EPA_AR_0152042 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2531-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0152043 | EPA_AR_0152043 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Haynes | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2532.pdf | | | |
| EPA_AR_0152044 | EPA_AR_0152044 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2532-A1.pdf | | | |
| EPA_AR_0152045 | EPA_AR_0152045 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Stanton | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2533.pdf | | | |
| EPA_AR_0152046 | EPA_AR_0152046 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2533-A1.pdf | | | |
| EPA_AR_0152047 | EPA_AR_0152047 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Kruse | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2534.pdf | | | |
| EPA_AR_0152048 | EPA_AR_0152048 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2534-A1.pdf | | | |
| EPA_AR_0152049 | EPA_AR_0152049 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Peterson | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2535.pdf | | | |
| EPA_AR_0152050 | EPA_AR_0152050 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2535-A1.pdf | | | |
| EPA_AR_0152051 | EPA_AR_0152051 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Lange | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2536.pdf | | | |
| EPA_AR_0152052 | EPA_AR_0152052 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2536-A1.pdf | | | |
| EPA_AR_0152053 | EPA_AR_0152053 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Little | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2537.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0152054 | EPA_AR_0152054 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2537-A1.pdf | | | |
| EPA_AR_0152055 | EPA_AR_0152055 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M.I Ossewaarde | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2538.pdf | | | |
| EPA_AR_0152056 | EPA_AR_0152056 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2538-A1.pdf | | | |
| EPA_AR_0152057 | EPA_AR_0152057 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. VanEtta | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2539.pdf | | | |
| EPA_AR_0152058 | EPA_AR_0152059 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2539-A1.pdf | | | |
| EPA_AR_0152060 | EPA_AR_0152060 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C.L. La Freniere | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2540.pdf | | | |
| EPA_AR_0152061 | EPA_AR_0152061 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2540-A1.pdf | | | |
| EPA_AR_0152062 | EPA_AR_0152062 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Johnson | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2541.pdf | | | |
| EPA_AR_0152063 | EPA_AR_0152063 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2541-A1.pdf | | | |
| EPA_AR_0152064 | EPA_AR_0152064 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Hamilton | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2542.pdf | | | |
| EPA_AR_0152065 | EPA_AR_0152065 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2542-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0152066 | EPA_AR_0152066 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Lueders | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2543.pdf | | | |
| EPA_AR_0152067 | EPA_AR_0152067 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2543-A1.pdf | | | |
| EPA_AR_0152068 | EPA_AR_0152068 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. H. Brown | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2544.pdf | | | |
| EPA_AR_0152069 | EPA_AR_0152069 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2544-A1.pdf | | | |
| EPA_AR_0152070 | EPA_AR_0152070 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Fisher | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2545.pdf | | | |
| EPA_AR_0152071 | EPA_AR_0152071 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2545-A1.pdf | | | |
| EPA_AR_0152072 | EPA_AR_0152072 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Ownby | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2546.pdf | | | |
| EPA_AR_0152073 | EPA_AR_0152073 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2546-A1.pdf | | | |
| EPA_AR_0152074 | EPA_AR_0152074 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Mills | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2547.pdf | | | |
| EPA_AR_0152075 | EPA_AR_0152075 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2547-A1.pdf | | | |
| EPA_AR_0152076 | EPA_AR_0152076 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Battaglia | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2548.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0152077 | EPA_AR_0152078 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2548-A1.pdf | | | |
| EPA_AR_0152079 | EPA_AR_0152079 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Durfey | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2549.pdf | | | |
| EPA_AR_0152080 | EPA_AR_0152080 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2549-A1.pdf | | | |
| EPA_AR_0152081 | EPA_AR_0152081 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Rogers | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2550.pdf | | | |
| EPA_AR_0152082 | EPA_AR_0152082 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2550-A1.pdf | | | |
| EPA_AR_0152083 | EPA_AR_0152083 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Bowen | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2551.pdf | | | |
| EPA_AR_0152084 | EPA_AR_0152084 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2551-A1.pdf | | | |
| EPA_AR_0152085 | EPA_AR_0152085 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. R. Kelly | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2552.pdf | | | |
| EPA_AR_0152086 | EPA_AR_0152086 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2552-A1.pdf | | | |
| EPA_AR_0152087 | EPA_AR_0152087 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. and J. Hoyle | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2553.pdf | | | |
| EPA_AR_0152088 | EPA_AR_0152088 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2553-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0152089 | EPA_AR_0152089 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. K. DuBose and J. McNeely DuBose | 9/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2554.pdf | | | |
| EPA_AR_0152090 | EPA_AR_0152090 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2554-A1.pdf | | | |
| EPA_AR_0152091 | EPA_AR_0152091 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Jahrling | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2555.pdf | | | |
| EPA_AR_0152092 | EPA_AR_0152092 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2555-A1.pdf | | | |
| EPA_AR_0152093 | EPA_AR_0152093 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Collins | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2556.pdf | | | |
| EPA_AR_0152094 | EPA_AR_0152094 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2556-A1.pdf | | | |
| EPA_AR_0152095 | EPA_AR_0152095 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Siegars | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2557.pdf | | | |
| EPA_AR_0152096 | EPA_AR_0152096 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2557-A1.pdf | | | |
| EPA_AR_0152097 | EPA_AR_0152097 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Ramirez | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2558.pdf | | | |
| EPA_AR_0152098 | EPA_AR_0152098 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2558-A1.pdf | | | |
| EPA_AR_0152099 | EPA_AR_0152099 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Skeete | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2559.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0152100 | EPA_AR_0152101 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2559-A1.pdf | | | |
| EPA_AR_0152102 | EPA_AR_0152102 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Jones | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2560.pdf | | | |
| EPA_AR_0152103 | EPA_AR_0152103 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2560-A1.pdf | | | |
| EPA_AR_0152104 | EPA_AR_0152104 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. McCubbin | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2561.pdf | | | |
| EPA_AR_0152105 | EPA_AR_0152105 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2561-A1.pdf | | | |
| EPA_AR_0152106 | EPA_AR_0152106 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Slabe | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2562.pdf | | | |
| EPA_AR_0152107 | EPA_AR_0152108 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2562-A1.pdf | | | |
| EPA_AR_0152109 | EPA_AR_0152109 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Young | 8/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2563.pdf | | | |
| EPA_AR_0152110 | EPA_AR_0152110 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2563-A1.pdf | | | |
| EPA_AR_0152111 | EPA_AR_0152111 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Dickerson | 8/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2564.pdf | | | |
| EPA_AR_0152112 | EPA_AR_0152112 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2564-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0152113 | EPA_AR_0152113 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Judd | 8/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2565.pdf | | | |
| EPA_AR_0152114 | EPA_AR_0152115 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2565-A1.pdf | | | |
| EPA_AR_0152116 | EPA_AR_0152116 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Butcher | 8/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2566.pdf | | | |
| EPA_AR_0152117 | EPA_AR_0152117 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2566-A1.pdf | | | |
| EPA_AR_0152118 | EPA_AR_0152118 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Butcher | 8/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2567.pdf | | | |
| EPA_AR_0152119 | EPA_AR_0152119 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2567-A1.pdf | | | |
| EPA_AR_0152120 | EPA_AR_0152120 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2568.pdf | | | |
| EPA_AR_0152121 | EPA_AR_0152121 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2568-A1.pdf | | | |
| EPA_AR_0152122 | EPA_AR_0152122 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. K. Williams | 8/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2569.pdf | | | |
| EPA_AR_0152123 | EPA_AR_0152123 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2569-A1.pdf | | | |
| EPA_AR_0152124 | EPA_AR_0152125 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Wiebe | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2570.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0152126 | EPA_AR_0152126 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2570-A1.pdf | | | |
| EPA_AR_0152127 | EPA_AR_0152127 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2571.pdf | | | |
| EPA_AR_0152128 | EPA_AR_0152128 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2572.pdf | | | |
| EPA_AR_0152129 | EPA_AR_0152129 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2573.pdf | | | |
| EPA_AR_0152130 | EPA_AR_0152130 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2574.pdf | | | |
| EPA_AR_0152131 | EPA_AR_0152131 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2575.pdf | | | |
| EPA_AR_0152132 | EPA_AR_0152132 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2576.pdf | | | |
| EPA_AR_0152133 | EPA_AR_0152133 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2577.pdf | | | |
| EPA_AR_0152134 | EPA_AR_0152134 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. T. Koller | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2578.pdf | | | |
| EPA_AR_0152135 | EPA_AR_0152135 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Bjornstad | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2579.pdf | | | |
| EPA_AR_0152136 | EPA_AR_0152136 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2580.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0152137 | EPA_AR_0152137 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2581.pdf | | | |
| EPA_AR_0152138 | EPA_AR_0152138 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/11/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2582.pdf | | | |
| EPA_AR_0152139 | EPA_AR_0152140 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Giessel | 9/11/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2583.pdf | | | |
| EPA_AR_0152141 | EPA_AR_0152141 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/10/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2584.pdf | | | |
| EPA_AR_0152142 | EPA_AR_0152142 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/10/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2585.pdf | | | |
| EPA_AR_0152143 | EPA_AR_0152143 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/10/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2586.pdf | | | |
| EPA_AR_0152144 | EPA_AR_0152144 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/10/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2587.pdf | | | |
| EPA_AR_0152145 | EPA_AR_0152145 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Baker | 9/10/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2588.pdf | | | |
| EPA_AR_0152146 | EPA_AR_0152146 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Laieski | 9/10/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2589.pdf | | | |
| EPA_AR_0152147 | EPA_AR_0152147 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/10/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2590.pdf | | | |
| EPA_AR_0152148 | EPA_AR_0152148 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Angasan | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2591.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0152149 | EPA_AR_0152149 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2591-A1.pdf | | | |
| EPA_AR_0152150 | EPA_AR_0152150 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Emmert | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2592.pdf | | | |
| EPA_AR_0152151 | EPA_AR_0152151 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2592-A1.pdf | | | |
| EPA_AR_0152152 | EPA_AR_0152152 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Kaelke | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2593.pdf | | | |
| EPA_AR_0152153 | EPA_AR_0152154 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2593-A1.pdf | | | |
| EPA_AR_0152155 | EPA_AR_0152155 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Cassara | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2594.pdf | | | |
| EPA_AR_0152156 | EPA_AR_0152157 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2594-A1.pdf | | | |
| EPA_AR_0152158 | EPA_AR_0152158 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. L. Peterson | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2595.pdf | | | |
| EPA_AR_0152159 | EPA_AR_0152160 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2595-A1.pdf | | | |
| EPA_AR_0152161 | EPA_AR_0152161 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Mccammon | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2596.pdf | | | |
| EPA_AR_0152162 | EPA_AR_0152162 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2596-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0152163 | EPA_AR_0152163 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Cirigliano | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2597.pdf | | | |
| EPA_AR_0152164 | EPA_AR_0152164 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2597-A1.pdf | | | |
| EPA_AR_0152165 | EPA_AR_0152165 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. M. Johnson | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2598.pdf | | | |
| EPA_AR_0152166 | EPA_AR_0152166 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2598-A1.pdf | | | |
| EPA_AR_0152167 | EPA_AR_0152167 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Rudolph | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2599.pdf | | | |
| EPA_AR_0152168 | EPA_AR_0152168 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2599-A1.pdf | | | |
| EPA_AR_0152169 | EPA_AR_0152169 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Keefe | 9/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2600.pdf | | | |
| EPA_AR_0152170 | EPA_AR_0152171 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2600-A1.pdf | | | |
| EPA_AR_0152172 | EPA_AR_0152172 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Fletcher | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2601.pdf | | | |
| EPA_AR_0152173 | EPA_AR_0152173 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2601-A1.pdf | | | |
| EPA_AR_0152174 | EPA_AR_0152174 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Oakes | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2602.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0152175 | EPA_AR_0152175 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2602-A1.pdf | | | |
| EPA_AR_0152176 | EPA_AR_0152176 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Bukofser | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2603.pdf | | | |
| EPA_AR_0152177 | EPA_AR_0152178 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2603-A1.pdf | | | |
| EPA_AR_0152179 | EPA_AR_0152179 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Bailey | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2604.pdf | | | |
| EPA_AR_0152180 | EPA_AR_0152180 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2604-A1.pdf | | | |
| EPA_AR_0152181 | EPA_AR_0152181 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Hall | 8/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2605.pdf | | | |
| EPA_AR_0152182 | EPA_AR_0152182 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2605-A1.pdf | | | |
| EPA_AR_0152183 | EPA_AR_0152183 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Hinds | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2606.pdf | | | |
| EPA_AR_0152184 | EPA_AR_0152184 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2606-A1.pdf | | | |
| EPA_AR_0152185 | EPA_AR_0152185 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Chase | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2607.pdf | | | |
| EPA_AR_0152186 | EPA_AR_0152186 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2607-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0152187 | EPA_AR_0152187 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Tijerina | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2608.pdf | | | |
| EPA_AR_0152188 | EPA_AR_0152188 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2608-A1.pdf | | | |
| EPA_AR_0152189 | EPA_AR_0152189 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Claassen | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2609.pdf | | | |
| EPA_AR_0152190 | EPA_AR_0152190 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2609-A1.pdf | | | |
| EPA_AR_0152191 | EPA_AR_0152191 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by O. McMurray | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2610.pdf | | | |
| EPA_AR_0152192 | EPA_AR_0152192 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2610-A1.pdf | | | |
| EPA_AR_0152193 | EPA_AR_0152193 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Greiner | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2611.pdf | | | |
| EPA_AR_0152194 | EPA_AR_0152194 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2611-A1.pdf | | | |
| EPA_AR_0152195 | EPA_AR_0152195 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. George | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2612.pdf | | | |
| EPA_AR_0152196 | EPA_AR_0152196 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2612-A1.pdf | | | |
| EPA_AR_0152197 | EPA_AR_0152197 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Provost | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2613.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0152198 | EPA_AR_0152199 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2613-A1.pdf | | | |
| EPA_AR_0152200 | EPA_AR_0152200 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Hoekstra | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2614.pdf | | | |
| EPA_AR_0152201 | EPA_AR_0152201 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2614-A1.pdf | | | |
| EPA_AR_0152202 | EPA_AR_0152202 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. J. Brown | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2615.pdf | | | |
| EPA_AR_0152203 | EPA_AR_0152203 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2615-A1.pdf | | | |
| EPA_AR_0152204 | EPA_AR_0152204 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Button | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2616.pdf | | | |
| EPA_AR_0152205 | EPA_AR_0152205 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2616-A1.pdf | | | |
| EPA_AR_0152206 | EPA_AR_0152206 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Leonard | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2617.pdf | | | |
| EPA_AR_0152207 | EPA_AR_0152207 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2617-A1.pdf | | | |
| EPA_AR_0152208 | EPA_AR_0152208 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Williams | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2618.pdf | | | |
| EPA_AR_0152209 | EPA_AR_0152209 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2618-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0152210 | EPA_AR_0152210 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Simonsen | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2619.pdf | | | |
| EPA_AR_0152211 | EPA_AR_0152211 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2619-A1.pdf | | | |
| EPA_AR_0152212 | EPA_AR_0152212 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Trick | 8/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2620.pdf | | | |
| EPA_AR_0152213 | EPA_AR_0152213 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2620-A1.pdf | | | |
| EPA_AR_0152214 | EPA_AR_0152214 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Barr | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2621.pdf | | | |
| EPA_AR_0152215 | EPA_AR_0152215 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2621-A1.pdf | | | |
| EPA_AR_0152216 | EPA_AR_0152216 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Hall | 8/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2622.pdf | | | |
| EPA_AR_0152217 | EPA_AR_0152218 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2622-A1.pdf | | | |
| EPA_AR_0152219 | EPA_AR_0152219 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. McCoy | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2623.pdf | | | |
| EPA_AR_0152220 | EPA_AR_0152221 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2623-A1.pdf | | | |
| EPA_AR_0152222 | EPA_AR_0152222 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Abare | 8/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2624.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0152223 | EPA_AR_0152223 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2624-A1.pdf | | | |
| EPA_AR_0152224 | EPA_AR_0152224 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. McGee | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2625.pdf | | | |
| EPA_AR_0152225 | EPA_AR_0152226 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2625-A1.pdf | | | |
| EPA_AR_0152227 | EPA_AR_0152227 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Ramaker | 8/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2626.pdf | | | |
| EPA_AR_0152228 | EPA_AR_0152228 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2626-A1.pdf | | | |
| EPA_AR_0152229 | EPA_AR_0152229 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Mikneus | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2627.pdf | | | |
| EPA_AR_0152230 | EPA_AR_0152230 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2627-A1.pdf | | | |
| EPA_AR_0152231 | EPA_AR_0152231 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. McGiverin | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2628.pdf | | | |
| EPA_AR_0152232 | EPA_AR_0152232 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2628-A1.pdf | | | |
| EPA_AR_0152233 | EPA_AR_0152233 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Nelson | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2629.pdf | | | |
| EPA_AR_0152234 | EPA_AR_0152234 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2629-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0152235 | EPA_AR_0152235 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Gillespie | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2630.pdf | | | |
| EPA_AR_0152236 | EPA_AR_0152237 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2630-A1.pdf | | | |
| EPA_AR_0152238 | EPA_AR_0152238 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsored by Environmental Entrepreneurs (E2) (Web) | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2631.pdf | | | |
| EPA_AR_0152239 | EPA_AR_0152243 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2631-A1.pdf | | | |
| EPA_AR_0152244 | EPA_AR_0152244 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsored by Bristol Bay Regional Seafood Development Association (Email) | 9/17/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-2632.pdf | | | |
| EPA_AR_0152245 | EPA_AR_0152245 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2632-A1.pdf | | | |
| EPA_AR_0152246 | EPA_AR_0152261 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2632-A2.pdf | | | |
| EPA_AR_0152262 | EPA_AR_0152262 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsored by KeepAmericaFishing (KAF) (web) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2633.pdf | | | |
| EPA_AR_0152263 | EPA_AR_0152759 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2633-A1.pdf | | | |
| EPA_AR_0152760 | EPA_AR_0152760 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsored by Resourceful Earth (web) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2634.pdf | | | |
| EPA_AR_0152761 | EPA_AR_0154403 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2634-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154404 | EPA_AR_0154404 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsored by League of Conservation Voters (LCV) (email) | 9/10/2014 | Number of Attachments: 1 Mass comment campaign with 30,525 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-2635.pdf | | | |
| EPA_AR_0154405 | EPA_AR_0154405 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2635-A1.pdf | | | |
| EPA_AR_0154406 | EPA_AR_0154406 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Scott Hed, Director, Sportsman's Alliance for Alaska | 9/18/2014 | Number of Attachments: 4 | EPA-R10-OW-2014-0505-2636.pdf | | | |
| EPA_AR_0154407 | EPA_AR_0154407 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2636-A1.pdf | | | |
| EPA_AR_0154408 | EPA_AR_0154411 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2636-A2.pdf | | | |
| EPA_AR_0154412 | EPA_AR_0154415 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2636-A3.pdf | | | |
| EPA_AR_0154416 | EPA_AR_0154419 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2636-A4.pdf | | | |
| EPA_AR_0154420 | EPA_AR_0154420 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsored by Sportsman's Alliance for Alaska (Email) | 9/18/2014 | Number of Attachments: 2 The three comments mentioned in the letter were added as a separate entry. See EPA-R10-OW-2014-0505-2636 to view those comments. | EPA-R10-OW-2014-0505-2637.pdf | | | |
| EPA_AR_0154421 | EPA_AR_0154421 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2637-A1.pdf | | | |
| EPA_AR_0154422 | EPA_AR_0154462 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2637-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154463 | EPA_AR_0154463 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Larman | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2638.pdf | | | |
| EPA_AR_0154464 | EPA_AR_0154464 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2638-A1.pdf | | | |
| EPA_AR_0154465 | EPA_AR_0154465 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Moss | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2639.pdf | | | |
| EPA_AR_0154466 | EPA_AR_0154466 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2639-A1.pdf | | | |
| EPA_AR_0154467 | EPA_AR_0154467 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Halverson | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2640.pdf | | | |
| EPA_AR_0154468 | EPA_AR_0154468 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2640-A1.pdf | | | |
| EPA_AR_0154469 | EPA_AR_0154469 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Asayles | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2641.pdf | | | |
| EPA_AR_0154470 | EPA_AR_0154470 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2641-A1.pdf | | | |
| EPA_AR_0154471 | EPA_AR_0154471 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Taylor | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2642.pdf | | | |
| EPA_AR_0154472 | EPA_AR_0154472 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2642-A1.pdf | | | |
| EPA_AR_0154473 | EPA_AR_0154473 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Wiederanders | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2643.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154474 | EPA_AR_0154474 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2643-A1.pdf | | | |
| EPA_AR_0154475 | EPA_AR_0154475 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Corr | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2644.pdf | | | |
| EPA_AR_0154476 | EPA_AR_0154476 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2644-A1.pdf | | | |
| EPA_AR_0154477 | EPA_AR_0154477 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Fleury | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2645.pdf | | | |
| EPA_AR_0154478 | EPA_AR_0154478 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2645-A1.pdf | | | |
| EPA_AR_0154479 | EPA_AR_0154479 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Wadsworth | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2646.pdf | | | |
| EPA_AR_0154480 | EPA_AR_0154480 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2646-A1.pdf | | | |
| EPA_AR_0154481 | EPA_AR_0154481 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Delaney | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2647.pdf | | | |
| EPA_AR_0154482 | EPA_AR_0154482 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2647-A1.pdf | | | |
| EPA_AR_0154483 | EPA_AR_0154483 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Sober | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2648.pdf | | | |
| EPA_AR_0154484 | EPA_AR_0154484 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2648-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154485 | EPA_AR_0154485 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Deems | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2649.pdf | | | |
| EPA_AR_0154486 | EPA_AR_0154486 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2649-A1.pdf | | | |
| EPA_AR_0154487 | EPA_AR_0154487 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Lowe | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2650.pdf | | | |
| EPA_AR_0154488 | EPA_AR_0154489 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2650-A1.pdf | | | |
| EPA_AR_0154490 | EPA_AR_0154490 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Kizzia | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2651.pdf | | | |
| EPA_AR_0154491 | EPA_AR_0154492 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2651-A1.pdf | | | |
| EPA_AR_0154493 | EPA_AR_0154493 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by U. Stiassny | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2652.pdf | | | |
| EPA_AR_0154494 | EPA_AR_0154494 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2652-A1.pdf | | | |
| EPA_AR_0154495 | EPA_AR_0154495 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Kalmakoff | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2653.pdf | | | |
| EPA_AR_0154496 | EPA_AR_0154496 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2653-A1.pdf | | | |
| EPA_AR_0154497 | EPA_AR_0154497 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Ratzesberger | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2654.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154498 | EPA_AR_0154498 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2654-A1.pdf | | | |
| EPA_AR_0154499 | EPA_AR_0154499 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Walsh | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2655.pdf | | | |
| EPA_AR_0154500 | EPA_AR_0154500 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2655-A1.pdf | | | |
| EPA_AR_0154501 | EPA_AR_0154501 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. French | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2656.pdf | | | |
| EPA_AR_0154502 | EPA_AR_0154502 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2656-A1.pdf | | | |
| EPA_AR_0154503 | EPA_AR_0154503 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Goldman | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2657.pdf | | | |
| EPA_AR_0154504 | EPA_AR_0154504 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2657-A1.pdf | | | |
| EPA_AR_0154505 | EPA_AR_0154505 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. White | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2658.pdf | | | |
| EPA_AR_0154506 | EPA_AR_0154506 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2658-A1.pdf | | | |
| EPA_AR_0154507 | EPA_AR_0154507 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Jacobsen | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2659.pdf | | | |
| EPA_AR_0154508 | EPA_AR_0154508 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2659-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154509 | EPA_AR_0154509 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Alt | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2660.pdf | | | |
| EPA_AR_0154510 | EPA_AR_0154510 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2660-A1.pdf | | | |
| EPA_AR_0154511 | EPA_AR_0154511 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. and B. Stippec | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2661.pdf | | | |
| EPA_AR_0154512 | EPA_AR_0154513 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2661-A1.pdf | | | |
| EPA_AR_0154514 | EPA_AR_0154514 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Allik | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2662.pdf | | | |
| EPA_AR_0154515 | EPA_AR_0154515 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2662-A1.pdf | | | |
| EPA_AR_0154516 | EPA_AR_0154516 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Schnack | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2663.pdf | | | |
| EPA_AR_0154517 | EPA_AR_0154517 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2663-A1.pdf | | | |
| EPA_AR_0154518 | EPA_AR_0154518 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Eveslage | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2664.pdf | | | |
| EPA_AR_0154519 | EPA_AR_0154519 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2664-A1.pdf | | | |
| EPA_AR_0154520 | EPA_AR_0154520 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Hamilton | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2665.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154521 | EPA_AR_0154521 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2665-A1.pdf | | | |
| EPA_AR_0154522 | EPA_AR_0154522 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Okroi | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2666.pdf | | | |
| EPA_AR_0154523 | EPA_AR_0154524 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2666-A1.pdf | | | |
| EPA_AR_0154525 | EPA_AR_0154525 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Bhakti | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2667.pdf | | | |
| EPA_AR_0154526 | EPA_AR_0154526 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2667-A1.pdf | | | |
| EPA_AR_0154527 | EPA_AR_0154527 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Bonse | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2668.pdf | | | |
| EPA_AR_0154528 | EPA_AR_0154528 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2668-A1.pdf | | | |
| EPA_AR_0154529 | EPA_AR_0154529 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Veden | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2669.pdf | | | |
| EPA_AR_0154530 | EPA_AR_0154530 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2669-A1.pdf | | | |
| EPA_AR_0154531 | EPA_AR_0154531 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Moore | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2670.pdf | | | |
| EPA_AR_0154532 | EPA_AR_0154532 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2670-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154533 | EPA_AR_0154533 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Doubleday | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2671.pdf | | | |
| EPA_AR_0154534 | EPA_AR_0154534 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2671-A1.pdf | | | |
| EPA_AR_0154535 | EPA_AR_0154535 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Crudo | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2672.pdf | | | |
| EPA_AR_0154536 | EPA_AR_0154536 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2672-A1.pdf | | | |
| EPA_AR_0154537 | EPA_AR_0154537 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Kenny | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2673.pdf | | | |
| EPA_AR_0154538 | EPA_AR_0154538 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2673-A1.pdf | | | |
| EPA_AR_0154539 | EPA_AR_0154539 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Faith | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2674.pdf | | | |
| EPA_AR_0154540 | EPA_AR_0154540 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2674-A1.pdf | | | |
| EPA_AR_0154541 | EPA_AR_0154541 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Smith | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2675.pdf | | | |
| EPA_AR_0154542 | EPA_AR_0154542 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2675-A1.pdf | | | |
| EPA_AR_0154543 | EPA_AR_0154543 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Judd | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2676.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154544 | EPA_AR_0154544 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2676-A1.pdf | | | |
| EPA_AR_0154545 | EPA_AR_0154545 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Asmus | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2677.pdf | | | |
| EPA_AR_0154546 | EPA_AR_0154546 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2677-A1.pdf | | | |
| EPA_AR_0154547 | EPA_AR_0154547 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Denney-Lenhart | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2678.pdf | | | |
| EPA_AR_0154548 | EPA_AR_0154548 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2678-A1.pdf | | | |
| EPA_AR_0154549 | EPA_AR_0154549 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Williams | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2679.pdf | | | |
| EPA_AR_0154550 | EPA_AR_0154550 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2679-A1.pdf | | | |
| EPA_AR_0154551 | EPA_AR_0154551 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Pearson | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2680.pdf | | | |
| EPA_AR_0154552 | EPA_AR_0154552 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2680-A1.pdf | | | |
| EPA_AR_0154553 | EPA_AR_0154553 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. and T. Law | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2681.pdf | | | |
| EPA_AR_0154554 | EPA_AR_0154554 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2681-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154555 | EPA_AR_0154555 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Kennedy-Dooley | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2682.pdf | | | |
| EPA_AR_0154556 | EPA_AR_0154556 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2682-A1.pdf | | | |
| EPA_AR_0154557 | EPA_AR_0154557 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Bower | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2683.pdf | | | |
| EPA_AR_0154558 | EPA_AR_0154558 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2683-A1.pdf | | | |
| EPA_AR_0154559 | EPA_AR_0154559 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Solberg | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2684.pdf | | | |
| EPA_AR_0154560 | EPA_AR_0154560 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2684-A1.pdf | | | |
| EPA_AR_0154561 | EPA_AR_0154561 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Purcell | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2685.pdf | | | |
| EPA_AR_0154562 | EPA_AR_0154562 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2685-A1.pdf | | | |
| EPA_AR_0154563 | EPA_AR_0154563 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. M. Long | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2686.pdf | | | |
| EPA_AR_0154564 | EPA_AR_0154565 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2686-A1.pdf | | | |
| EPA_AR_0154566 | EPA_AR_0154566 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Langley | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2687.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154567 | EPA_AR_0154567 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2687-A1.pdf | | | |
| EPA_AR_0154568 | EPA_AR_0154568 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Cooksey | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2688.pdf | | | |
| EPA_AR_0154569 | EPA_AR_0154569 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2688-A1.pdf | | | |
| EPA_AR_0154570 | EPA_AR_0154570 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Rowlett | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2689.pdf | | | |
| EPA_AR_0154571 | EPA_AR_0154572 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2689-A1.pdf | | | |
| EPA_AR_0154573 | EPA_AR_0154573 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Thor | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2690.pdf | | | |
| EPA_AR_0154574 | EPA_AR_0154575 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2690-A1.pdf | | | |
| EPA_AR_0154576 | EPA_AR_0154576 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Hoffmann | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2691.pdf | | | |
| EPA_AR_0154577 | EPA_AR_0154577 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2691-A1.pdf | | | |
| EPA_AR_0154578 | EPA_AR_0154578 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Gilbert | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2692.pdf | | | |
| EPA_AR_0154579 | EPA_AR_0154579 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2692-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154580 | EPA_AR_0154580 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Walton | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2693.pdf | | | |
| EPA_AR_0154581 | EPA_AR_0154581 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2693-A1.pdf | | | |
| EPA_AR_0154582 | EPA_AR_0154582 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Low | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2694.pdf | | | |
| EPA_AR_0154583 | EPA_AR_0154583 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2694-A1.pdf | | | |
| EPA_AR_0154584 | EPA_AR_0154584 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Couston | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2695.pdf | | | |
| EPA_AR_0154585 | EPA_AR_0154585 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2695-A1.pdf | | | |
| EPA_AR_0154586 | EPA_AR_0154586 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Krumvieda | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2696.pdf | | | |
| EPA_AR_0154587 | EPA_AR_0154588 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2696-A1.pdf | | | |
| EPA_AR_0154589 | EPA_AR_0154589 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Mansur | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2697.pdf | | | |
| EPA_AR_0154590 | EPA_AR_0154590 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2697-A1.pdf | | | |
| EPA_AR_0154591 | EPA_AR_0154591 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Deibele | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2698.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154592 | EPA_AR_0154593 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2698-A1.pdf | | | |
| EPA_AR_0154594 | EPA_AR_0154594 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Y. LeFevre | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2699.pdf | | | |
| EPA_AR_0154595 | EPA_AR_0154595 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2699-A1.pdf | | | |
| EPA_AR_0154596 | EPA_AR_0154596 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Czarnecki | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2700.pdf | | | |
| EPA_AR_0154597 | EPA_AR_0154597 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2700-A1.pdf | | | |
| EPA_AR_0154598 | EPA_AR_0154598 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. M. Bennett | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2701.pdf | | | |
| EPA_AR_0154599 | EPA_AR_0154599 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2701-A1.pdf | | | |
| EPA_AR_0154600 | EPA_AR_0154600 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Graham | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2702.pdf | | | |
| EPA_AR_0154601 | EPA_AR_0154601 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2702-A1.pdf | | | |
| EPA_AR_0154602 | EPA_AR_0154602 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Beardsley | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2703.pdf | | | |
| EPA_AR_0154603 | EPA_AR_0154603 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2703-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154604 | EPA_AR_0154604 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Maiellaro | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2704.pdf | | | |
| EPA_AR_0154605 | EPA_AR_0154605 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2704-A1.pdf | | | |
| EPA_AR_0154606 | EPA_AR_0154606 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Prael | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2705.pdf | | | |
| EPA_AR_0154607 | EPA_AR_0154607 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2705-A1.pdf | | | |
| EPA_AR_0154608 | EPA_AR_0154608 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Cole | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2706.pdf | | | |
| EPA_AR_0154609 | EPA_AR_0154609 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2706-A1.pdf | | | |
| EPA_AR_0154610 | EPA_AR_0154610 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Polsby | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2707.pdf | | | |
| EPA_AR_0154611 | EPA_AR_0154611 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2707-A1.pdf | | | |
| EPA_AR_0154612 | EPA_AR_0154612 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Ball | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2708.pdf | | | |
| EPA_AR_0154613 | EPA_AR_0154613 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2708-A1.pdf | | | |
| EPA_AR_0154614 | EPA_AR_0154614 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Aldrich | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2709.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154615 | EPA_AR_0154615 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2709-A1.pdf | | | |
| EPA_AR_0154616 | EPA_AR_0154616 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Quaintance | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2710.pdf | | | |
| EPA_AR_0154617 | EPA_AR_0154617 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2710-A1.pdf | | | |
| EPA_AR_0154618 | EPA_AR_0154618 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Dehay | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2711.pdf | | | |
| EPA_AR_0154619 | EPA_AR_0154619 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2711-A1.pdf | | | |
| EPA_AR_0154620 | EPA_AR_0154620 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. L. Greenberg | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2712.pdf | | | |
| EPA_AR_0154621 | EPA_AR_0154622 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2712-A1.pdf | | | |
| EPA_AR_0154623 | EPA_AR_0154623 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Loera | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2713.pdf | | | |
| EPA_AR_0154624 | EPA_AR_0154624 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2713-A1.pdf | | | |
| EPA_AR_0154625 | EPA_AR_0154625 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Woolsey | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2714.pdf | | | |
| EPA_AR_0154626 | EPA_AR_0154626 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2714-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154627 | EPA_AR_0154627 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Robbins | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2715.pdf | | | |
| EPA_AR_0154628 | EPA_AR_0154628 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2715-A1.pdf | | | |
| EPA_AR_0154629 | EPA_AR_0154629 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. LeCroy | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2716.pdf | | | |
| EPA_AR_0154630 | EPA_AR_0154630 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2716-A1.pdf | | | |
| EPA_AR_0154631 | EPA_AR_0154631 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Agnew | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2717.pdf | | | |
| EPA_AR_0154632 | EPA_AR_0154632 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2717-A1.pdf | | | |
| EPA_AR_0154633 | EPA_AR_0154633 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Saksa | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2718.pdf | | | |
| EPA_AR_0154634 | EPA_AR_0154634 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2718-A1.pdf | | | |
| EPA_AR_0154635 | EPA_AR_0154635 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Johnson | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2719.pdf | | | |
| EPA_AR_0154636 | EPA_AR_0154637 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2719-A1.pdf | | | |
| EPA_AR_0154638 | EPA_AR_0154638 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Young | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2720.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154639 | EPA_AR_0154639 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2720-A1.pdf | | | |
| EPA_AR_0154640 | EPA_AR_0154640 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Klosterboer | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2721.pdf | | | |
| EPA_AR_0154641 | EPA_AR_0154641 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2721-A1.pdf | | | |
| EPA_AR_0154642 | EPA_AR_0154642 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. L. Tabbert | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2722.pdf | | | |
| EPA_AR_0154643 | EPA_AR_0154643 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2722-A1.pdf | | | |
| EPA_AR_0154644 | EPA_AR_0154644 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Fabian | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2723.pdf | | | |
| EPA_AR_0154645 | EPA_AR_0154645 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2723-A1.pdf | | | |
| EPA_AR_0154646 | EPA_AR_0154646 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Wayda | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2724.pdf | | | |
| EPA_AR_0154647 | EPA_AR_0154647 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2724-A1.pdf | | | |
| EPA_AR_0154648 | EPA_AR_0154648 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. M. Alfaro | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2725.pdf | | | |
| EPA_AR_0154649 | EPA_AR_0154649 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2725-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154650 | EPA_AR_0154650 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Kidwell | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2726.pdf | | | |
| EPA_AR_0154651 | EPA_AR_0154651 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2726-A1.pdf | | | |
| EPA_AR_0154652 | EPA_AR_0154652 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Breiby | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2727.pdf | | | |
| EPA_AR_0154653 | EPA_AR_0154653 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2727-A1.pdf | | | |
| EPA_AR_0154654 | EPA_AR_0154654 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hodie | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2728.pdf | | | |
| EPA_AR_0154655 | EPA_AR_0154655 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2728-A1.pdf | | | |
| EPA_AR_0154656 | EPA_AR_0154656 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Smith | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2729.pdf | | | |
| EPA_AR_0154657 | EPA_AR_0154658 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2729-A1.pdf | | | |
| EPA_AR_0154659 | EPA_AR_0154659 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Magasich | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2730.pdf | | | |
| EPA_AR_0154660 | EPA_AR_0154660 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2730-A1.pdf | | | |
| EPA_AR_0154661 | EPA_AR_0154661 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Bowers | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2731.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154662 | EPA_AR_0154662 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2731-A1.pdf | | | |
| EPA_AR_0154663 | EPA_AR_0154663 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Potter | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2732.pdf | | | |
| EPA_AR_0154664 | EPA_AR_0154664 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2732-A1.pdf | | | |
| EPA_AR_0154665 | EPA_AR_0154665 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Davis-Meis | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2733.pdf | | | |
| EPA_AR_0154666 | EPA_AR_0154666 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2733-A1.pdf | | | |
| EPA_AR_0154667 | EPA_AR_0154667 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Wuori | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2734.pdf | | | |
| EPA_AR_0154668 | EPA_AR_0154669 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2734-A1.pdf | | | |
| EPA_AR_0154670 | EPA_AR_0154670 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. J. Scolnick | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2735.pdf | | | |
| EPA_AR_0154671 | EPA_AR_0154671 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2735-A1.pdf | | | |
| EPA_AR_0154672 | EPA_AR_0154672 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Maxwell | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2736.pdf | | | |
| EPA_AR_0154673 | EPA_AR_0154673 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2736-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154674 | EPA_AR_0154674 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Patrone | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2737.pdf | | | |
| EPA_AR_0154675 | EPA_AR_0154675 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2737-A1.pdf | | | |
| EPA_AR_0154676 | EPA_AR_0154676 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Merrill | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2738.pdf | | | |
| EPA_AR_0154677 | EPA_AR_0154677 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2738-A1.pdf | | | |
| EPA_AR_0154678 | EPA_AR_0154678 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Gilbert | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2739.pdf | | | |
| EPA_AR_0154679 | EPA_AR_0154680 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2739-A1.pdf | | | |
| EPA_AR_0154681 | EPA_AR_0154681 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Hjelle | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2740.pdf | | | |
| EPA_AR_0154682 | EPA_AR_0154682 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2740-A1.pdf | | | |
| EPA_AR_0154683 | EPA_AR_0154683 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Magsig | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2741.pdf | | | |
| EPA_AR_0154684 | EPA_AR_0154684 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2741-A1.pdf | | | |
| EPA_AR_0154685 | EPA_AR_0154685 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Narbutovskih | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2742.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154686 | EPA_AR_0154686 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2742-A1.pdf | | | |
| EPA_AR_0154687 | EPA_AR_0154687 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Scott | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2743.pdf | | | |
| EPA_AR_0154688 | EPA_AR_0154688 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2743-A1.pdf | | | |
| EPA_AR_0154689 | EPA_AR_0154689 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Jost | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2744.pdf | | | |
| EPA_AR_0154690 | EPA_AR_0154690 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2744-A1.pdf | | | |
| EPA_AR_0154691 | EPA_AR_0154691 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Thomas | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2745.pdf | | | |
| EPA_AR_0154692 | EPA_AR_0154692 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2745-A1.pdf | | | |
| EPA_AR_0154693 | EPA_AR_0154693 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Grabowski | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2746.pdf | | | |
| EPA_AR_0154694 | EPA_AR_0154695 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2746-A1.pdf | | | |
| EPA_AR_0154696 | EPA_AR_0154696 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Sutton | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2747.pdf | | | |
| EPA_AR_0154697 | EPA_AR_0154697 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2747-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154698 | EPA_AR_0154698 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Hale | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2748.pdf | | | |
| EPA_AR_0154699 | EPA_AR_0154701 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2748-A1.pdf | | | |
| EPA_AR_0154702 | EPA_AR_0154702 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Kat | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2749.pdf | | | |
| EPA_AR_0154703 | EPA_AR_0154704 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2749-A1.pdf | | | |
| EPA_AR_0154705 | EPA_AR_0154705 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Butterworth | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2750.pdf | | | |
| EPA_AR_0154706 | EPA_AR_0154706 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2750-A1.pdf | | | |
| EPA_AR_0154707 | EPA_AR_0154707 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. McGahan | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2751.pdf | | | |
| EPA_AR_0154708 | EPA_AR_0154708 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2751-A1.pdf | | | |
| EPA_AR_0154709 | EPA_AR_0154709 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. and S. Stompe | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2752.pdf | | | |
| EPA_AR_0154710 | EPA_AR_0154710 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2752-A1.pdf | | | |
| EPA_AR_0154711 | EPA_AR_0154711 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Madsen | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2753.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154712 | EPA_AR_0154712 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2753-A1.pdf | | | |
| EPA_AR_0154713 | EPA_AR_0154713 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Mitchell | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2754.pdf | | | |
| EPA_AR_0154714 | EPA_AR_0154714 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2754-A1.pdf | | | |
| EPA_AR_0154715 | EPA_AR_0154715 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Golds | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2755.pdf | | | |
| EPA_AR_0154716 | EPA_AR_0154716 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2755-A1.pdf | | | |
| EPA_AR_0154717 | EPA_AR_0154717 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. A. May | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2756.pdf | | | |
| EPA_AR_0154718 | EPA_AR_0154719 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2756-A1.pdf | | | |
| EPA_AR_0154720 | EPA_AR_0154720 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Martin | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2757.pdf | | | |
| EPA_AR_0154721 | EPA_AR_0154721 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2757-A1.pdf | | | |
| EPA_AR_0154722 | EPA_AR_0154722 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Pastrick | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2758.pdf | | | |
| EPA_AR_0154723 | EPA_AR_0154723 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2758-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154724 | EPA_AR_0154724 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Stein | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2759.pdf | | | |
| EPA_AR_0154725 | EPA_AR_0154725 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2759-A1.pdf | | | |
| EPA_AR_0154726 | EPA_AR_0154726 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Tower | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2760.pdf | | | |
| EPA_AR_0154727 | EPA_AR_0154727 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2760-A1.pdf | | | |
| EPA_AR_0154728 | EPA_AR_0154728 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Villarreal | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2761.pdf | | | |
| EPA_AR_0154729 | EPA_AR_0154729 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2761-A1.pdf | | | |
| EPA_AR_0154730 | EPA_AR_0154730 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Lawrence | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2762.pdf | | | |
| EPA_AR_0154731 | EPA_AR_0154731 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2762-A1.pdf | | | |
| EPA_AR_0154732 | EPA_AR_0154732 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. P. Quinn | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2763.pdf | | | |
| EPA_AR_0154733 | EPA_AR_0154733 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2763-A1.pdf | | | |
| EPA_AR_0154734 | EPA_AR_0154734 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Fick | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2764.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154735 | EPA_AR_0154735 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2764-A1.pdf | | | |
| EPA_AR_0154736 | EPA_AR_0154736 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Harrison | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2765.pdf | | | |
| EPA_AR_0154737 | EPA_AR_0154737 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2765-A1.pdf | | | |
| EPA_AR_0154738 | EPA_AR_0154738 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Rearden | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2766.pdf | | | |
| EPA_AR_0154739 | EPA_AR_0154739 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2766-A1.pdf | | | |
| EPA_AR_0154740 | EPA_AR_0154740 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Lord | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2767.pdf | | | |
| EPA_AR_0154741 | EPA_AR_0154741 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2767-A1.pdf | | | |
| EPA_AR_0154742 | EPA_AR_0154742 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Teich | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2768.pdf | | | |
| EPA_AR_0154743 | EPA_AR_0154743 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2768-A1.pdf | | | |
| EPA_AR_0154744 | EPA_AR_0154744 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Mathis | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2769.pdf | | | |
| EPA_AR_0154745 | EPA_AR_0154745 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2769-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154746 | EPA_AR_0154746 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Dawson | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2770.pdf | | | |
| EPA_AR_0154747 | EPA_AR_0154747 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2770-A1.pdf | | | |
| EPA_AR_0154748 | EPA_AR_0154748 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Craig | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2771.pdf | | | |
| EPA_AR_0154749 | EPA_AR_0154749 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2771-A1.pdf | | | |
| EPA_AR_0154750 | EPA_AR_0154750 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Anderson | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2772.pdf | | | |
| EPA_AR_0154751 | EPA_AR_0154751 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2772-A1.pdf | | | |
| EPA_AR_0154752 | EPA_AR_0154752 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Broad | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2773.pdf | | | |
| EPA_AR_0154753 | EPA_AR_0154753 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2773-A1.pdf | | | |
| EPA_AR_0154754 | EPA_AR_0154754 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. K. Goldblatt | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2774.pdf | | | |
| EPA_AR_0154755 | EPA_AR_0154756 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2774-A1.pdf | | | |
| EPA_AR_0154757 | EPA_AR_0154757 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Barnes | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2775.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154758 | EPA_AR_0154758 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2775-A1.pdf | | | |
| EPA_AR_0154759 | EPA_AR_0154759 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Masterson | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2776.pdf | | | |
| EPA_AR_0154760 | EPA_AR_0154760 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2776-A1.pdf | | | |
| EPA_AR_0154761 | EPA_AR_0154761 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Williams | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2777.pdf | | | |
| EPA_AR_0154762 | EPA_AR_0154762 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2777-A1.pdf | | | |
| EPA_AR_0154763 | EPA_AR_0154763 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Clemens | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2778.pdf | | | |
| EPA_AR_0154764 | EPA_AR_0154764 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2778-A1.pdf | | | |
| EPA_AR_0154765 | EPA_AR_0154765 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Smith | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2779.pdf | | | |
| EPA_AR_0154766 | EPA_AR_0154766 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2779-A1.pdf | | | |
| EPA_AR_0154767 | EPA_AR_0154767 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Brennan | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2780.pdf | | | |
| EPA_AR_0154768 | EPA_AR_0154768 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2780-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154769 | EPA_AR_0154769 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Murphy | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2781.pdf | | | |
| EPA_AR_0154770 | EPA_AR_0154770 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2781-A1.pdf | | | |
| EPA_AR_0154771 | EPA_AR_0154771 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Cremin | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2782.pdf | | | |
| EPA_AR_0154772 | EPA_AR_0154772 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2782-A1.pdf | | | |
| EPA_AR_0154773 | EPA_AR_0154773 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Hesselgrave | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2783.pdf | | | |
| EPA_AR_0154774 | EPA_AR_0154774 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2783-A1.pdf | | | |
| EPA_AR_0154775 | EPA_AR_0154775 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Kelly | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2784.pdf | | | |
| EPA_AR_0154776 | EPA_AR_0154776 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2784-A1.pdf | | | |
| EPA_AR_0154777 | EPA_AR_0154777 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Vasiljevich | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2785.pdf | | | |
| EPA_AR_0154778 | EPA_AR_0154778 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2785-A1.pdf | | | |
| EPA_AR_0154779 | EPA_AR_0154779 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Golden | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2786.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154780 | EPA_AR_0154780 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2786-A1.pdf | | | |
| EPA_AR_0154781 | EPA_AR_0154781 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Shuta | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2787.pdf | | | |
| EPA_AR_0154782 | EPA_AR_0154782 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2787-A1.pdf | | | |
| EPA_AR_0154783 | EPA_AR_0154783 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Roberts | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2788.pdf | | | |
| EPA_AR_0154784 | EPA_AR_0154784 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2788-A1.pdf | | | |
| EPA_AR_0154785 | EPA_AR_0154785 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Bates | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2789.pdf | | | |
| EPA_AR_0154786 | EPA_AR_0154786 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2789-A1.pdf | | | |
| EPA_AR_0154787 | EPA_AR_0154787 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Vermillion | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2790.pdf | | | |
| EPA_AR_0154788 | EPA_AR_0154789 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2790-A1.pdf | | | |
| EPA_AR_0154790 | EPA_AR_0154790 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Pratt | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2791.pdf | | | |
| EPA_AR_0154791 | EPA_AR_0154791 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2791-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154792 | EPA_AR_0154792 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Lenox | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2792.pdf | | | |
| EPA_AR_0154793 | EPA_AR_0154793 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2792-A1.pdf | | | |
| EPA_AR_0154794 | EPA_AR_0154794 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Daley | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2793.pdf | | | |
| EPA_AR_0154795 | EPA_AR_0154795 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2793-A1.pdf | | | |
| EPA_AR_0154796 | EPA_AR_0154796 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Barchas | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2794.pdf | | | |
| EPA_AR_0154797 | EPA_AR_0154798 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2794-A1.pdf | | | |
| EPA_AR_0154799 | EPA_AR_0154799 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Himelbloom | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2795.pdf | | | |
| EPA_AR_0154800 | EPA_AR_0154800 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2795-A1.pdf | | | |
| EPA_AR_0154801 | EPA_AR_0154801 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Kleschinsky | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2796.pdf | | | |
| EPA_AR_0154802 | EPA_AR_0154802 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2796-A1.pdf | | | |
| EPA_AR_0154803 | EPA_AR_0154803 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Goodman | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2797.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154804 | EPA_AR_0154804 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2797-A1.pdf | | | |
| EPA_AR_0154805 | EPA_AR_0154805 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Post | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2798.pdf | | | |
| EPA_AR_0154806 | EPA_AR_0154806 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2798-A1.pdf | | | |
| EPA_AR_0154807 | EPA_AR_0154807 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. W. Lewis | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2799.pdf | | | |
| EPA_AR_0154808 | EPA_AR_0154809 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2799-A1.pdf | | | |
| EPA_AR_0154810 | EPA_AR_0154810 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Scheid | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2800.pdf | | | |
| EPA_AR_0154811 | EPA_AR_0154812 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2800-A1.pdf | | | |
| EPA_AR_0154813 | EPA_AR_0154813 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Daspit | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2801.pdf | | | |
| EPA_AR_0154814 | EPA_AR_0154814 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2801-A1.pdf | | | |
| EPA_AR_0154815 | EPA_AR_0154815 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Brown | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2802.pdf | | | |
| EPA_AR_0154816 | EPA_AR_0154816 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2802-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154817 | EPA_AR_0154817 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Scott | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2803.pdf | | | |
| EPA_AR_0154818 | EPA_AR_0154818 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2803-A1.pdf | | | |
| EPA_AR_0154819 | EPA_AR_0154819 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Gerdner | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2804.pdf | | | |
| EPA_AR_0154820 | EPA_AR_0154820 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2804-A1.pdf | | | |
| EPA_AR_0154821 | EPA_AR_0154821 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. B. Anderson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2805.pdf | | | |
| EPA_AR_0154822 | EPA_AR_0154822 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2805-A1.pdf | | | |
| EPA_AR_0154823 | EPA_AR_0154823 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Sawyer | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2806.pdf | | | |
| EPA_AR_0154824 | EPA_AR_0154824 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2806-A1.pdf | | | |
| EPA_AR_0154825 | EPA_AR_0154825 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Sherman | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2807.pdf | | | |
| EPA_AR_0154826 | EPA_AR_0154826 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2807-A1.pdf | | | |
| EPA_AR_0154827 | EPA_AR_0154827 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. L. Babb | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2808.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154828 | EPA_AR_0154828 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2808-A1.pdf | | | |
| EPA_AR_0154829 | EPA_AR_0154829 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. C. Caplan | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2809.pdf | | | |
| EPA_AR_0154830 | EPA_AR_0154830 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2809-A1.pdf | | | |
| EPA_AR_0154831 | EPA_AR_0154831 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. McKennon | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2810.pdf | | | |
| EPA_AR_0154832 | EPA_AR_0154832 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2810-A1.pdf | | | |
| EPA_AR_0154833 | EPA_AR_0154833 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Mauger | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2811.pdf | | | |
| EPA_AR_0154834 | EPA_AR_0154834 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2811-A1.pdf | | | |
| EPA_AR_0154835 | EPA_AR_0154835 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Petranek | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2812.pdf | | | |
| EPA_AR_0154836 | EPA_AR_0154836 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2812-A1.pdf | | | |
| EPA_AR_0154837 | EPA_AR_0154837 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Browne | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2813.pdf | | | |
| EPA_AR_0154838 | EPA_AR_0154838 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2813-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154839 | EPA_AR_0154839 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Armstrong | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2814.pdf | | | |
| EPA_AR_0154840 | EPA_AR_0154840 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2814-A1.pdf | | | |
| EPA_AR_0154841 | EPA_AR_0154841 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Zingarelli | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2815.pdf | | | |
| EPA_AR_0154842 | EPA_AR_0154842 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2815-A1.pdf | | | |
| EPA_AR_0154843 | EPA_AR_0154843 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. A. Quinn | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2816.pdf | | | |
| EPA_AR_0154844 | EPA_AR_0154844 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2816-A1.pdf | | | |
| EPA_AR_0154845 | EPA_AR_0154845 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Drew | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2817.pdf | | | |
| EPA_AR_0154846 | EPA_AR_0154846 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2817-A1.pdf | | | |
| EPA_AR_0154847 | EPA_AR_0154847 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Allen | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2818.pdf | | | |
| EPA_AR_0154848 | EPA_AR_0154848 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2818-A1.pdf | | | |
| EPA_AR_0154849 | EPA_AR_0154849 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Americus | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2819.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154850 | EPA_AR_0154850 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2819-A1.pdf | | | |
| EPA_AR_0154851 | EPA_AR_0154851 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Campbell | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2820.pdf | | | |
| EPA_AR_0154852 | EPA_AR_0154852 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2820-A1.pdf | | | |
| EPA_AR_0154853 | EPA_AR_0154853 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Herzog | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2821.pdf | | | |
| EPA_AR_0154854 | EPA_AR_0154854 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2821-A1.pdf | | | |
| EPA_AR_0154855 | EPA_AR_0154855 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Holmgren | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2822.pdf | | | |
| EPA_AR_0154856 | EPA_AR_0154856 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2822-A1.pdf | | | |
| EPA_AR_0154857 | EPA_AR_0154857 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Shoop | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2823.pdf | | | |
| EPA_AR_0154858 | EPA_AR_0154858 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2823-A1.pdf | | | |
| EPA_AR_0154859 | EPA_AR_0154859 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Nitz | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2824.pdf | | | |
| EPA_AR_0154860 | EPA_AR_0154860 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2824-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154861 | EPA_AR_0154861 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Flahety | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2825.pdf | | | |
| EPA_AR_0154862 | EPA_AR_0154862 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2825-A1.pdf | | | |
| EPA_AR_0154863 | EPA_AR_0154863 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Hembree | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2826.pdf | | | |
| EPA_AR_0154864 | EPA_AR_0154864 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2826-A1.pdf | | | |
| EPA_AR_0154865 | EPA_AR_0154865 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Kelm | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2827.pdf | | | |
| EPA_AR_0154866 | EPA_AR_0154866 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2827-A1.pdf | | | |
| EPA_AR_0154867 | EPA_AR_0154867 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Green | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2828.pdf | | | |
| EPA_AR_0154868 | EPA_AR_0154868 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2828-A1.pdf | | | |
| EPA_AR_0154869 | EPA_AR_0154869 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Delong | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2829.pdf | | | |
| EPA_AR_0154870 | EPA_AR_0154870 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2829-A1.pdf | | | |
| EPA_AR_0154871 | EPA_AR_0154871 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Behnken | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2830.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154872 | EPA_AR_0154872 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2830-A1.pdf | | | |
| EPA_AR_0154873 | EPA_AR_0154873 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Coppersmith | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2831.pdf | | | |
| EPA_AR_0154874 | EPA_AR_0154874 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2831-A1.pdf | | | |
| EPA_AR_0154875 | EPA_AR_0154875 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. 1. Gohlke | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2832.pdf | | | |
| EPA_AR_0154876 | EPA_AR_0154876 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2832-A1.pdf | | | |
| EPA_AR_0154877 | EPA_AR_0154877 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. DeBoer | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2833.pdf | | | |
| EPA_AR_0154878 | EPA_AR_0154878 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2833-A1.pdf | | | |
| EPA_AR_0154879 | EPA_AR_0154879 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Paisley | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2834.pdf | | | |
| EPA_AR_0154880 | EPA_AR_0154880 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2834-A1.pdf | | | |
| EPA_AR_0154881 | EPA_AR_0154881 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Marsh | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2835.pdf | | | |
| EPA_AR_0154882 | EPA_AR_0154882 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2835-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154883 | EPA_AR_0154883 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Miller | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2836.pdf | | | |
| EPA_AR_0154884 | EPA_AR_0154884 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2836-A1.pdf | | | |
| EPA_AR_0154885 | EPA_AR_0154885 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Fortson | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2837.pdf | | | |
| EPA_AR_0154886 | EPA_AR_0154886 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2837-A1.pdf | | | |
| EPA_AR_0154887 | EPA_AR_0154887 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Amsden | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2838.pdf | | | |
| EPA_AR_0154888 | EPA_AR_0154889 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2838-A1.pdf | | | |
| EPA_AR_0154890 | EPA_AR_0154890 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Steinhart | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2839.pdf | | | |
| EPA_AR_0154891 | EPA_AR_0154891 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2839-A1.pdf | | | |
| EPA_AR_0154892 | EPA_AR_0154892 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Fabert | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2840.pdf | | | |
| EPA_AR_0154893 | EPA_AR_0154893 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2840-A1.pdf | | | |
| EPA_AR_0154894 | EPA_AR_0154894 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Carter | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2841.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154895 | EPA_AR_0154895 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2841-A1.pdf | | | |
| EPA_AR_0154896 | EPA_AR_0154896 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Z. Fields | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2842.pdf | | | |
| EPA_AR_0154897 | EPA_AR_0154897 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2842-A1.pdf | | | |
| EPA_AR_0154898 | EPA_AR_0154898 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Waldrop | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2843.pdf | | | |
| EPA_AR_0154899 | EPA_AR_0154900 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2843-A1.pdf | | | |
| EPA_AR_0154901 | EPA_AR_0154901 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Snyder | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2844.pdf | | | |
| EPA_AR_0154902 | EPA_AR_0154902 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2844-A1.pdf | | | |
| EPA_AR_0154903 | EPA_AR_0154903 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Narayanan | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2845.pdf | | | |
| EPA_AR_0154904 | EPA_AR_0154905 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2845-A1.pdf | | | |
| EPA_AR_0154906 | EPA_AR_0154906 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Mendelsohn | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2846.pdf | | | |
| EPA_AR_0154907 | EPA_AR_0154907 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2846-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154908 | EPA_AR_0154908 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Ritter | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2847.pdf | | | |
| EPA_AR_0154909 | EPA_AR_0154909 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2847-A1.pdf | | | |
| EPA_AR_0154910 | EPA_AR_0154910 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. McCown | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2848.pdf | | | |
| EPA_AR_0154911 | EPA_AR_0154911 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2848-A1.pdf | | | |
| EPA_AR_0154912 | EPA_AR_0154912 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Brown | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2849.pdf | | | |
| EPA_AR_0154913 | EPA_AR_0154913 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2849-A1.pdf | | | |
| EPA_AR_0154914 | EPA_AR_0154914 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Outes | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2850.pdf | | | |
| EPA_AR_0154915 | EPA_AR_0154915 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2850-A1.pdf | | | |
| EPA_AR_0154916 | EPA_AR_0154916 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Hodges | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2851.pdf | | | |
| EPA_AR_0154917 | EPA_AR_0154917 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2851-A1.pdf | | | |
| EPA_AR_0154918 | EPA_AR_0154918 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. K. Casey | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2852.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154919 | EPA_AR_0154919 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2852-A1.pdf | | | |
| EPA_AR_0154920 | EPA_AR_0154920 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Rogan | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2853.pdf | | | |
| EPA_AR_0154921 | EPA_AR_0154921 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2853-A1.pdf | | | |
| EPA_AR_0154922 | EPA_AR_0154922 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Carlstedt | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2854.pdf | | | |
| EPA_AR_0154923 | EPA_AR_0154924 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2854-A1.pdf | | | |
| EPA_AR_0154925 | EPA_AR_0154925 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2855.pdf | | | |
| EPA_AR_0154926 | EPA_AR_0154926 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2856.pdf | | | |
| EPA_AR_0154927 | EPA_AR_0154927 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Dow | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2857.pdf | | | |
| EPA_AR_0154928 | EPA_AR_0154928 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2858.pdf | | | |
| EPA_AR_0154929 | EPA_AR_0154929 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2859.pdf | | | |
| EPA_AR_0154930 | EPA_AR_0154930 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2860.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154931 | EPA_AR_0154931 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2861.pdf | | | |
| EPA_AR_0154932 | EPA_AR_0154932 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2862.pdf | | | |
| EPA_AR_0154933 | EPA_AR_0154933 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by John G. LaFountain, Fox Seafood Inc. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2863.pdf | | | |
| EPA_AR_0154934 | EPA_AR_0154934 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2863-A1.pdf | | | |
| EPA_AR_0154935 | EPA_AR_0154935 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Robert Heyano, President, United Tribes of Bristol Bay (UTBB) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2864.pdf | | | |
| EPA_AR_0154936 | EPA_AR_0154949 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2864-A1.pdf | | | |
| EPA_AR_0154950 | EPA_AR_0154950 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Nick Bennett, Staff Scientist, Natural Resources Council of Maine (NRCM) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2865.pdf | | | |
| EPA_AR_0154951 | EPA_AR_0154952 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2865-A1.pdf | | | |
| EPA_AR_0154953 | EPA_AR_0154953 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Dale Kelley, Executive Director, Alaska Trollers Association (ATA) | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2866.pdf | | | |
| EPA_AR_0154954 | EPA_AR_0154956 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2866-A1.pdf | | | |
| EPA_AR_0154957 | EPA_AR_0154958 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Hans Cole, Environmental Campaigns and Advocacy Manager, Patagonia, Inc. | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2867.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0154959 | EPA_AR_0154960 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2867-A1.pdf | | | |
| EPA_AR_0154961 | EPA_AR_0154961 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Harry Ng, Vice President, General Counsel and Corporate Secretary, American Petroleum Institute (API) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2868.pdf | | | |
| EPA_AR_0154962 | EPA_AR_0154987 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2868-A1.pdf | | | |
| EPA_AR_0154988 | EPA_AR_0154989 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Douglas Austen, Executive Director, American Fisheries Society (AFS) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2869.pdf | | | |
| EPA_AR_0154990 | EPA_AR_0154993 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2869-A1.pdf | | | |
| EPA_AR_0154994 | EPA_AR_0154995 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Bob Rees, Executive Director, Association of Northwest Steelheaders | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2870.pdf | | | |
| EPA_AR_0154996 | EPA_AR_0154997 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2870-A1.pdf | | | |
| EPA_AR_0154998 | EPA_AR_0154999 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Wilson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2871.pdf | | | |
| EPA_AR_0155000 | EPA_AR_0155001 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2871-A1.pdf | | | |
| EPA_AR_0155002 | EPA_AR_0155002 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Tim Bristol, Alaska Director, on behalf of Trout Unlimited | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2872.pdf | | | |
| EPA_AR_0155003 | EPA_AR_0155009 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2872-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0155010 | EPA_AR_0155010 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Jared Auerbach, Owner and CEO, Red's Best | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2873.pdf | | | |
| EPA_AR_0155011 | EPA_AR_0155011 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2873-A1.pdf | | | |
| EPA_AR_0155012 | EPA_AR_0155012 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W.F. Zeke Grader, Executive Director, Pacific Coast Federation of Fishermen's Associations (PCFFA) | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2874.pdf | | | |
| EPA_AR_0155013 | EPA_AR_0155014 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2874-A1.pdf | | | |
| EPA_AR_0155015 | EPA_AR_0155015 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Carol Ann Woody, Center for Science in Public Participation (CSP2) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2875.pdf | | | |
| EPA_AR_0155016 | EPA_AR_0155024 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2875-A1.pdf | | | |
| EPA_AR_0155025 | EPA_AR_0155025 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. O'Neal | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2876.pdf | | | |
| EPA_AR_0155026 | EPA_AR_0155057 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2876-A1.pdf | | | |
| EPA_AR_0155058 | EPA_AR_0155058 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2877.pdf | | | |
| EPA_AR_0155059 | EPA_AR_0155059 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2877-A1.pdf | | | |
| EPA_AR_0155060 | EPA_AR_0155060 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Cindy Shogan, Executive Director, Alaska Wilderness League et al. | 9/19/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-2878.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0155061 | EPA_AR_0155061 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2878-A1.pdf | | | |
| EPA_AR_0155062 | EPA_AR_0155064 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2878-A2.pdf | | | |
| EPA_AR_0155065 | EPA_AR_0155065 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Hostetter | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2879.pdf | | | |
| EPA_AR_0155066 | EPA_AR_0155066 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2879-A1.pdf | | | |
| EPA_AR_0155067 | EPA_AR_0155067 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Sheila Dassatt, Executive Director, Downeast Lobstermen's Association(DELA) | 9/19/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-2880.pdf | | | |
| EPA_AR_0155068 | EPA_AR_0155068 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2880-A1.pdf | | | |
| EPA_AR_0155069 | EPA_AR_0155069 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2880-A2.pdf | | | |
| EPA_AR_0155070 | EPA_AR_0155070 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Harris | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2881.pdf | | | |
| EPA_AR_0155071 | EPA_AR_0155071 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2881-A1.pdf | | | |
| EPA_AR_0155072 | EPA_AR_0155072 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Gordon Lindquist, President, Leader Creek Fisheries | 9/19/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-2882.pdf | | | |
| EPA_AR_0155073 | EPA_AR_0155073 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2882-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0155074 | EPA_AR_0155074 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2882-A2.pdf | | | |
| EPA_AR_0155075 | EPA_AR_0155075 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Crow | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2883.pdf | | | |
| EPA_AR_0155076 | EPA_AR_0155076 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2883-A1.pdf | | | |
| EPA_AR_0155077 | EPA_AR_0155077 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Martin Kviteng, Alaska's Fishing Unlimited | 9/19/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-2884.pdf | | | |
| EPA_AR_0155078 | EPA_AR_0155078 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2884-A1.pdf | | | |
| EPA_AR_0155079 | EPA_AR_0155080 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2884-A2.pdf | | | |
| EPA_AR_0155081 | EPA_AR_0155082 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Kendra Zamzow, Center for Science in Public Participation (CSP2) | 9/18/2014 | Number of Attachments: 23 | EPA-R10-OW-2014-0505-2885.pdf | | | |
| EPA_AR_0155083 | EPA_AR_0155083 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2885-A1.pdf | | | |
| EPA_AR_0155084 | EPA_AR_0155096 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2885-A2.pdf | | | |
| EPA_AR_0155097 | EPA_AR_0155099 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-2885-A3.pdf | | | |
| EPA_AR_0155100 | EPA_AR_0155134 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-2885-A4.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0155135 | EPA_AR_0155139 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-2885-A5.pdf | | | |
| EPA_AR_0155140 | EPA_AR_0155189 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-2885-A6.pdf | | | |
| EPA_AR_0155190 | EPA_AR_0155195 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2885-A7.pdf | | | |
| EPA_AR_0155196 | EPA_AR_0155237 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2885-A8.pdf | | | |
| EPA_AR_0155238 | EPA_AR_0155241 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-2885-A9.pdf | | | |
| EPA_AR_0155242 | EPA_AR_0155255 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-2885-A10.pdf | | | |
| EPA_AR_0155256 | EPA_AR_0155263 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-2885-A11.pdf | | | |
| EPA_AR_0155264 | EPA_AR_0155274 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-2885-A12.pdf | | | |
| EPA_AR_0155275 | EPA_AR_0155461 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-2885-A13.pdf | | | |
| EPA_AR_0155462 | EPA_AR_0155473 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-2885-A14.pdf | | | |
| EPA_AR_0155474 | EPA_AR_0155493 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-2885-A15.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0155494 | EPA_AR_0155496 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2885-A16.pdf | | | |
| EPA_AR_0155497 | EPA_AR_0155523 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2885-A17.pdf | | | |
| EPA_AR_0155524 | EPA_AR_0155536 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2885-A18.pdf | | | |
| EPA_AR_0155537 | EPA_AR_0155541 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2885-A19.pdf | | | |
| EPA_AR_0155542 | EPA_AR_0155545 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-2885-A20.pdf | | | |
| EPA_AR_0155546 | EPA_AR_0155575 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-2885-A21.pdf | | | |
| EPA_AR_0155576 | EPA_AR_0155600 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2885-A22.pdf | | | |
| EPA_AR_0155601 | EPA_AR_0155663 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-2885-A23.pdf | | | |
| EPA_AR_0155664 | EPA_AR_0155664 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Amanda E. Aspatore, Associate General Counsel, National Mining Association (NMA) | 9/19/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-2886.pdf | | | |
| EPA_AR_0155665 | EPA_AR_0155665 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2886-A1.pdf | | | |
| EPA_AR_0155666 | EPA_AR_0155671 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2886-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0155672 | EPA_AR_0155672 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Vierra | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2887.pdf | | | |
| EPA_AR_0155673 | EPA_AR_0155673 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2887-A1.pdf | | | |
| EPA_AR_0155674 | EPA_AR_0155674 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. T. Hawley | 9/19/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-2888.pdf | | | |
| EPA_AR_0155675 | EPA_AR_0155677 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2888-A1.pdf | | | |
| EPA_AR_0155678 | EPA_AR_0155686 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2888-A2.pdf | | | |
| EPA_AR_0155687 | EPA_AR_0155687 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Hal Shepherd, Director, Center for Water Advocacy | 9/19/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-2889.pdf | | | |
| EPA_AR_0155688 | EPA_AR_0155688 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2889-A1.pdf | | | |
| EPA_AR_0155689 | EPA_AR_0155691 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2889-A2.pdf | | | |
| EPA_AR_0155692 | EPA_AR_0155692 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Bonnie Gestring, Earthworks | 9/19/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-2890.pdf | | | |
| EPA_AR_0155693 | EPA_AR_0155693 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2890-A1.pdf | | | |
| EPA_AR_0155694 | EPA_AR_0155695 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2890-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0155696 | EPA_AR_0155696 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Graham | 9/19/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-2891.pdf | | | |
| EPA_AR_0155697 | EPA_AR_0155697 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2891-A1.pdf | | | |
| EPA_AR_0155698 | EPA_AR_0155699 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2891-A2.pdf | | | |
| EPA_AR_0155700 | EPA_AR_0155700 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Phillips | 9/19/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-2892.pdf | | | |
| EPA_AR_0155701 | EPA_AR_0155701 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2892-A1.pdf | | | |
| EPA_AR_0155702 | EPA_AR_0155702 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2892-A2.pdf | | | |
| EPA_AR_0155703 | EPA_AR_0155703 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Johnson | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2893.pdf | | | |
| EPA_AR_0155704 | EPA_AR_0155704 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2893-A1.pdf | | | |
| EPA_AR_0155705 | EPA_AR_0155705 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Kilburg | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2894.pdf | | | |
| EPA_AR_0155706 | EPA_AR_0155706 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2894-A1.pdf | | | |
| EPA_AR_0155707 | EPA_AR_0155707 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Shotwell | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2895.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0155708 | EPA_AR_0155709 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2895-A1.pdf | | | |
| EPA_AR_0155710 | EPA_AR_0155710 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Stuemke | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2896.pdf | | | |
| EPA_AR_0155711 | EPA_AR_0155711 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2896-A1.pdf | | | |
| EPA_AR_0155712 | EPA_AR_0155712 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Gilbert | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2897.pdf | | | |
| EPA_AR_0155713 | EPA_AR_0155713 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2897-A1.pdf | | | |
| EPA_AR_0155714 | EPA_AR_0155714 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Ventre | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2898.pdf | | | |
| EPA_AR_0155715 | EPA_AR_0155715 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2898-A1.pdf | | | |
| EPA_AR_0155716 | EPA_AR_0155716 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Winter | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2899.pdf | | | |
| EPA_AR_0155717 | EPA_AR_0155717 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2899-A1.pdf | | | |
| EPA_AR_0155718 | EPA_AR_0155718 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. La Point | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2900.pdf | | | |
| EPA_AR_0155719 | EPA_AR_0155719 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2900-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0155720 | EPA_AR_0155720 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Koenig | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2901.pdf | | | |
| EPA_AR_0155721 | EPA_AR_0155721 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2901-A1.pdf | | | |
| EPA_AR_0155722 | EPA_AR_0155722 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Sievert | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2902.pdf | | | |
| EPA_AR_0155723 | EPA_AR_0155723 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2902-A1.pdf | | | |
| EPA_AR_0155724 | EPA_AR_0155724 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Fessler | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2903.pdf | | | |
| EPA_AR_0155725 | EPA_AR_0155725 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2903-A1.pdf | | | |
| EPA_AR_0155726 | EPA_AR_0155726 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. R. Raitt | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2904.pdf | | | |
| EPA_AR_0155727 | EPA_AR_0155727 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2904-A1.pdf | | | |
| EPA_AR_0155728 | EPA_AR_0155728 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2905.pdf | | | |
| EPA_AR_0155729 | EPA_AR_0155729 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Horrel | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2906.pdf | | | |
| EPA_AR_0155730 | EPA_AR_0155730 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Jim Adams, Policy Director, Audubon Alaska | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2907.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0155731 | EPA_AR_0155733 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2907-A1.pdf | | | |
| EPA_AR_0155734 | EPA_AR_0155735 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Rexford | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2908.pdf | | | |
| EPA_AR_0155736 | EPA_AR_0155736 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2909.pdf | | | |
| EPA_AR_0155737 | EPA_AR_0155738 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Hagenstein | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2910.pdf | | | |
| EPA_AR_0155739 | EPA_AR_0155739 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Young | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2911.pdf | | | |
| EPA_AR_0155740 | EPA_AR_0155740 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2912.pdf | | | |
| EPA_AR_0155741 | EPA_AR_0155741 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Randall Hagenstein, The Nature Conservancy (TNC) | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2913.pdf | | | |
| EPA_AR_0155742 | EPA_AR_0155744 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2913-A1.pdf | | | |
| EPA_AR_0155745 | EPA_AR_0155746 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Mendenhall | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2914.pdf | | | |
| EPA_AR_0155747 | EPA_AR_0155747 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2915.pdf | | | |
| EPA_AR_0155748 | EPA_AR_0155748 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2916.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0155749 | EPA_AR_0155750 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Welle | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2917.pdf | | | |
| EPA_AR_0155751 | EPA_AR_0155752 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Moench, President, Lummi Island Conservancy | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2918.pdf | | | |
| EPA_AR_0155753 | EPA_AR_0155753 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Yellin | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2919.pdf | | | |
| EPA_AR_0155754 | EPA_AR_0155754 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2920.pdf | | | |
| EPA_AR_0155755 | EPA_AR_0155755 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2921.pdf | | | |
| EPA_AR_0155756 | EPA_AR_0155756 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2922.pdf | | | |
| EPA_AR_0155757 | EPA_AR_0155757 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment sumitted by R. C. Tafoya | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2923.pdf | | | |
| EPA_AR_0155758 | EPA_AR_0155758 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. K. Johansen | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2924.pdf | | | |
| EPA_AR_0155759 | EPA_AR_0155759 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2925.pdf | | | |
| EPA_AR_0155760 | EPA_AR_0155760 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Marleanna Hall, Projects Coordinator, Resource Development Council for Alaska, Inc. (RDC) | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2926.pdf | | | |
| EPA_AR_0155761 | EPA_AR_0155764 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2926-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0155765 | EPA_AR_0155765 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Whit Fosburgh, President and CEO, Theodore Roosevelt Conservation | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2927.pdf | | | |
| EPA_AR_0155766 | EPA_AR_0155767 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2927-A1.pdf | | | |
| EPA_AR_0155768 | EPA_AR_0155769 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Thomas M. Franklin, Theodore Roosevelt Conservation Partnership, Camp Fire Club of America et al. | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2928.pdf | | | |
| EPA_AR_0155770 | EPA_AR_0155771 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2928-A1.pdf | | | |
| EPA_AR_0155772 | EPA_AR_0155772 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Duke Bertke, Chelatna Lake Lodge, Inc. | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2929.pdf | | | |
| EPA_AR_0155773 | EPA_AR_0155773 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2929-A1.pdf | | | |
| EPA_AR_0155774 | EPA_AR_0155774 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Scott Grieve, Chairman, Wildlife Forever | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2930.pdf | | | |
| EPA_AR_0155775 | EPA_AR_0155775 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2930-A1.pdf | | | |
| EPA_AR_0155776 | EPA_AR_0155776 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Richard A. Hughes, H2T Mine Engineering Services, LLP | 8/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2931.pdf | | | |
| EPA_AR_0155777 | EPA_AR_0155778 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2931-A1.pdf | | | |
| EPA_AR_0155779 | EPA_AR_0155779 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Meghan Jeans, Director of Conservation, New England Aquarium | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2932.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0155780 | EPA_AR_0155782 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2932-A1.pdf | | | |
| EPA_AR_0155783 | EPA_AR_0155783 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Freiberg | 8/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2933.pdf | | | |
| EPA_AR_0155784 | EPA_AR_0155784 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2933-A1.pdf | | | |
| EPA_AR_0155785 | EPA_AR_0155785 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Webb | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2934.pdf | | | |
| EPA_AR_0155786 | EPA_AR_0155787 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2934-A1.pdf | | | |
| EPA_AR_0155788 | EPA_AR_0155788 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Edwards | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2935.pdf | | | |
| EPA_AR_0155789 | EPA_AR_0155789 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2935-A1.pdf | | | |
| EPA_AR_0155790 | EPA_AR_0155790 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Butler | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2936.pdf | | | |
| EPA_AR_0155791 | EPA_AR_0155791 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2936-A1.pdf | | | |
| EPA_AR_0155792 | EPA_AR_0155792 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Rogal | 8/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2937.pdf | | | |
| EPA_AR_0155793 | EPA_AR_0155793 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2937-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0155794 | EPA_AR_0155794 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Reinleitner | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2938.pdf | | | |
| EPA_AR_0155795 | EPA_AR_0155795 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2938-A1.pdf | | | |
| EPA_AR_0155796 | EPA_AR_0155796 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Rongstad | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2939.pdf | | | |
| EPA_AR_0155797 | EPA_AR_0155797 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2939-A1.pdf | | | |
| EPA_AR_0155798 | EPA_AR_0155798 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Dannenbring | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2940.pdf | | | |
| EPA_AR_0155799 | EPA_AR_0155799 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2940-A1.pdf | | | |
| EPA_AR_0155800 | EPA_AR_0155800 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Garcia | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2941.pdf | | | |
| EPA_AR_0155801 | EPA_AR_0155801 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2941-A1.pdf | | | |
| EPA_AR_0155802 | EPA_AR_0155802 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Magnifico | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2942.pdf | | | |
| EPA_AR_0155803 | EPA_AR_0155803 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2942-A1.pdf | | | |
| EPA_AR_0155804 | EPA_AR_0155804 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. White | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2943.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0155805 | EPA_AR_0155805 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2943-A1.pdf | | | |
| EPA_AR_0155806 | EPA_AR_0155806 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Pelton | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2944.pdf | | | |
| EPA_AR_0155807 | EPA_AR_0155807 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2944-A1.pdf | | | |
| EPA_AR_0155808 | EPA_AR_0155808 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. O'Reilly | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2945.pdf | | | |
| EPA_AR_0155809 | EPA_AR_0155810 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2945-A1.pdf | | | |
| EPA_AR_0155811 | EPA_AR_0155811 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Chen | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2946.pdf | | | |
| EPA_AR_0155812 | EPA_AR_0155812 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2946-A1.pdf | | | |
| EPA_AR_0155813 | EPA_AR_0155813 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Cornwaell | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2947.pdf | | | |
| EPA_AR_0155814 | EPA_AR_0155814 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2947-A1.pdf | | | |
| EPA_AR_0155815 | EPA_AR_0155815 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Whelchel | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2948.pdf | | | |
| EPA_AR_0155816 | EPA_AR_0155816 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2948-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0155817 | EPA_AR_0155817 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Hisamoto | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2949.pdf | | | |
| EPA_AR_0155818 | EPA_AR_0155818 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2949-A1.pdf | | | |
| EPA_AR_0155819 | EPA_AR_0155819 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Harris | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2950.pdf | | | |
| EPA_AR_0155820 | EPA_AR_0155820 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2950-A1.pdf | | | |
| EPA_AR_0155821 | EPA_AR_0155821 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Katz | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2951.pdf | | | |
| EPA_AR_0155822 | EPA_AR_0155823 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2951-A1.pdf | | | |
| EPA_AR_0155824 | EPA_AR_0155824 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Salvatore | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2952.pdf | | | |
| EPA_AR_0155825 | EPA_AR_0155825 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2952-A1.pdf | | | |
| EPA_AR_0155826 | EPA_AR_0155826 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Gladstone | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2953.pdf | | | |
| EPA_AR_0155827 | EPA_AR_0155828 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2953-A1.pdf | | | |
| EPA_AR_0155829 | EPA_AR_0155829 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Harkrader | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2954.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0155830 | EPA_AR_0155830 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2954-A1.pdf | | | |
| EPA_AR_0155831 | EPA_AR_0155831 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Legleu | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2955.pdf | | | |
| EPA_AR_0155832 | EPA_AR_0155832 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2955-A1.pdf | | | |
| EPA_AR_0155833 | EPA_AR_0155833 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Rudnicki | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2956.pdf | | | |
| EPA_AR_0155834 | EPA_AR_0155835 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2956-A1.pdf | | | |
| EPA_AR_0155836 | EPA_AR_0155836 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Arnold | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2957.pdf | | | |
| EPA_AR_0155837 | EPA_AR_0155837 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2957-A1.pdf | | | |
| EPA_AR_0155838 | EPA_AR_0155838 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. McGoff | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2958.pdf | | | |
| EPA_AR_0155839 | EPA_AR_0155839 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2958-A1.pdf | | | |
| EPA_AR_0155840 | EPA_AR_0155840 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Hauser | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2959.pdf | | | |
| EPA_AR_0155841 | EPA_AR_0155841 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2959-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0155842 | EPA_AR_0155842 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Wilcox | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2960.pdf | | | |
| EPA_AR_0155843 | EPA_AR_0155843 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2960-A1.pdf | | | |
| EPA_AR_0155844 | EPA_AR_0155844 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Frye | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2961.pdf | | | |
| EPA_AR_0155845 | EPA_AR_0155846 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2961-A1.pdf | | | |
| EPA_AR_0155847 | EPA_AR_0155847 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Juarez | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2962.pdf | | | |
| EPA_AR_0155848 | EPA_AR_0155848 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2962-A1.pdf | | | |
| EPA_AR_0155849 | EPA_AR_0155849 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Hampton | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2963.pdf | | | |
| EPA_AR_0155850 | EPA_AR_0155851 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2963-A1.pdf | | | |
| EPA_AR_0155852 | EPA_AR_0155852 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Corn | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2964.pdf | | | |
| EPA_AR_0155853 | EPA_AR_0155853 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2964-A1.pdf | | | |
| EPA_AR_0155854 | EPA_AR_0155854 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Gaspar Perricone, Director, Bull Moose Sportsmen's Alliance | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2965.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0155855 | EPA_AR_0155856 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2965-A1.pdf | | | |
| EPA_AR_0155857 | EPA_AR_0155857 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Michael Wald, Co-Owner, Arctic Wild LLC | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2966.pdf | | | |
| EPA_AR_0155858 | EPA_AR_0155858 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2966-A1.pdf | | | |
| EPA_AR_0155859 | EPA_AR_0155859 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Daniel W. Galhardo, Tenkara USA, CEO | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2967.pdf | | | |
| EPA_AR_0155860 | EPA_AR_0155861 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2967-A1.pdf | | | |
| EPA_AR_0155862 | EPA_AR_0155862 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Allan W. Ranson, Chief Operating Officer, Strike King Lure Company | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2968.pdf | | | |
| EPA_AR_0155863 | EPA_AR_0155864 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2968-A1.pdf | | | |
| EPA_AR_0155865 | EPA_AR_0155865 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Lowell L. Ashbaugh, Northern California Council International Federation of Fly Fishers | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2969.pdf | | | |
| EPA_AR_0155866 | EPA_AR_0155867 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2969-A1.pdf | | | |
| EPA_AR_0155868 | EPA_AR_0155869 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsored by World Wildlife Fund (WWF) (web) | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2970.pdf | | | |
| EPA_AR_0155870 | EPA_AR_0157248 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2970-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0157249 | EPA_AR_0157249 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Roland Maw, Executive Director, United Cook Inlet Drift Association (UCIDA) | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2971.pdf | | | |
| EPA_AR_0157250 | EPA_AR_0157251 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2971-A1.pdf | | | |
| EPA_AR_0157252 | EPA_AR_0157252 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsored by League of Conservation Voters (LCV) (web) | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2972.pdf | | | |
| EPA_AR_0157253 | EPA_AR_0157277 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2972-A1.pdf | | | |
| EPA_AR_0157278 | EPA_AR_0157278 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted byJohn Holman, No See Um Lodge, Inc. | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2973.pdf | | | |
| EPA_AR_0157279 | EPA_AR_0157280 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2973-A1.pdf | | | |
| EPA_AR_0157281 | EPA_AR_0157281 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Tim Troll, Executive Director, Bristol Bay Heritage Land Trust | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2974.pdf | | | |
| EPA_AR_0157282 | EPA_AR_0157284 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2974-A1.pdf | | | |
| EPA_AR_0157285 | EPA_AR_0157285 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Geoffrey Y. Parker, Counsel on behalf of Ekwok Village Council and Alaska Independent Fishermen's Marketing Association | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2975.pdf | | | |
| EPA_AR_0157286 | EPA_AR_0157293 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2975-A1.pdf | | | |
| EPA_AR_0157294 | EPA_AR_0157294 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Bailey | 9/19/2014 | Number of Attachments: 6 | EPA-R10-OW-2014-0505-2976.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0157295 | EPA_AR_0157308 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2976-A1.pdf | | | |
| EPA_AR_0157309 | EPA_AR_0157373 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2976-A2.pdf | | | |
| EPA_AR_0157374 | EPA_AR_0157393 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2976-A3.pdf | | | |
| EPA_AR_0157394 | EPA_AR_0157415 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2976-A4.pdf | | | |
| EPA_AR_0157416 | EPA_AR_0157463 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2976-A5.pdf | | | |
| EPA_AR_0157464 | EPA_AR_0157512 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2976-A6.pdf | | | |
| EPA_AR_0157513 | EPA_AR_0157513 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Bailey | 9/19/2014 | Number of Attachments: 6 | EPA-R10-OW-2014-0505-2977.pdf | | | |
| EPA_AR_0157514 | EPA_AR_0157581 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2977-A1.pdf | | | |
| EPA_AR_0157582 | EPA_AR_0157629 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2977-A2.pdf | | | |
| EPA_AR_0157630 | EPA_AR_0157728 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2977-A3.pdf | | | |
| EPA_AR_0157729 | EPA_AR_0157777 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2977-A4.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0157778 | EPA_AR_0157835 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2977-A5.pdf | | | |
| EPA_AR_0157836 | EPA_AR_0157866 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2977-A6.pdf | | | |
| EPA_AR_0157867 | EPA_AR_0157867 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Joshua M. Kindred, Regulatory and Legal Affairs Manager, Alaska Oil & Gas Association (AOGA) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2978.pdf | | | |
| EPA_AR_0157868 | EPA_AR_0157869 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2978-A1.pdf | | | |
| EPA_AR_0157870 | EPA_AR_0157870 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Figur | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2979.pdf | | | |
| EPA_AR_0157871 | EPA_AR_0157871 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Chuck Ash, Bridgewater Alaska, Inc. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-2980.pdf | | | |
| EPA_AR_0157872 | EPA_AR_0157873 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-2980-A1.pdf | | | |
| EPA_AR_0157874 | EPA_AR_0157874 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2981.pdf | | | |
| EPA_AR_0157875 | EPA_AR_0157875 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2982.pdf | | | |
| EPA_AR_0157876 | EPA_AR_0157876 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Wall | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2983.pdf | | | |
| EPA_AR_0157877 | EPA_AR_0157877 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2984.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0157878 | EPA_AR_0157878 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2985.pdf | | | |
| EPA_AR_0157879 | EPA_AR_0157879 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2986.pdf | | | |
| EPA_AR_0157880 | EPA_AR_0157880 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Galland | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2987.pdf | | | |
| EPA_AR_0157881 | EPA_AR_0157881 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Murra | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2988.pdf | | | |
| EPA_AR_0157882 | EPA_AR_0157882 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2989.pdf | | | |
| EPA_AR_0157883 | EPA_AR_0157883 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Callow | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2990.pdf | | | |
| EPA_AR_0157884 | EPA_AR_0157884 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Mickelson | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2991.pdf | | | |
| EPA_AR_0157885 | EPA_AR_0157885 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. E. Joost | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2992.pdf | | | |
| EPA_AR_0157886 | EPA_AR_0157886 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2993.pdf | | | |
| EPA_AR_0157887 | EPA_AR_0157887 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2994.pdf | | | |
| EPA_AR_0157888 | EPA_AR_0157888 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2995.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0157889 | EPA_AR_0157889 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2996.pdf | | | |
| EPA_AR_0157890 | EPA_AR_0157890 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2997.pdf | | | |
| EPA_AR_0157891 | EPA_AR_0157891 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Baroody | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2998.pdf | | | |
| EPA_AR_0157892 | EPA_AR_0157892 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-2999.pdf | | | |
| EPA_AR_0157893 | EPA_AR_0157893 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment Submitted by B. Forsythe | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3000.pdf | | | |
| EPA_AR_0157894 | EPA_AR_0157894 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3001.pdf | | | |
| EPA_AR_0157895 | EPA_AR_0157895 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3002.pdf | | | |
| EPA_AR_0157896 | EPA_AR_0157896 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. N. McNamara | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3003.pdf | | | |
| EPA_AR_0157897 | EPA_AR_0157897 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Hogan | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3004.pdf | | | |
| EPA_AR_0157898 | EPA_AR_0157898 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3004-A1.pdf | | | |
| EPA_AR_0157899 | EPA_AR_0157899 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Jacobsen | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3005.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0157900 | EPA_AR_0157900 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3005-A1.pdf | | | |
| EPA_AR_0157901 | EPA_AR_0157901 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3006.pdf | | | |
| EPA_AR_0157902 | EPA_AR_0157902 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3006-A1.pdf | | | |
| EPA_AR_0157903 | EPA_AR_0157903 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Barton | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3007.pdf | | | |
| EPA_AR_0157904 | EPA_AR_0157904 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3007-A1.pdf | | | |
| EPA_AR_0157905 | EPA_AR_0157905 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Jamieson | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3008.pdf | | | |
| EPA_AR_0157906 | EPA_AR_0157906 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3008-A1.pdf | | | |
| EPA_AR_0157907 | EPA_AR_0157907 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Mcclellan | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3009.pdf | | | |
| EPA_AR_0157908 | EPA_AR_0157908 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3009-A1.pdf | | | |
| EPA_AR_0157909 | EPA_AR_0157909 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Jensen | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3010.pdf | | | |
| EPA_AR_0157910 | EPA_AR_0157910 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3010-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0157911 | EPA_AR_0157911 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Luczak and L. Peck | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3011.pdf | | | |
| EPA_AR_0157912 | EPA_AR_0157912 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3011-A1.pdf | | | |
| EPA_AR_0157913 | EPA_AR_0157913 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Cadigan | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3012.pdf | | | |
| EPA_AR_0157914 | EPA_AR_0157915 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3012-A1.pdf | | | |
| EPA_AR_0157916 | EPA_AR_0157916 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Greene | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3013.pdf | | | |
| EPA_AR_0157917 | EPA_AR_0157918 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3013-A1.pdf | | | |
| EPA_AR_0157919 | EPA_AR_0157919 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Wirth | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3014.pdf | | | |
| EPA_AR_0157920 | EPA_AR_0157920 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3014-A1.pdf | | | |
| EPA_AR_0157921 | EPA_AR_0157921 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3015.pdf | | | |
| EPA_AR_0157922 | EPA_AR_0157922 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C.D. Tozier and M.K. Tozier | 8/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3016.pdf | | | |
| EPA_AR_0157923 | EPA_AR_0157923 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3016-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0157924 | EPA_AR_0157925 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3017.pdf | | | |
| EPA_AR_0157926 | EPA_AR_0157926 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3018.pdf | | | |
| EPA_AR_0157927 | EPA_AR_0157927 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3019.pdf | | | |
| EPA_AR_0157928 | EPA_AR_0157928 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3020.pdf | | | |
| EPA_AR_0157929 | EPA_AR_0157929 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3021.pdf | | | |
| EPA_AR_0157930 | EPA_AR_0157930 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Stephen T. (Steve) Grabacki, FP-C, President, and Certified Fisheries Professional | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3022.pdf | | | |
| EPA_AR_0157931 | EPA_AR_0157931 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3023.pdf | | | |
| EPA_AR_0157932 | EPA_AR_0157932 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Stetts | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3024.pdf | | | |
| EPA_AR_0157933 | EPA_AR_0157933 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3025.pdf | | | |
| EPA_AR_0157934 | EPA_AR_0157934 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3026.pdf | | | |
| EPA_AR_0157935 | EPA_AR_0157935 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3027.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0157936 | EPA_AR_0157936 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/12/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3028.pdf | | | |
| EPA_AR_0157937 | EPA_AR_0157937 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3029.pdf | | | |
| EPA_AR_0157938 | EPA_AR_0157938 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/13/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3030.pdf | | | |
| EPA_AR_0157939 | EPA_AR_0157939 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3031.pdf | | | |
| EPA_AR_0157940 | EPA_AR_0157940 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Sarah Fullhart, Creek Mission Lodge | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3032.pdf | | | |
| EPA_AR_0157941 | EPA_AR_0157942 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3032-A1.pdf | | | |
| EPA_AR_0157943 | EPA_AR_0157943 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Christina Swanson, Director Science Center, Natural Resources Defense Council (NRDC) | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3033.pdf | | | |
| EPA_AR_0157944 | EPA_AR_0157956 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3033-A1.pdf | | | |
| EPA_AR_0157957 | EPA_AR_0157958 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Smith | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3034.pdf | | | |
| EPA_AR_0157959 | EPA_AR_0157959 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by The Stackhouse Family | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3035.pdf | | | |
| EPA_AR_0157960 | EPA_AR_0157960 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Stephen Taber, Vice President, Trawlworks, Inc. | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3036.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0157961 | EPA_AR_0157961 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3036-A1.pdf | | | |
| EPA_AR_0157962 | EPA_AR_0157962 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Zeina (No surname provided) | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3037.pdf | | | |
| EPA_AR_0157963 | EPA_AR_0157963 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. and J. Pekovich | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3038.pdf | | | |
| EPA_AR_0157964 | EPA_AR_0157964 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3038-A1.pdf | | | |
| EPA_AR_0157965 | EPA_AR_0157965 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Mersereau | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3039.pdf | | | |
| EPA_AR_0157966 | EPA_AR_0157966 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3039-A1.pdf | | | |
| EPA_AR_0157967 | EPA_AR_0157967 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. C. Johnson | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3040.pdf | | | |
| EPA_AR_0157968 | EPA_AR_0157968 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3040-A1.pdf | | | |
| EPA_AR_0157969 | EPA_AR_0157969 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Barker | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3041.pdf | | | |
| EPA_AR_0157970 | EPA_AR_0157971 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3041-A1.pdf | | | |
| EPA_AR_0157972 | EPA_AR_0157972 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Coe | 8/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3042.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0157973 | EPA_AR_0157973 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3042-A1.pdf | | | |
| EPA_AR_0157974 | EPA_AR_0157974 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Baechetel | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3043.pdf | | | |
| EPA_AR_0157975 | EPA_AR_0157975 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3043-A1.pdf | | | |
| EPA_AR_0157976 | EPA_AR_0157976 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Norman | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3044.pdf | | | |
| EPA_AR_0157977 | EPA_AR_0157977 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3044-A1.pdf | | | |
| EPA_AR_0157978 | EPA_AR_0157978 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Musick | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3045.pdf | | | |
| EPA_AR_0157979 | EPA_AR_0157979 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3045-A1.pdf | | | |
| EPA_AR_0157980 | EPA_AR_0157980 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Krenzke | 8/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3046.pdf | | | |
| EPA_AR_0157981 | EPA_AR_0157981 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3046-A1.pdf | | | |
| EPA_AR_0157982 | EPA_AR_0157982 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Weber | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3047.pdf | | | |
| EPA_AR_0157983 | EPA_AR_0157983 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3047-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0157984 | EPA_AR_0157984 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Henderson | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3048.pdf | | | |
| EPA_AR_0157985 | EPA_AR_0157985 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3048-A1.pdf | | | |
| EPA_AR_0157986 | EPA_AR_0157986 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Amayi | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3049.pdf | | | |
| EPA_AR_0157987 | EPA_AR_0157987 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3049-A1.pdf | | | |
| EPA_AR_0157988 | EPA_AR_0157988 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. J. Herman | 8/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3050.pdf | | | |
| EPA_AR_0157989 | EPA_AR_0157989 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3050-A1.pdf | | | |
| EPA_AR_0157990 | EPA_AR_0157990 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Silverman | 8/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3051.pdf | | | |
| EPA_AR_0157991 | EPA_AR_0157991 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3051-A1.pdf | | | |
| EPA_AR_0157992 | EPA_AR_0157992 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Strasenburgh | 8/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3052.pdf | | | |
| EPA_AR_0157993 | EPA_AR_0157993 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3052-A1.pdf | | | |
| EPA_AR_0157994 | EPA_AR_0157994 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Vollmer | 8/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3053.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0157995 | EPA_AR_0157995 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3053-A1.pdf | | | |
| EPA_AR_0157996 | EPA_AR_0157996 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Loewenstein | 8/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3054.pdf | | | |
| EPA_AR_0157997 | EPA_AR_0157997 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3054-A1.pdf | | | |
| EPA_AR_0157998 | EPA_AR_0157998 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Norton | 8/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3055.pdf | | | |
| EPA_AR_0157999 | EPA_AR_0158000 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3055-A1.pdf | | | |
| EPA_AR_0158001 | EPA_AR_0158001 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Pulford | 8/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3056.pdf | | | |
| EPA_AR_0158002 | EPA_AR_0158002 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3056-A1.pdf | | | |
| EPA_AR_0158003 | EPA_AR_0158003 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Lyons | 8/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3057.pdf | | | |
| EPA_AR_0158004 | EPA_AR_0158004 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3057-A1.pdf | | | |
| EPA_AR_0158005 | EPA_AR_0158005 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Kimberly Gray, Events & Communications Coordinator, Associated General Contractors of Alaska | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3058.pdf | | | |
| EPA_AR_0158006 | EPA_AR_0158006 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3058-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0158007 | EPA_AR_0158007 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Thomas Tilden, Chief, Curyung Tribal Council | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3059.pdf | | | |
| EPA_AR_0158008 | EPA_AR_0158010 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3059-A1.pdf | | | |
| EPA_AR_0158011 | EPA_AR_0158011 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Ben Bulis, President, American Fly Fishing Trade Association (AFFTA) | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3060.pdf | | | |
| EPA_AR_0158012 | EPA_AR_0158013 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3060-A1.pdf | | | |
| EPA_AR_0158014 | EPA_AR_0158014 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Mark Boardman, Vortex Optics | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3061.pdf | | | |
| EPA_AR_0158015 | EPA_AR_0158017 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3061-A1.pdf | | | |
| EPA_AR_0158018 | EPA_AR_0158018 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsoring organization unknown (web) | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3062.pdf | | | |
| EPA_AR_0158019 | EPA_AR_0158492 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3062-A1.pdf | | | |
| EPA_AR_0158493 | EPA_AR_0158493 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Eli Bebout, Senate Vice President, State of Wyoming Legislature | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3063.pdf | | | |
| EPA_AR_0158494 | EPA_AR_0158495 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3063-A1.pdf | | | |
| EPA_AR_0158496 | EPA_AR_0158496 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Panciera | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3064.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0158497 | EPA_AR_0158498 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3064-A1.pdf | | | |
| EPA_AR_0158499 | EPA_AR_0158499 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Lewandowski | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3065.pdf | | | |
| EPA_AR_0158500 | EPA_AR_0158500 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3065-A1.pdf | | | |
| EPA_AR_0158501 | EPA_AR_0158501 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Barringer | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3066.pdf | | | |
| EPA_AR_0158502 | EPA_AR_0158502 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3066-A1.pdf | | | |
| EPA_AR_0158503 | EPA_AR_0158503 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Rosewood | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3067.pdf | | | |
| EPA_AR_0158504 | EPA_AR_0158504 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3067-A1.pdf | | | |
| EPA_AR_0158505 | EPA_AR_0158505 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Fochs | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3068.pdf | | | |
| EPA_AR_0158506 | EPA_AR_0158506 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3068-A1.pdf | | | |
| EPA_AR_0158507 | EPA_AR_0158507 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Felshin | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3069.pdf | | | |
| EPA_AR_0158508 | EPA_AR_0158508 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3069-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0158509 | EPA_AR_0158509 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Busch | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3070.pdf | | | |
| EPA_AR_0158510 | EPA_AR_0158510 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3070-A1.pdf | | | |
| EPA_AR_0158511 | EPA_AR_0158511 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Nabors | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3071.pdf | | | |
| EPA_AR_0158512 | EPA_AR_0158512 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3071-A1.pdf | | | |
| EPA_AR_0158513 | EPA_AR_0158513 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Schroeder | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3072.pdf | | | |
| EPA_AR_0158514 | EPA_AR_0158514 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3072-A1.pdf | | | |
| EPA_AR_0158515 | EPA_AR_0158515 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Pomata | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3073.pdf | | | |
| EPA_AR_0158516 | EPA_AR_0158516 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3073-A1.pdf | | | |
| EPA_AR_0158517 | EPA_AR_0158517 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. West | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3074.pdf | | | |
| EPA_AR_0158518 | EPA_AR_0158518 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3074-A1.pdf | | | |
| EPA_AR_0158519 | EPA_AR_0158519 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. B. Little | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3075.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0158520 | EPA_AR_0158520 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3075-A1.pdf | | | |
| EPA_AR_0158521 | EPA_AR_0158521 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Carson | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3076.pdf | | | |
| EPA_AR_0158522 | EPA_AR_0158523 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3076-A1.pdf | | | |
| EPA_AR_0158524 | EPA_AR_0158524 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Ehly | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3077.pdf | | | |
| EPA_AR_0158525 | EPA_AR_0158525 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3077-A1.pdf | | | |
| EPA_AR_0158526 | EPA_AR_0158526 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Jacobs | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3078.pdf | | | |
| EPA_AR_0158527 | EPA_AR_0158527 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3078-A1.pdf | | | |
| EPA_AR_0158528 | EPA_AR_0158528 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Seto | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3079.pdf | | | |
| EPA_AR_0158529 | EPA_AR_0158529 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3079-A1.pdf | | | |
| EPA_AR_0158530 | EPA_AR_0158530 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Heilman | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3080.pdf | | | |
| EPA_AR_0158531 | EPA_AR_0158531 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3080-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0158532 | EPA_AR_0158532 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Carter | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3081.pdf | | | |
| EPA_AR_0158533 | EPA_AR_0158533 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3081-A1.pdf | | | |
| EPA_AR_0158534 | EPA_AR_0158534 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Wieber | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3082.pdf | | | |
| EPA_AR_0158535 | EPA_AR_0158535 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3082-A1.pdf | | | |
| EPA_AR_0158536 | EPA_AR_0158536 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Isa | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3083.pdf | | | |
| EPA_AR_0158537 | EPA_AR_0158537 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3083-A1.pdf | | | |
| EPA_AR_0158538 | EPA_AR_0158538 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Smarr | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3084.pdf | | | |
| EPA_AR_0158539 | EPA_AR_0158539 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3084-A1.pdf | | | |
| EPA_AR_0158540 | EPA_AR_0158540 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Varner | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3085.pdf | | | |
| EPA_AR_0158541 | EPA_AR_0158542 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3085-A1.pdf | | | |
| EPA_AR_0158543 | EPA_AR_0158543 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Trutter | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3086.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0158544 | EPA_AR_0158544 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3086-A1.pdf | | | |
| EPA_AR_0158545 | EPA_AR_0158545 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Hammond | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3087.pdf | | | |
| EPA_AR_0158546 | EPA_AR_0158546 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3087-A1.pdf | | | |
| EPA_AR_0158547 | EPA_AR_0158547 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Kelberg | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3088.pdf | | | |
| EPA_AR_0158548 | EPA_AR_0158549 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3088-A1.pdf | | | |
| EPA_AR_0158550 | EPA_AR_0158550 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3089.pdf | | | |
| EPA_AR_0158551 | EPA_AR_0158551 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Massey | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3090.pdf | | | |
| EPA_AR_0158552 | EPA_AR_0158552 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Melissa Blair, Associate Director, Alaska Regional Office, National Parks Conservation Association | 9/19/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-3091.pdf | | | |
| EPA_AR_0158553 | EPA_AR_0158553 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3091-A1.pdf | | | |
| EPA_AR_0158554 | EPA_AR_0158556 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3091-A2.pdf | | | |
| EPA_AR_0158557 | EPA_AR_0158557 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Ronald Leighton, Tribal President, Organized Village of Kasaan | 9/19/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-3092.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0158558 | EPA_AR_0158558 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3092-A1.pdf | | | |
| EPA_AR_0158559 | EPA_AR_0158559 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3092-A2.pdf | | | |
| EPA_AR_0158560 | EPA_AR_0158560 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Sara LaBorde, Vice President, Conservation Programs And Operations, Wild Salmon Center | 9/19/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-3093.pdf | | | |
| EPA_AR_0158561 | EPA_AR_0158561 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3093-A1.pdf | | | |
| EPA_AR_0158562 | EPA_AR_0158563 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3093-A2.pdf | | | |
| EPA_AR_0158564 | EPA_AR_0158564 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Moore | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3094.pdf | | | |
| EPA_AR_0158565 | EPA_AR_0158566 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3094-A1.pdf | | | |
| EPA_AR_0158567 | EPA_AR_0158567 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Christiansen | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3095.pdf | | | |
| EPA_AR_0158568 | EPA_AR_0158568 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3095-A1.pdf | | | |
| EPA_AR_0158569 | EPA_AR_0158569 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Lee | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3096.pdf | | | |
| EPA_AR_0158570 | EPA_AR_0158570 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3096-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0158571 | EPA_AR_0158571 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. McManus | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3097.pdf | | | |
| EPA_AR_0158572 | EPA_AR_0158572 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3097-A1.pdf | | | |
| EPA_AR_0158573 | EPA_AR_0158573 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Warfield | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3098.pdf | | | |
| EPA_AR_0158574 | EPA_AR_0158574 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3098-A1.pdf | | | |
| EPA_AR_0158575 | EPA_AR_0158575 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Darby | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3099.pdf | | | |
| EPA_AR_0158576 | EPA_AR_0158576 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3099-A1.pdf | | | |
| EPA_AR_0158577 | EPA_AR_0158577 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Shapland | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3100.pdf | | | |
| EPA_AR_0158578 | EPA_AR_0158578 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3100-A1.pdf | | | |
| EPA_AR_0158579 | EPA_AR_0158579 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Briscoe | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3101.pdf | | | |
| EPA_AR_0158580 | EPA_AR_0158581 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3101-A1.pdf | | | |
| EPA_AR_0158582 | EPA_AR_0158582 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Winnestaffer | 8/28/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3102.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0158583 | EPA_AR_0158583 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3102-A1.pdf | | | |
| EPA_AR_0158584 | EPA_AR_0158584 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Hoisington | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3103.pdf | | | |
| EPA_AR_0158585 | EPA_AR_0158585 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3103-A1.pdf | | | |
| EPA_AR_0158586 | EPA_AR_0158586 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Schaefer | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3104.pdf | | | |
| EPA_AR_0158587 | EPA_AR_0158587 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3104-A1.pdf | | | |
| EPA_AR_0158588 | EPA_AR_0158588 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. West | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3105.pdf | | | |
| EPA_AR_0158589 | EPA_AR_0158589 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3105-A1.pdf | | | |
| EPA_AR_0158590 | EPA_AR_0158590 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Rumer | 8/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3106.pdf | | | |
| EPA_AR_0158591 | EPA_AR_0158591 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3106-A1.pdf | | | |
| EPA_AR_0158592 | EPA_AR_0158592 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Veach | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3107.pdf | | | |
| EPA_AR_0158593 | EPA_AR_0158593 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3107-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0158594 | EPA_AR_0158594 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Browne | 8/31/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3108.pdf | | | |
| EPA_AR_0158595 | EPA_AR_0158595 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3108-A1.pdf | | | |
| EPA_AR_0158596 | EPA_AR_0158596 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by O. Inbar | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3109.pdf | | | |
| EPA_AR_0158597 | EPA_AR_0158597 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3109-A1.pdf | | | |
| EPA_AR_0158598 | EPA_AR_0158598 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Graser-Lindsey | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3110.pdf | | | |
| EPA_AR_0158599 | EPA_AR_0158599 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3110-A1.pdf | | | |
| EPA_AR_0158600 | EPA_AR_0158600 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Randolph | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3111.pdf | | | |
| EPA_AR_0158601 | EPA_AR_0158601 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3111-A1.pdf | | | |
| EPA_AR_0158602 | EPA_AR_0158602 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Clausen | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3112.pdf | | | |
| EPA_AR_0158603 | EPA_AR_0158603 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3112-A1.pdf | | | |
| EPA_AR_0158604 | EPA_AR_0158604 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Rice | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3113.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0158605 | EPA_AR_0158605 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3113-A1.pdf | | | |
| EPA_AR_0158606 | EPA_AR_0158606 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Wilbur Jr. | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3114.pdf | | | |
| EPA_AR_0158607 | EPA_AR_0158607 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3114-A1.pdf | | | |
| EPA_AR_0158608 | EPA_AR_0158608 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Marchant | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3115.pdf | | | |
| EPA_AR_0158609 | EPA_AR_0158609 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3115-A1.pdf | | | |
| EPA_AR_0158610 | EPA_AR_0158610 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Davidson | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3116.pdf | | | |
| EPA_AR_0158611 | EPA_AR_0158611 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3116-A1.pdf | | | |
| EPA_AR_0158612 | EPA_AR_0158612 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Geidt | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3117.pdf | | | |
| EPA_AR_0158613 | EPA_AR_0158613 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3117-A1.pdf | | | |
| EPA_AR_0158614 | EPA_AR_0158614 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Wolf | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3118.pdf | | | |
| EPA_AR_0158615 | EPA_AR_0158615 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3118-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0158616 | EPA_AR_0158616 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Reddy | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3119.pdf | | | |
| EPA_AR_0158617 | EPA_AR_0158617 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3119-A1.pdf | | | |
| EPA_AR_0158618 | EPA_AR_0158618 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Flegel | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3120.pdf | | | |
| EPA_AR_0158619 | EPA_AR_0158620 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3120-A1.pdf | | | |
| EPA_AR_0158621 | EPA_AR_0158621 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Shapiro | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3121.pdf | | | |
| EPA_AR_0158622 | EPA_AR_0158622 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3121-A1.pdf | | | |
| EPA_AR_0158623 | EPA_AR_0158623 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. J. Brown | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3122.pdf | | | |
| EPA_AR_0158624 | EPA_AR_0158624 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3122-A1.pdf | | | |
| EPA_AR_0158625 | EPA_AR_0158625 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Eakes | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3123.pdf | | | |
| EPA_AR_0158626 | EPA_AR_0158626 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3123-A1.pdf | | | |
| EPA_AR_0158627 | EPA_AR_0158627 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Reid | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3124.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0158628 | EPA_AR_0158629 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3124-A1.pdf | | | |
| EPA_AR_0158630 | EPA_AR_0158630 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. G. Morris | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3125.pdf | | | |
| EPA_AR_0158631 | EPA_AR_0158631 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3125-A1.pdf | | | |
| EPA_AR_0158632 | EPA_AR_0158632 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Even | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3126.pdf | | | |
| EPA_AR_0158633 | EPA_AR_0158633 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3126-A1.pdf | | | |
| EPA_AR_0158634 | EPA_AR_0158634 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Wasserman | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3127.pdf | | | |
| EPA_AR_0158635 | EPA_AR_0158635 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3127-A1.pdf | | | |
| EPA_AR_0158636 | EPA_AR_0158636 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Wolff | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3128.pdf | | | |
| EPA_AR_0158637 | EPA_AR_0158637 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3128-A1.pdf | | | |
| EPA_AR_0158638 | EPA_AR_0158638 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. J. Taylor | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3129.pdf | | | |
| EPA_AR_0158639 | EPA_AR_0158639 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Givens | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3130.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0158640 | EPA_AR_0158640 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3130-A1.pdf | | | |
| EPA_AR_0158641 | EPA_AR_0158641 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. O. Olsen, Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3131.pdf | | | |
| EPA_AR_0158642 | EPA_AR_0158642 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3131-A1.pdf | | | |
| EPA_AR_0158643 | EPA_AR_0158644 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsoring organization unknown (web) | 9/18/2014 | Number of Attachments: 22 | EPA-R10-OW-2014-0505-3132.pdf | | | |
| EPA_AR_0158645 | EPA_AR_0163733 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3132-A1.pdf | | | |
| EPA_AR_0163734 | EPA_AR_0168818 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3132-A2.pdf | | | |
| EPA_AR_0168819 | EPA_AR_0171845 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3132-A3.pdf | | | |
| EPA_AR_0171846 | EPA_AR_0176616 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3132-A4.pdf | | | |
| EPA_AR_0176617 | EPA_AR_0181608 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3132-A5.pdf | | | |
| EPA_AR_0181609 | EPA_AR_0186596 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3132-A6.pdf | | | |
| EPA_AR_0186597 | EPA_AR_0191595 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3132-A7.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0191596 | EPA_AR_0193255 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3132-A8.pdf | | | |
| EPA_AR_0193256 | EPA_AR_0196822 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3132-A9.pdf | | | |
| EPA_AR_0196823 | EPA_AR_0198896 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3132-A10.pdf | | | |
| EPA_AR_0198897 | EPA_AR_0202482 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3132-A11.pdf | | | |
| EPA_AR_0202483 | EPA_AR_0207554 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3132-A12.pdf | | | |
| EPA_AR_0207555 | EPA_AR_0207875 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3132-A13.pdf | | | |
| EPA_AR_0207876 | EPA_AR_0212975 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3132-A14.pdf | | | |
| EPA_AR_0212976 | EPA_AR_0217999 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3132-A15.pdf | | | |
| EPA_AR_0218000 | EPA_AR_0223017 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3132-A16.pdf | | | |
| EPA_AR_0223018 | EPA_AR_0228031 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3132-A17.pdf | | | |
| EPA_AR_0228032 | EPA_AR_0233051 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3132-A18.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0233052 | EPA_AR_0238076 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3132-A19.pdf | | | |
| EPA_AR_0238077 | EPA_AR_0243101 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3132-A20.pdf | | | |
| EPA_AR_0243102 | EPA_AR_0246324 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3132-A21.pdf | | | |
| EPA_AR_0246325 | EPA_AR_0246513 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3132-A22.pdf | | | |
| EPA_AR_0246514 | EPA_AR_0246514 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsored by Natural Resources Defense Council (NRDC) (CD) | 9/18/2014 | Number of Attachments: 7 | EPA-R10-OW-2014-0505-3133.pdf | | | |
| EPA_AR_0246515 | EPA_AR_0246516 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3133-A1.pdf | | | |
| EPA_AR_0246517 | EPA_AR_0246879 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3133-A2.pdf | | | |
| EPA_AR_0246880 | EPA_AR_0247095 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3133-A3.pdf | | | |
| EPA_AR_0247096 | EPA_AR_0247182 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3133-A4.pdf | | | |
| EPA_AR_0247183 | EPA_AR_0248941 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3133-A5.pdf | | | |
| EPA_AR_0248942 | EPA_AR_0249650 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3133-A6.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0249651 | EPA_AR_0255971 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3133-A7.pdf | | | |
| EPA_AR_0255972 | EPA_AR_0255972 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsoring organization unknown (email) | 8/10/2014 | Number of Attachments: 1 Mass comment campaign with 533 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-3134.pdf | | | |
| EPA_AR_0255973 | EPA_AR_0255973 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3134-A1.pdf | | | |
| EPA_AR_0255974 | EPA_AR_0255974 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsoring organization unknown (email) | 8/12/2014 | Number of Attachments: 1 Mass comment campaign with 89 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-3135.pdf | | | |
| EPA_AR_0255975 | EPA_AR_0255975 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3135-A1.pdf | | | |
| EPA_AR_0255976 | EPA_AR_0255976 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsored by National Audubon Society (email) | 9/11/2014 | Number of Attachments: 1 Mass comment campaign with 313 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-3136.pdf | | | |
| EPA_AR_0255977 | EPA_AR_0255977 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3136-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0255978 | EPA_AR_0255978 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsored by National Parks Conservation Association (NPCA) (email) | 9/17/2014 | Number of Attachments: 1 Mass comment campaign with 9,535 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-3137.pdf | | | |
| EPA_AR_0255979 | EPA_AR_0255979 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3137-A1.pdf | | | |
| EPA_AR_0255980 | EPA_AR_0255980 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsored by Chicago Fly Fishing (postcard) | 9/18/2014 | Number of Attachments: 1 Mass postcard campaign with 37 postcards received; submissions are similar in content. | EPA-R10-OW-2014-0505-3138.pdf | | | |
| EPA_AR_0255981 | EPA_AR_0255982 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3138-A1.pdf | | | |
| EPA_AR_0255983 | EPA_AR_0255983 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsored by Chicago Fly Fishing (postcard) | 9/18/2014 | Number of Attachments: 1 Mass postcard campaign with 84 postcards received; submissions are similar in content. | EPA-R10-OW-2014-0505-3139.pdf | | | |
| EPA_AR_0255984 | EPA_AR_0255985 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3139-A1.pdf | | | |
| EPA_AR_0255986 | EPA_AR_0255986 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsored by Immanuel Lutheran Congregation (paper) | 9/15/2014 | Number of Attachments: 1 Mass comment campaign with 18 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-3140.pdf | | | |
| EPA_AR_0255987 | EPA_AR_0255987 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3140-A1.pdf | | | |
| EPA_AR_0255988 | EPA_AR_0255988 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsored by Royal Treatment Flyshop (postcard) | 9/15/2014 | Number of Attachments: 1 Mass postcard campaign with 63 postcards received; submissions are similar in content. | EPA-R10-OW-2014-0505-3141.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0255989 | EPA_AR_0255990 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3141-A1.pdf | | | |
| EPA_AR_0255991 | EPA_AR_0255991 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsoring organization unknown (postcard) | 9/18/2014 | Number of Attachments: 1 Mass postcard campaign with 19 postcards received; submissions are similar in content. | EPA-R10-OW-2014-0505-3142.pdf | | | |
| EPA_AR_0255992 | EPA_AR_0255993 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3142-A1.pdf | | | |
| EPA_AR_0255994 | EPA_AR_0255994 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsoring organization unknown (postcard) | 9/20/2014 | Number of Attachments: 1 Mass postcard campaign with 136 postcards received; submissions are similar in content. | EPA-R10-OW-2014-0505-3143.pdf | | | |
| EPA_AR_0255995 | EPA_AR_0255996 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3143-A1.pdf | | | |
| EPA_AR_0255997 | EPA_AR_0255997 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsoring organization unknown (postcard) | 9/18/2014 | Number of Attachments: 1 Mass postcard campaign with 133 postcards received; submissions are similar in content. | EPA-R10-OW-2014-0505-3144.pdf | | | |
| EPA_AR_0255998 | EPA_AR_0255999 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3144-A1.pdf | | | |
| EPA_AR_0256000 | EPA_AR_0256000 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsoring organization unknown (postcard) | 8/7/2014 | Number of Attachments: 1 Mass postcard campaign with 110 postcards received; submissions are similar in content. | EPA-R10-OW-2014-0505-3145.pdf | | | |
| EPA_AR_0256001 | EPA_AR_0256002 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3145-A1.pdf | | | |
| EPA_AR_0256003 | EPA_AR_0256003 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsoring organization unknown (postcard) | 9/2/2014 | Number of Attachments: 1 Mass postcard campaign with 328 postcards received; submissions are similar in content. | EPA-R10-OW-2014-0505-3146.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256004 | EPA_AR_0256005 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3146-A1.pdf | | | |
| EPA_AR_0256006 | EPA_AR_0256006 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsoring organization unknown (postcard) | 9/12/2014 | Number of Attachments: 1 Mass postcard campaign with 199 postcards received; submissions are similar in content. | EPA-R10-OW-2014-0505-3147.pdf | | | |
| EPA_AR_0256007 | EPA_AR_0256008 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3147-A1.pdf | | | |
| EPA_AR_0256009 | EPA_AR_0256009 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsoring organization unknown (paper) | 9/15/2014 | Number of Attachments: 1 Mass comment campaign with 410 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-3148.pdf | | | |
| EPA_AR_0256010 | EPA_AR_0256010 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3148-A1.pdf | | | |
| EPA_AR_0256011 | EPA_AR_0256011 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsoring organization unknown (postcard) | 7/28/2014 | Number of Attachments: 1 Mass postcard campaign with 581 postcards received; submissions are similar in content. | EPA-R10-OW-2014-0505-3149.pdf | | | |
| EPA_AR_0256012 | EPA_AR_0256015 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3149-A1.pdf | | | |
| EPA_AR_0256016 | EPA_AR_0256016 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Carroll | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3150.pdf | | | |
| EPA_AR_0256017 | EPA_AR_0256017 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3150-A1.pdf | | | |
| EPA_AR_0256018 | EPA_AR_0256018 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Stoudemire | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3151.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256019 | EPA_AR_0256019 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3151-A1.pdf | | | |
| EPA_AR_0256020 | EPA_AR_0256020 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Dean | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3152.pdf | | | |
| EPA_AR_0256021 | EPA_AR_0256021 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3152-A1.pdf | | | |
| EPA_AR_0256022 | EPA_AR_0256022 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Musante | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3153.pdf | | | |
| EPA_AR_0256023 | EPA_AR_0256025 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3153-A1.pdf | | | |
| EPA_AR_0256026 | EPA_AR_0256026 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Harmer | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3154.pdf | | | |
| EPA_AR_0256027 | EPA_AR_0256027 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3154-A1.pdf | | | |
| EPA_AR_0256028 | EPA_AR_0256028 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. K. Hadcroft | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3155.pdf | | | |
| EPA_AR_0256029 | EPA_AR_0256029 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3155-A1.pdf | | | |
| EPA_AR_0256030 | EPA_AR_0256030 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Erickson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3156.pdf | | | |
| EPA_AR_0256031 | EPA_AR_0256031 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3156-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256032 | EPA_AR_0256032 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Eavis | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3157.pdf | | | |
| EPA_AR_0256033 | EPA_AR_0256033 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3157-A1.pdf | | | |
| EPA_AR_0256034 | EPA_AR_0256034 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Sweet | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3158.pdf | | | |
| EPA_AR_0256035 | EPA_AR_0256035 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3158-A1.pdf | | | |
| EPA_AR_0256036 | EPA_AR_0256036 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Olinger | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3159.pdf | | | |
| EPA_AR_0256037 | EPA_AR_0256037 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3159-A1.pdf | | | |
| EPA_AR_0256038 | EPA_AR_0256038 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Karcich | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3160.pdf | | | |
| EPA_AR_0256039 | EPA_AR_0256039 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3160-A1.pdf | | | |
| EPA_AR_0256040 | EPA_AR_0256040 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Bock | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3161.pdf | | | |
| EPA_AR_0256041 | EPA_AR_0256041 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3161-A1.pdf | | | |
| EPA_AR_0256042 | EPA_AR_0256042 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Kelley | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3162.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256043 | EPA_AR_0256043 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3162-A1.pdf | | | |
| EPA_AR_0256044 | EPA_AR_0256044 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Carpenter | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3163.pdf | | | |
| EPA_AR_0256045 | EPA_AR_0256045 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3163-A1.pdf | | | |
| EPA_AR_0256046 | EPA_AR_0256046 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. turner | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3164.pdf | | | |
| EPA_AR_0256047 | EPA_AR_0256047 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3164-A1.pdf | | | |
| EPA_AR_0256048 | EPA_AR_0256048 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Bennett | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3165.pdf | | | |
| EPA_AR_0256049 | EPA_AR_0256049 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3165-A1.pdf | | | |
| EPA_AR_0256050 | EPA_AR_0256050 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Joseph (no surname provided) | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3166.pdf | | | |
| EPA_AR_0256051 | EPA_AR_0256051 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3166-A1.pdf | | | |
| EPA_AR_0256052 | EPA_AR_0256052 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Calliope | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3167.pdf | | | |
| EPA_AR_0256053 | EPA_AR_0256054 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3167-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256055 | EPA_AR_0256055 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Bisschop | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3168.pdf | | | |
| EPA_AR_0256056 | EPA_AR_0256056 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3168-A1.pdf | | | |
| EPA_AR_0256057 | EPA_AR_0256057 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Isaacson | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3169.pdf | | | |
| EPA_AR_0256058 | EPA_AR_0256058 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3169-A1.pdf | | | |
| EPA_AR_0256059 | EPA_AR_0256059 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Shore | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3170.pdf | | | |
| EPA_AR_0256060 | EPA_AR_0256060 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3170-A1.pdf | | | |
| EPA_AR_0256061 | EPA_AR_0256061 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Chapman | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3171.pdf | | | |
| EPA_AR_0256062 | EPA_AR_0256062 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3171-A1.pdf | | | |
| EPA_AR_0256063 | EPA_AR_0256063 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Schilling | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3172.pdf | | | |
| EPA_AR_0256064 | EPA_AR_0256065 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3172-A1.pdf | | | |
| EPA_AR_0256066 | EPA_AR_0256066 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Oberstadt | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3173.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256067 | EPA_AR_0256068 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3173-A1.pdf | | | |
| EPA_AR_0256069 | EPA_AR_0256069 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Witzmann | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3174.pdf | | | |
| EPA_AR_0256070 | EPA_AR_0256070 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3174-A1.pdf | | | |
| EPA_AR_0256071 | EPA_AR_0256071 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Kraft | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3175.pdf | | | |
| EPA_AR_0256072 | EPA_AR_0256072 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3175-A1.pdf | | | |
| EPA_AR_0256073 | EPA_AR_0256073 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Bennis | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3176.pdf | | | |
| EPA_AR_0256074 | EPA_AR_0256074 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3176-A1.pdf | | | |
| EPA_AR_0256075 | EPA_AR_0256075 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Wyatt | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3177.pdf | | | |
| EPA_AR_0256076 | EPA_AR_0256076 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3177-A1.pdf | | | |
| EPA_AR_0256077 | EPA_AR_0256077 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Tarpley | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3178.pdf | | | |
| EPA_AR_0256078 | EPA_AR_0256078 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3178-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256079 | EPA_AR_0256079 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hubbard | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3179.pdf | | | |
| EPA_AR_0256080 | EPA_AR_0256080 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3179-A1.pdf | | | |
| EPA_AR_0256081 | EPA_AR_0256081 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Goldfarb | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3180.pdf | | | |
| EPA_AR_0256082 | EPA_AR_0256082 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3180-A1.pdf | | | |
| EPA_AR_0256083 | EPA_AR_0256083 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Thomson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3181.pdf | | | |
| EPA_AR_0256084 | EPA_AR_0256084 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3181-A1.pdf | | | |
| EPA_AR_0256085 | EPA_AR_0256085 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. B. Pearce | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3182.pdf | | | |
| EPA_AR_0256086 | EPA_AR_0256086 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3182-A1.pdf | | | |
| EPA_AR_0256087 | EPA_AR_0256087 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Brown | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3183.pdf | | | |
| EPA_AR_0256088 | EPA_AR_0256088 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3183-A1.pdf | | | |
| EPA_AR_0256089 | EPA_AR_0256089 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Wiley | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3184.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256090 | EPA_AR_0256090 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3184-A1.pdf | | | |
| EPA_AR_0256091 | EPA_AR_0256091 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Borbridge | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3185.pdf | | | |
| EPA_AR_0256092 | EPA_AR_0256093 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3185-A1.pdf | | | |
| EPA_AR_0256094 | EPA_AR_0256094 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Robinson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3186.pdf | | | |
| EPA_AR_0256095 | EPA_AR_0256095 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3186-A1.pdf | | | |
| EPA_AR_0256096 | EPA_AR_0256096 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Hudlow | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3187.pdf | | | |
| EPA_AR_0256097 | EPA_AR_0256097 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3187-A1.pdf | | | |
| EPA_AR_0256098 | EPA_AR_0256098 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. White | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3188.pdf | | | |
| EPA_AR_0256099 | EPA_AR_0256099 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3188-A1.pdf | | | |
| EPA_AR_0256100 | EPA_AR_0256100 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hobbs | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3189.pdf | | | |
| EPA_AR_0256101 | EPA_AR_0256101 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3189-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256102 | EPA_AR_0256102 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Rusnak | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3190.pdf | | | |
| EPA_AR_0256103 | EPA_AR_0256103 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3190-A1.pdf | | | |
| EPA_AR_0256104 | EPA_AR_0256104 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Beattie | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3191.pdf | | | |
| EPA_AR_0256105 | EPA_AR_0256105 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3191-A1.pdf | | | |
| EPA_AR_0256106 | EPA_AR_0256106 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Eerkes | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3192.pdf | | | |
| EPA_AR_0256107 | EPA_AR_0256107 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3192-A1.pdf | | | |
| EPA_AR_0256108 | EPA_AR_0256108 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Benzel | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3193.pdf | | | |
| EPA_AR_0256109 | EPA_AR_0256109 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3193-A1.pdf | | | |
| EPA_AR_0256110 | EPA_AR_0256110 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Steele | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3194.pdf | | | |
| EPA_AR_0256111 | EPA_AR_0256111 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3194-A1.pdf | | | |
| EPA_AR_0256112 | EPA_AR_0256112 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Hopkins | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3195.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256113 | EPA_AR_0256113 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3195-A1.pdf | | | |
| EPA_AR_0256114 | EPA_AR_0256114 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Goodrich | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3196.pdf | | | |
| EPA_AR_0256115 | EPA_AR_0256115 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3196-A1.pdf | | | |
| EPA_AR_0256116 | EPA_AR_0256116 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Payne | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3197.pdf | | | |
| EPA_AR_0256117 | EPA_AR_0256117 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3197-A1.pdf | | | |
| EPA_AR_0256118 | EPA_AR_0256118 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Fleener | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3198.pdf | | | |
| EPA_AR_0256119 | EPA_AR_0256119 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3198-A1.pdf | | | |
| EPA_AR_0256120 | EPA_AR_0256120 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Callahan | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3199.pdf | | | |
| EPA_AR_0256121 | EPA_AR_0256121 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3199-A1.pdf | | | |
| EPA_AR_0256122 | EPA_AR_0256122 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Goodman | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3200.pdf | | | |
| EPA_AR_0256123 | EPA_AR_0256123 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3200-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256124 | EPA_AR_0256124 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. M. Bean | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3201.pdf | | | |
| EPA_AR_0256125 | EPA_AR_0256125 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3201-A1.pdf | | | |
| EPA_AR_0256126 | EPA_AR_0256126 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. MacLeod | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3202.pdf | | | |
| EPA_AR_0256127 | EPA_AR_0256127 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3202-A1.pdf | | | |
| EPA_AR_0256128 | EPA_AR_0256128 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. L. Johnson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3203.pdf | | | |
| EPA_AR_0256129 | EPA_AR_0256129 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3203-A1.pdf | | | |
| EPA_AR_0256130 | EPA_AR_0256130 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hardin | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3204.pdf | | | |
| EPA_AR_0256131 | EPA_AR_0256131 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3204-A1.pdf | | | |
| EPA_AR_0256132 | EPA_AR_0256132 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Bosch | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3205.pdf | | | |
| EPA_AR_0256133 | EPA_AR_0256134 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3205-A1.pdf | | | |
| EPA_AR_0256135 | EPA_AR_0256135 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Aspelund | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3206.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256136 | EPA_AR_0256136 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3206-A1.pdf | | | |
| EPA_AR_0256137 | EPA_AR_0256137 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Greene | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3207.pdf | | | |
| EPA_AR_0256138 | EPA_AR_0256138 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3207-A1.pdf | | | |
| EPA_AR_0256139 | EPA_AR_0256139 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Morgan | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3208.pdf | | | |
| EPA_AR_0256140 | EPA_AR_0256140 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3208-A1.pdf | | | |
| EPA_AR_0256141 | EPA_AR_0256141 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Walker | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3209.pdf | | | |
| EPA_AR_0256142 | EPA_AR_0256142 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3209-A1.pdf | | | |
| EPA_AR_0256143 | EPA_AR_0256143 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Harrison | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3210.pdf | | | |
| EPA_AR_0256144 | EPA_AR_0256144 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3210-A1.pdf | | | |
| EPA_AR_0256145 | EPA_AR_0256145 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Arevalo | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3211.pdf | | | |
| EPA_AR_0256146 | EPA_AR_0256146 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3211-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256147 | EPA_AR_0256147 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Fair | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3212.pdf | | | |
| EPA_AR_0256148 | EPA_AR_0256149 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3212-A1.pdf | | | |
| EPA_AR_0256150 | EPA_AR_0256150 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Gonzalez | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3213.pdf | | | |
| EPA_AR_0256151 | EPA_AR_0256151 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3213-A1.pdf | | | |
| EPA_AR_0256152 | EPA_AR_0256152 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Jarosh | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3214.pdf | | | |
| EPA_AR_0256153 | EPA_AR_0256153 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3214-A1.pdf | | | |
| EPA_AR_0256154 | EPA_AR_0256154 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Miller | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3215.pdf | | | |
| EPA_AR_0256155 | EPA_AR_0256155 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3215-A1.pdf | | | |
| EPA_AR_0256156 | EPA_AR_0256156 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Chan | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3216.pdf | | | |
| EPA_AR_0256157 | EPA_AR_0256157 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3216-A1.pdf | | | |
| EPA_AR_0256158 | EPA_AR_0256158 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Ellingson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3217.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256159 | EPA_AR_0256159 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3217-A1.pdf | | | |
| EPA_AR_0256160 | EPA_AR_0256160 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Klees | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3218.pdf | | | |
| EPA_AR_0256161 | EPA_AR_0256161 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3218-A1.pdf | | | |
| EPA_AR_0256162 | EPA_AR_0256162 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Kongable | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3219.pdf | | | |
| EPA_AR_0256163 | EPA_AR_0256163 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3219-A1.pdf | | | |
| EPA_AR_0256164 | EPA_AR_0256164 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. C. H. Gampper | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3220.pdf | | | |
| EPA_AR_0256165 | EPA_AR_0256165 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3220-A1.pdf | | | |
| EPA_AR_0256166 | EPA_AR_0256166 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Cox | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3221.pdf | | | |
| EPA_AR_0256167 | EPA_AR_0256167 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3221-A1.pdf | | | |
| EPA_AR_0256168 | EPA_AR_0256168 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Hoskins | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3222.pdf | | | |
| EPA_AR_0256169 | EPA_AR_0256169 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3222-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256170 | EPA_AR_0256170 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Jjones | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3223.pdf | | | |
| EPA_AR_0256171 | EPA_AR_0256171 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3223-A1.pdf | | | |
| EPA_AR_0256172 | EPA_AR_0256172 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Gall | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3224.pdf | | | |
| EPA_AR_0256173 | EPA_AR_0256173 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3224-A1.pdf | | | |
| EPA_AR_0256174 | EPA_AR_0256174 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Johnson | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3225.pdf | | | |
| EPA_AR_0256175 | EPA_AR_0256175 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3225-A1.pdf | | | |
| EPA_AR_0256176 | EPA_AR_0256176 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Cannon | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3226.pdf | | | |
| EPA_AR_0256177 | EPA_AR_0256177 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3226-A1.pdf | | | |
| EPA_AR_0256178 | EPA_AR_0256178 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. and J. Hoyle | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3227.pdf | | | |
| EPA_AR_0256179 | EPA_AR_0256179 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3227-A1.pdf | | | |
| EPA_AR_0256180 | EPA_AR_0256180 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Gaiser Marchev | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3228.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256181 | EPA_AR_0256181 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3228-A1.pdf | | | |
| EPA_AR_0256182 | EPA_AR_0256182 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Burnett | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3229.pdf | | | |
| EPA_AR_0256183 | EPA_AR_0256183 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3229-A1.pdf | | | |
| EPA_AR_0256184 | EPA_AR_0256184 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Grant | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3230.pdf | | | |
| EPA_AR_0256185 | EPA_AR_0256185 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3230-A1.pdf | | | |
| EPA_AR_0256186 | EPA_AR_0256186 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Erickson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3231.pdf | | | |
| EPA_AR_0256187 | EPA_AR_0256187 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3231-A1.pdf | | | |
| EPA_AR_0256188 | EPA_AR_0256188 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Dailey | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3232.pdf | | | |
| EPA_AR_0256189 | EPA_AR_0256189 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3232-A1.pdf | | | |
| EPA_AR_0256190 | EPA_AR_0256190 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Sarah Schumann, President, Eating with the Ecosystem | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3233.pdf | | | |
| EPA_AR_0256191 | EPA_AR_0256191 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3233-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256192 | EPA_AR_0256193 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Quillman | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3234.pdf | | | |
| EPA_AR_0256194 | EPA_AR_0256195 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Philip Shoemaker and Rochelle Harrison, Grizzly Skins of Alaska | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3235.pdf | | | |
| EPA_AR_0256196 | EPA_AR_0256196 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Taj Shoemaker, Owner/Operator, North River Air | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3236.pdf | | | |
| EPA_AR_0256197 | EPA_AR_0256197 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Brian Lynch, Executive Director, Petersburg Vessel Owners Association (PVOA) | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3237.pdf | | | |
| EPA_AR_0256198 | EPA_AR_0256198 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3237-A1.pdf | | | |
| EPA_AR_0256199 | EPA_AR_0256199 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W.F. Grader, Executive Director, Pacific Coast Federation of Fishermen's Associations (PCFFA) | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3238.pdf | | | |
| EPA_AR_0256200 | EPA_AR_0256201 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3238-A1.pdf | | | |
| EPA_AR_0256202 | EPA_AR_0256202 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Hanzuk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3239.pdf | | | |
| EPA_AR_0256203 | EPA_AR_0256203 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3239-A1.pdf | | | |
| EPA_AR_0256204 | EPA_AR_0256204 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Natwick | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3240.pdf | | | |
| EPA_AR_0256205 | EPA_AR_0256205 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3240-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256206 | EPA_AR_0256206 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Yow | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3241.pdf | | | |
| EPA_AR_0256207 | EPA_AR_0256207 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3241-A1.pdf | | | |
| EPA_AR_0256208 | EPA_AR_0256208 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Benson | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3242.pdf | | | |
| EPA_AR_0256209 | EPA_AR_0256209 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3242-A1.pdf | | | |
| EPA_AR_0256210 | EPA_AR_0256210 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Clair | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3243.pdf | | | |
| EPA_AR_0256211 | EPA_AR_0256211 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3243-A1.pdf | | | |
| EPA_AR_0256212 | EPA_AR_0256213 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Shively | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3244.pdf | | | |
| EPA_AR_0256214 | EPA_AR_0256214 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3245.pdf | | | |
| EPA_AR_0256215 | EPA_AR_0256215 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3246.pdf | | | |
| EPA_AR_0256216 | EPA_AR_0256216 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3247.pdf | | | |
| EPA_AR_0256217 | EPA_AR_0256217 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3248.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256218 | EPA_AR_0256219 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Martinson | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3249.pdf | | | |
| EPA_AR_0256220 | EPA_AR_0256221 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3250.pdf | | | |
| EPA_AR_0256222 | EPA_AR_0256222 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Vandruff | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3251.pdf | | | |
| EPA_AR_0256223 | EPA_AR_0256223 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3252.pdf | | | |
| EPA_AR_0256224 | EPA_AR_0256225 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Basner | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3253.pdf | | | |
| EPA_AR_0256226 | EPA_AR_0256226 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3254.pdf | | | |
| EPA_AR_0256227 | EPA_AR_0256227 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3255.pdf | | | |
| EPA_AR_0256228 | EPA_AR_0256228 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3256.pdf | | | |
| EPA_AR_0256229 | EPA_AR_0256229 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3257.pdf | | | |
| EPA_AR_0256230 | EPA_AR_0256230 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3258.pdf | | | |
| EPA_AR_0256231 | EPA_AR_0256232 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3259.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256233 | EPA_AR_0256233 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3260.pdf | | | |
| EPA_AR_0256234 | EPA_AR_0256234 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3261.pdf | | | |
| EPA_AR_0256235 | EPA_AR_0256235 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Voelker | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3262.pdf | | | |
| EPA_AR_0256236 | EPA_AR_0256236 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3263.pdf | | | |
| EPA_AR_0256237 | EPA_AR_0256237 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Gavenus | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3264.pdf | | | |
| EPA_AR_0256238 | EPA_AR_0256238 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3265.pdf | | | |
| EPA_AR_0256239 | EPA_AR_0256239 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3266.pdf | | | |
| EPA_AR_0256240 | EPA_AR_0256241 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Pate | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3267.pdf | | | |
| EPA_AR_0256242 | EPA_AR_0256242 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3268.pdf | | | |
| EPA_AR_0256243 | EPA_AR_0256243 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Gumber | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3269.pdf | | | |
| EPA_AR_0256244 | EPA_AR_0256244 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Brennan | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3270.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256245 | EPA_AR_0256245 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3271.pdf | | | |
| EPA_AR_0256246 | EPA_AR_0256246 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3272.pdf | | | |
| EPA_AR_0256247 | EPA_AR_0256247 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Sherman | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3273.pdf | | | |
| EPA_AR_0256248 | EPA_AR_0256248 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3274.pdf | | | |
| EPA_AR_0256249 | EPA_AR_0256249 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Gagliano | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3275.pdf | | | |
| EPA_AR_0256250 | EPA_AR_0256250 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Haven | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3276.pdf | | | |
| EPA_AR_0256251 | EPA_AR_0256251 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted J. Thornton | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3277.pdf | | | |
| EPA_AR_0256252 | EPA_AR_0256252 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Schilling | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3278.pdf | | | |
| EPA_AR_0256253 | EPA_AR_0256253 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3279.pdf | | | |
| EPA_AR_0256254 | EPA_AR_0256254 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3280.pdf | | | |
| EPA_AR_0256255 | EPA_AR_0256256 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Brill | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3281.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256257 | EPA_AR_0256257 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3282.pdf | | | |
| EPA_AR_0256258 | EPA_AR_0256258 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3283.pdf | | | |
| EPA_AR_0256259 | EPA_AR_0256260 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Munro | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3284.pdf | | | |
| EPA_AR_0256261 | EPA_AR_0256261 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3285.pdf | | | |
| EPA_AR_0256262 | EPA_AR_0256262 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3286.pdf | | | |
| EPA_AR_0256263 | EPA_AR_0256263 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3287.pdf | | | |
| EPA_AR_0256264 | EPA_AR_0256264 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3288.pdf | | | |
| EPA_AR_0256265 | EPA_AR_0256265 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Dyer | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3289.pdf | | | |
| EPA_AR_0256266 | EPA_AR_0256266 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3290.pdf | | | |
| EPA_AR_0256267 | EPA_AR_0256267 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3291.pdf | | | |
| EPA_AR_0256268 | EPA_AR_0256268 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3292.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256269 | EPA_AR_0256269 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Young-Williams | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3293.pdf | | | |
| EPA_AR_0256270 | EPA_AR_0256270 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3294.pdf | | | |
| EPA_AR_0256271 | EPA_AR_0256271 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Waterman | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3295.pdf | | | |
| EPA_AR_0256272 | EPA_AR_0256272 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3296.pdf | | | |
| EPA_AR_0256273 | EPA_AR_0256273 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. and K. Mulligan | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3297.pdf | | | |
| EPA_AR_0256274 | EPA_AR_0256274 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Hester | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3298.pdf | | | |
| EPA_AR_0256275 | EPA_AR_0256275 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3299.pdf | | | |
| EPA_AR_0256276 | EPA_AR_0256276 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3300.pdf | | | |
| EPA_AR_0256277 | EPA_AR_0256277 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3301.pdf | | | |
| EPA_AR_0256278 | EPA_AR_0256278 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Stocker | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3302.pdf | | | |
| EPA_AR_0256279 | EPA_AR_0256279 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Holton | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3303.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256280 | EPA_AR_0256280 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3304.pdf | | | |
| EPA_AR_0256281 | EPA_AR_0256281 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Goldberg | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3305.pdf | | | |
| EPA_AR_0256282 | EPA_AR_0256282 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Pultz | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3306.pdf | | | |
| EPA_AR_0256283 | EPA_AR_0256283 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3307.pdf | | | |
| EPA_AR_0256284 | EPA_AR_0256284 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3308.pdf | | | |
| EPA_AR_0256285 | EPA_AR_0256285 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3309.pdf | | | |
| EPA_AR_0256286 | EPA_AR_0256287 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Garding | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3310.pdf | | | |
| EPA_AR_0256288 | EPA_AR_0256288 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3311.pdf | | | |
| EPA_AR_0256289 | EPA_AR_0256289 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Cole | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3312.pdf | | | |
| EPA_AR_0256290 | EPA_AR_0256290 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3313.pdf | | | |
| EPA_AR_0256291 | EPA_AR_0256291 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Westing | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3314.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256292 | EPA_AR_0256292 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3315.pdf | | | |
| EPA_AR_0256293 | EPA_AR_0256293 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Wade | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3316.pdf | | | |
| EPA_AR_0256294 | EPA_AR_0256294 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3317.pdf | | | |
| EPA_AR_0256295 | EPA_AR_0256295 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3318.pdf | | | |
| EPA_AR_0256296 | EPA_AR_0256296 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Milauskas | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3319.pdf | | | |
| EPA_AR_0256297 | EPA_AR_0256297 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3320.pdf | | | |
| EPA_AR_0256298 | EPA_AR_0256298 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3321.pdf | | | |
| EPA_AR_0256299 | EPA_AR_0256299 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Krueger | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3322.pdf | | | |
| EPA_AR_0256300 | EPA_AR_0256300 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3323.pdf | | | |
| EPA_AR_0256301 | EPA_AR_0256301 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Tallekpalek | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3324.pdf | | | |
| EPA_AR_0256302 | EPA_AR_0256302 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3325.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256303 | EPA_AR_0256303 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Scott | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3326.pdf | | | |
| EPA_AR_0256304 | EPA_AR_0256304 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3327.pdf | | | |
| EPA_AR_0256305 | EPA_AR_0256305 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Gurtiza | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3328.pdf | | | |
| EPA_AR_0256306 | EPA_AR_0256306 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3329.pdf | | | |
| EPA_AR_0256307 | EPA_AR_0256307 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3330.pdf | | | |
| EPA_AR_0256308 | EPA_AR_0256308 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Hoover | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3331.pdf | | | |
| EPA_AR_0256309 | EPA_AR_0256309 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Thompson | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3332.pdf | | | |
| EPA_AR_0256310 | EPA_AR_0256310 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3333.pdf | | | |
| EPA_AR_0256311 | EPA_AR_0256311 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Simpson | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3334.pdf | | | |
| EPA_AR_0256312 | EPA_AR_0256312 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. North | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3335.pdf | | | |
| EPA_AR_0256313 | EPA_AR_0256313 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3336.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256314 | EPA_AR_0256314 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. W. Heiligenthal | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3337.pdf | | | |
| EPA_AR_0256315 | EPA_AR_0256315 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3338.pdf | | | |
| EPA_AR_0256316 | EPA_AR_0256316 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. A. Bailey III | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3339.pdf | | | |
| EPA_AR_0256317 | EPA_AR_0256317 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Chapin | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3340.pdf | | | |
| EPA_AR_0256318 | EPA_AR_0256318 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3341.pdf | | | |
| EPA_AR_0256319 | EPA_AR_0256319 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3342.pdf | | | |
| EPA_AR_0256320 | EPA_AR_0256320 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3343.pdf | | | |
| EPA_AR_0256321 | EPA_AR_0256321 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3344.pdf | | | |
| EPA_AR_0256322 | EPA_AR_0256322 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3345.pdf | | | |
| EPA_AR_0256323 | EPA_AR_0256323 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3346.pdf | | | |
| EPA_AR_0256324 | EPA_AR_0256324 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3347.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256325 | EPA_AR_0256325 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3348.pdf | | | |
| EPA_AR_0256326 | EPA_AR_0256326 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3349.pdf | | | |
| EPA_AR_0256327 | EPA_AR_0256327 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3350.pdf | | | |
| EPA_AR_0256328 | EPA_AR_0256328 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Long | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3351.pdf | | | |
| EPA_AR_0256329 | EPA_AR_0256329 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3352.pdf | | | |
| EPA_AR_0256330 | EPA_AR_0256330 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3353.pdf | | | |
| EPA_AR_0256331 | EPA_AR_0256331 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3354.pdf | | | |
| EPA_AR_0256332 | EPA_AR_0256332 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3355.pdf | | | |
| EPA_AR_0256333 | EPA_AR_0256333 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3356.pdf | | | |
| EPA_AR_0256334 | EPA_AR_0256334 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3357.pdf | | | |
| EPA_AR_0256335 | EPA_AR_0256335 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. S. Barras | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3358.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256336 | EPA_AR_0256336 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. McKenzie | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3359.pdf | | | |
| EPA_AR_0256337 | EPA_AR_0256337 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3360.pdf | | | |
| EPA_AR_0256338 | EPA_AR_0256338 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Kirby | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3361.pdf | | | |
| EPA_AR_0256339 | EPA_AR_0256339 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3362.pdf | | | |
| EPA_AR_0256340 | EPA_AR_0256340 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3363.pdf | | | |
| EPA_AR_0256341 | EPA_AR_0256342 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. J. Baerwalde | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3364.pdf | | | |
| EPA_AR_0256343 | EPA_AR_0256343 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3365.pdf | | | |
| EPA_AR_0256344 | EPA_AR_0256344 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3366.pdf | | | |
| EPA_AR_0256345 | EPA_AR_0256345 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3367.pdf | | | |
| EPA_AR_0256346 | EPA_AR_0256346 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Mille | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3368.pdf | | | |
| EPA_AR_0256347 | EPA_AR_0256347 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. W. Lund | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3369.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256348 | EPA_AR_0256348 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3370.pdf | | | |
| EPA_AR_0256349 | EPA_AR_0256349 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Chandler | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3371.pdf | | | |
| EPA_AR_0256350 | EPA_AR_0256350 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Ullian | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3372.pdf | | | |
| EPA_AR_0256351 | EPA_AR_0256351 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Levine | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3373.pdf | | | |
| EPA_AR_0256352 | EPA_AR_0256352 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Johnson | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3374.pdf | | | |
| EPA_AR_0256353 | EPA_AR_0256353 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Dumm and S. Payne | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3375.pdf | | | |
| EPA_AR_0256354 | EPA_AR_0256354 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Vik | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3376.pdf | | | |
| EPA_AR_0256355 | EPA_AR_0256355 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3377.pdf | | | |
| EPA_AR_0256356 | EPA_AR_0256356 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Wright | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3378.pdf | | | |
| EPA_AR_0256357 | EPA_AR_0256357 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3379.pdf | | | |
| EPA_AR_0256358 | EPA_AR_0256359 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3380.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256360 | EPA_AR_0256360 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3381.pdf | | | |
| EPA_AR_0256361 | EPA_AR_0256361 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Kahn | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3382.pdf | | | |
| EPA_AR_0256362 | EPA_AR_0256362 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3383.pdf | | | |
| EPA_AR_0256363 | EPA_AR_0256363 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. and J. Volkheimer | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3384.pdf | | | |
| EPA_AR_0256364 | EPA_AR_0256364 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. McGraw | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3385.pdf | | | |
| EPA_AR_0256365 | EPA_AR_0256365 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Kasvinsky | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3386.pdf | | | |
| EPA_AR_0256366 | EPA_AR_0256366 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Lindsey | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3387.pdf | | | |
| EPA_AR_0256367 | EPA_AR_0256367 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. L. Phelan | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3388.pdf | | | |
| EPA_AR_0256368 | EPA_AR_0256368 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. A. Hamm Jr. | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3389.pdf | | | |
| EPA_AR_0256369 | EPA_AR_0256369 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3390.pdf | | | |
| EPA_AR_0256370 | EPA_AR_0256370 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. London | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3391.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256371 | EPA_AR_0256371 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3392.pdf | | | |
| EPA_AR_0256372 | EPA_AR_0256372 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3393.pdf | | | |
| EPA_AR_0256373 | EPA_AR_0256374 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3394.pdf | | | |
| EPA_AR_0256375 | EPA_AR_0256375 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3395.pdf | | | |
| EPA_AR_0256376 | EPA_AR_0256376 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3396.pdf | | | |
| EPA_AR_0256377 | EPA_AR_0256377 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3397.pdf | | | |
| EPA_AR_0256378 | EPA_AR_0256378 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Lynch | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3398.pdf | | | |
| EPA_AR_0256379 | EPA_AR_0256379 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3399.pdf | | | |
| EPA_AR_0256380 | EPA_AR_0256380 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Kuenning | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3400.pdf | | | |
| EPA_AR_0256381 | EPA_AR_0256381 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Johnson | 8/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3401.pdf | | | |
| EPA_AR_0256382 | EPA_AR_0256382 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3402.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256383 | EPA_AR_0256383 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3403.pdf | | | |
| EPA_AR_0256384 | EPA_AR_0256384 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3404.pdf | | | |
| EPA_AR_0256385 | EPA_AR_0256385 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3405.pdf | | | |
| EPA_AR_0256386 | EPA_AR_0256386 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3406.pdf | | | |
| EPA_AR_0256387 | EPA_AR_0256387 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3407.pdf | | | |
| EPA_AR_0256388 | EPA_AR_0256388 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3408.pdf | | | |
| EPA_AR_0256389 | EPA_AR_0256389 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3409.pdf | | | |
| EPA_AR_0256390 | EPA_AR_0256390 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3410.pdf | | | |
| EPA_AR_0256391 | EPA_AR_0256392 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Steve Lundgren, Board of Directors, Chair and Lisa Herbert, Executive Director, Greater Fairbanks Chamber of Commerce | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3411.pdf | | | |
| EPA_AR_0256393 | EPA_AR_0256394 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Brett Brownscombe, Policy Advisor, Natural Resource, on behalf of Oregon Governor John A. Kitzhaber | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3412.pdf | | | |
| EPA_AR_0256395 | EPA_AR_0256395 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. M. Tominey | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3413.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256396 | EPA_AR_0256396 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3413-A1.pdf | | | |
| EPA_AR_0256397 | EPA_AR_0256397 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Dabrowski | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3414.pdf | | | |
| EPA_AR_0256398 | EPA_AR_0256398 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3414-A1.pdf | | | |
| EPA_AR_0256399 | EPA_AR_0256399 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Greene | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3415.pdf | | | |
| EPA_AR_0256400 | EPA_AR_0256400 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3415-A1.pdf | | | |
| EPA_AR_0256401 | EPA_AR_0256401 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Weinstein | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3416.pdf | | | |
| EPA_AR_0256402 | EPA_AR_0256402 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3416-A1.pdf | | | |
| EPA_AR_0256403 | EPA_AR_0256403 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Heubner | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3417.pdf | | | |
| EPA_AR_0256404 | EPA_AR_0256405 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3417-A1.pdf | | | |
| EPA_AR_0256406 | EPA_AR_0256406 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Paddock | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3418.pdf | | | |
| EPA_AR_0256407 | EPA_AR_0256407 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3418-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256408 | EPA_AR_0256408 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Canonica | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3419.pdf | | | |
| EPA_AR_0256409 | EPA_AR_0256410 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3419-A1.pdf | | | |
| EPA_AR_0256411 | EPA_AR_0256411 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Davis | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3420.pdf | | | |
| EPA_AR_0256412 | EPA_AR_0256412 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3420-A1.pdf | | | |
| EPA_AR_0256413 | EPA_AR_0256413 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Fraker | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3421.pdf | | | |
| EPA_AR_0256414 | EPA_AR_0256414 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3421-A1.pdf | | | |
| EPA_AR_0256415 | EPA_AR_0256415 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Micklem | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3422.pdf | | | |
| EPA_AR_0256416 | EPA_AR_0256416 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3422-A1.pdf | | | |
| EPA_AR_0256417 | EPA_AR_0256417 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. La Point | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3423.pdf | | | |
| EPA_AR_0256418 | EPA_AR_0256418 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3423-A1.pdf | | | |
| EPA_AR_0256419 | EPA_AR_0256419 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Rosetree | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3424.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256420 | EPA_AR_0256420 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3424-A1.pdf | | | |
| EPA_AR_0256421 | EPA_AR_0256421 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Waldron | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3425.pdf | | | |
| EPA_AR_0256422 | EPA_AR_0256422 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3425-A1.pdf | | | |
| EPA_AR_0256423 | EPA_AR_0256423 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Smith | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3426.pdf | | | |
| EPA_AR_0256424 | EPA_AR_0256425 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3426-A1.pdf | | | |
| EPA_AR_0256426 | EPA_AR_0256426 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Anderson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3427.pdf | | | |
| EPA_AR_0256427 | EPA_AR_0256427 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3427-A1.pdf | | | |
| EPA_AR_0256428 | EPA_AR_0256428 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. S. Sonin | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3428.pdf | | | |
| EPA_AR_0256429 | EPA_AR_0256429 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3428-A1.pdf | | | |
| EPA_AR_0256430 | EPA_AR_0256430 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Focardi | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3429.pdf | | | |
| EPA_AR_0256431 | EPA_AR_0256432 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3429-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256433 | EPA_AR_0256433 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. G. Sieh | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3430.pdf | | | |
| EPA_AR_0256434 | EPA_AR_0256435 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3430-A1.pdf | | | |
| EPA_AR_0256436 | EPA_AR_0256436 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Lungren | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3431.pdf | | | |
| EPA_AR_0256437 | EPA_AR_0256437 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3431-A1.pdf | | | |
| EPA_AR_0256438 | EPA_AR_0256438 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Alderfer | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3432.pdf | | | |
| EPA_AR_0256439 | EPA_AR_0256439 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3432-A1.pdf | | | |
| EPA_AR_0256440 | EPA_AR_0256440 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Conradt | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3433.pdf | | | |
| EPA_AR_0256441 | EPA_AR_0256441 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3433-A1.pdf | | | |
| EPA_AR_0256442 | EPA_AR_0256442 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Siegelbaum | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3434.pdf | | | |
| EPA_AR_0256443 | EPA_AR_0256443 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3434-A1.pdf | | | |
| EPA_AR_0256444 | EPA_AR_0256444 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Shively | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3435.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256445 | EPA_AR_0256445 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3435-A1.pdf | | | |
| EPA_AR_0256446 | EPA_AR_0256446 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Rust | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3436.pdf | | | |
| EPA_AR_0256447 | EPA_AR_0256447 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3436-A1.pdf | | | |
| EPA_AR_0256448 | EPA_AR_0256448 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Crews | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3437.pdf | | | |
| EPA_AR_0256449 | EPA_AR_0256449 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3437-A1.pdf | | | |
| EPA_AR_0256450 | EPA_AR_0256450 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Holden | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3438.pdf | | | |
| EPA_AR_0256451 | EPA_AR_0256451 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3438-A1.pdf | | | |
| EPA_AR_0256452 | EPA_AR_0256452 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Glavinovich | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3439.pdf | | | |
| EPA_AR_0256453 | EPA_AR_0256453 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3439-A1.pdf | | | |
| EPA_AR_0256454 | EPA_AR_0256454 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Sisk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3440.pdf | | | |
| EPA_AR_0256455 | EPA_AR_0256455 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3440-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256456 | EPA_AR_0256456 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Carmel | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3441.pdf | | | |
| EPA_AR_0256457 | EPA_AR_0256457 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3441-A1.pdf | | | |
| EPA_AR_0256458 | EPA_AR_0256458 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Goodling | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3442.pdf | | | |
| EPA_AR_0256459 | EPA_AR_0256459 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3442-A1.pdf | | | |
| EPA_AR_0256460 | EPA_AR_0256460 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Jeffers | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3443.pdf | | | |
| EPA_AR_0256461 | EPA_AR_0256461 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3443-A1.pdf | | | |
| EPA_AR_0256462 | EPA_AR_0256462 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Stroud | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3444.pdf | | | |
| EPA_AR_0256463 | EPA_AR_0256463 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3444-A1.pdf | | | |
| EPA_AR_0256464 | EPA_AR_0256464 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Carey | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3445.pdf | | | |
| EPA_AR_0256465 | EPA_AR_0256465 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3445-A1.pdf | | | |
| EPA_AR_0256466 | EPA_AR_0256466 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. J. Stallings | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3446.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256467 | EPA_AR_0256467 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3446-A1.pdf | | | |
| EPA_AR_0256468 | EPA_AR_0256468 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Thompson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3447.pdf | | | |
| EPA_AR_0256469 | EPA_AR_0256469 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3447-A1.pdf | | | |
| EPA_AR_0256470 | EPA_AR_0256470 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Christenson | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3448.pdf | | | |
| EPA_AR_0256471 | EPA_AR_0256471 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3448-A1.pdf | | | |
| EPA_AR_0256472 | EPA_AR_0256472 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Eisenstein | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3449.pdf | | | |
| EPA_AR_0256473 | EPA_AR_0256473 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3449-A1.pdf | | | |
| EPA_AR_0256474 | EPA_AR_0256474 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Moderacki | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3450.pdf | | | |
| EPA_AR_0256475 | EPA_AR_0256475 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3450-A1.pdf | | | |
| EPA_AR_0256476 | EPA_AR_0256476 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. R. Cook | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3451.pdf | | | |
| EPA_AR_0256477 | EPA_AR_0256477 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3451-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256478 | EPA_AR_0256478 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Wilson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3452.pdf | | | |
| EPA_AR_0256479 | EPA_AR_0256479 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3452-A1.pdf | | | |
| EPA_AR_0256480 | EPA_AR_0256480 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Urban | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3453.pdf | | | |
| EPA_AR_0256481 | EPA_AR_0256482 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3453-A1.pdf | | | |
| EPA_AR_0256483 | EPA_AR_0256483 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Kelley | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3454.pdf | | | |
| EPA_AR_0256484 | EPA_AR_0256484 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3454-A1.pdf | | | |
| EPA_AR_0256485 | EPA_AR_0256485 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Vidmar | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3455.pdf | | | |
| EPA_AR_0256486 | EPA_AR_0256486 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3455-A1.pdf | | | |
| EPA_AR_0256487 | EPA_AR_0256487 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Lei | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3456.pdf | | | |
| EPA_AR_0256488 | EPA_AR_0256488 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3456-A1.pdf | | | |
| EPA_AR_0256489 | EPA_AR_0256489 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Moylan | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3457.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256490 | EPA_AR_0256490 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3457-A1.pdf | | | |
| EPA_AR_0256491 | EPA_AR_0256491 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Steed | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3458.pdf | | | |
| EPA_AR_0256492 | EPA_AR_0256493 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3458-A1.pdf | | | |
| EPA_AR_0256494 | EPA_AR_0256494 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Brown | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3459.pdf | | | |
| EPA_AR_0256495 | EPA_AR_0256496 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3459-A1.pdf | | | |
| EPA_AR_0256497 | EPA_AR_0256497 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Morris | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3460.pdf | | | |
| EPA_AR_0256498 | EPA_AR_0256498 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3460-A1.pdf | | | |
| EPA_AR_0256499 | EPA_AR_0256499 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Granholm | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3461.pdf | | | |
| EPA_AR_0256500 | EPA_AR_0256500 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3461-A1.pdf | | | |
| EPA_AR_0256501 | EPA_AR_0256501 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. J. Shem | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3462.pdf | | | |
| EPA_AR_0256502 | EPA_AR_0256502 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3462-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256503 | EPA_AR_0256503 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Street | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3463.pdf | | | |
| EPA_AR_0256504 | EPA_AR_0256504 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3463-A1.pdf | | | |
| EPA_AR_0256505 | EPA_AR_0256505 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Blair | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3464.pdf | | | |
| EPA_AR_0256506 | EPA_AR_0256506 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3464-A1.pdf | | | |
| EPA_AR_0256507 | EPA_AR_0256507 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Schafer | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3465.pdf | | | |
| EPA_AR_0256508 | EPA_AR_0256508 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3465-A1.pdf | | | |
| EPA_AR_0256509 | EPA_AR_0256509 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Harkins | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3466.pdf | | | |
| EPA_AR_0256510 | EPA_AR_0256510 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3466-A1.pdf | | | |
| EPA_AR_0256511 | EPA_AR_0256511 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Smith | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3467.pdf | | | |
| EPA_AR_0256512 | EPA_AR_0256512 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3467-A1.pdf | | | |
| EPA_AR_0256513 | EPA_AR_0256513 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Peskin | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3468.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256514 | EPA_AR_0256514 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3468-A1.pdf | | | |
| EPA_AR_0256515 | EPA_AR_0256515 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Maltzeff | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3469.pdf | | | |
| EPA_AR_0256516 | EPA_AR_0256516 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3469-A1.pdf | | | |
| EPA_AR_0256517 | EPA_AR_0256517 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Montgomery | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3470.pdf | | | |
| EPA_AR_0256518 | EPA_AR_0256518 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3470-A1.pdf | | | |
| EPA_AR_0256519 | EPA_AR_0256519 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Wittrock | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3471.pdf | | | |
| EPA_AR_0256520 | EPA_AR_0256520 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3471-A1.pdf | | | |
| EPA_AR_0256521 | EPA_AR_0256521 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Graham | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3472.pdf | | | |
| EPA_AR_0256522 | EPA_AR_0256522 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3472-A1.pdf | | | |
| EPA_AR_0256523 | EPA_AR_0256523 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Andrulonis | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3473.pdf | | | |
| EPA_AR_0256524 | EPA_AR_0256524 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3473-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256525 | EPA_AR_0256525 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. A. and F. Graffagnino | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3474.pdf | | | |
| EPA_AR_0256526 | EPA_AR_0256526 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3474-A1.pdf | | | |
| EPA_AR_0256527 | EPA_AR_0256527 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Berg | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3475.pdf | | | |
| EPA_AR_0256528 | EPA_AR_0256528 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3475-A1.pdf | | | |
| EPA_AR_0256529 | EPA_AR_0256529 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Marshall | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3476.pdf | | | |
| EPA_AR_0256530 | EPA_AR_0256530 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3476-A1.pdf | | | |
| EPA_AR_0256531 | EPA_AR_0256531 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Huhndorf | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3477.pdf | | | |
| EPA_AR_0256532 | EPA_AR_0256532 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3477-A1.pdf | | | |
| EPA_AR_0256533 | EPA_AR_0256533 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. C. Janett | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3478.pdf | | | |
| EPA_AR_0256534 | EPA_AR_0256534 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3478-A1.pdf | | | |
| EPA_AR_0256535 | EPA_AR_0256535 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Gwinn | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3479.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256536 | EPA_AR_0256536 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3479-A1.pdf | | | |
| EPA_AR_0256537 | EPA_AR_0256537 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Jones | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3480.pdf | | | |
| EPA_AR_0256538 | EPA_AR_0256538 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3480-A1.pdf | | | |
| EPA_AR_0256539 | EPA_AR_0256539 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Kisskeys | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3481.pdf | | | |
| EPA_AR_0256540 | EPA_AR_0256541 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3481-A1.pdf | | | |
| EPA_AR_0256542 | EPA_AR_0256542 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Stoll | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3482.pdf | | | |
| EPA_AR_0256543 | EPA_AR_0256543 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3482-A1.pdf | | | |
| EPA_AR_0256544 | EPA_AR_0256544 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Perleberg | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3483.pdf | | | |
| EPA_AR_0256545 | EPA_AR_0256545 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3483-A1.pdf | | | |
| EPA_AR_0256546 | EPA_AR_0256546 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Heglin | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3484.pdf | | | |
| EPA_AR_0256547 | EPA_AR_0256548 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3484-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256549 | EPA_AR_0256549 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Matasick | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3485.pdf | | | |
| EPA_AR_0256550 | EPA_AR_0256550 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3485-A1.pdf | | | |
| EPA_AR_0256551 | EPA_AR_0256551 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. K. Nelson | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3486.pdf | | | |
| EPA_AR_0256552 | EPA_AR_0256552 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3486-A1.pdf | | | |
| EPA_AR_0256553 | EPA_AR_0256553 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Clark | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3487.pdf | | | |
| EPA_AR_0256554 | EPA_AR_0256554 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3487-A1.pdf | | | |
| EPA_AR_0256555 | EPA_AR_0256555 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Reichardt | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3488.pdf | | | |
| EPA_AR_0256556 | EPA_AR_0256556 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3488-A1.pdf | | | |
| EPA_AR_0256557 | EPA_AR_0256557 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Kessel | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3489.pdf | | | |
| EPA_AR_0256558 | EPA_AR_0256558 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3489-A1.pdf | | | |
| EPA_AR_0256559 | EPA_AR_0256559 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Fagnani | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3490.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256560 | EPA_AR_0256560 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3490-A1.pdf | | | |
| EPA_AR_0256561 | EPA_AR_0256561 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Seguela | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3491.pdf | | | |
| EPA_AR_0256562 | EPA_AR_0256562 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3491-A1.pdf | | | |
| EPA_AR_0256563 | EPA_AR_0256563 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Kutcher | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3492.pdf | | | |
| EPA_AR_0256564 | EPA_AR_0256564 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3492-A1.pdf | | | |
| EPA_AR_0256565 | EPA_AR_0256565 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. R. Nelson | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3493.pdf | | | |
| EPA_AR_0256566 | EPA_AR_0256567 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3493-A1.pdf | | | |
| EPA_AR_0256568 | EPA_AR_0256568 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Gross | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3494.pdf | | | |
| EPA_AR_0256569 | EPA_AR_0256569 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3494-A1.pdf | | | |
| EPA_AR_0256570 | EPA_AR_0256570 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Dwyer | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3495.pdf | | | |
| EPA_AR_0256571 | EPA_AR_0256571 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3495-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256572 | EPA_AR_0256572 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Twardock | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3496.pdf | | | |
| EPA_AR_0256573 | EPA_AR_0256573 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3496-A1.pdf | | | |
| EPA_AR_0256574 | EPA_AR_0256574 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. McNair | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3497.pdf | | | |
| EPA_AR_0256575 | EPA_AR_0256575 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3497-A1.pdf | | | |
| EPA_AR_0256576 | EPA_AR_0256576 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Leighton | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3498.pdf | | | |
| EPA_AR_0256577 | EPA_AR_0256577 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3498-A1.pdf | | | |
| EPA_AR_0256578 | EPA_AR_0256578 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Crosson | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3499.pdf | | | |
| EPA_AR_0256579 | EPA_AR_0256579 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3499-A1.pdf | | | |
| EPA_AR_0256580 | EPA_AR_0256580 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by John Fairbanks, Fairbanks Alaskan Fisheries, LLC | 9/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3500.pdf | | | |
| EPA_AR_0256581 | EPA_AR_0256581 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3500-A1.pdf | | | |
| EPA_AR_0256582 | EPA_AR_0256582 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Cushing | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3501.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256583 | EPA_AR_0256586 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3501-A1.pdf | | | |
| EPA_AR_0256587 | EPA_AR_0256587 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Schmidt | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3502.pdf | | | |
| EPA_AR_0256588 | EPA_AR_0256588 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3502-A1.pdf | | | |
| EPA_AR_0256589 | EPA_AR_0256589 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Troy Denkinger, President, Silver Bay Seafoods | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3503.pdf | | | |
| EPA_AR_0256590 | EPA_AR_0256593 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3503-A1.pdf | | | |
| EPA_AR_0256594 | EPA_AR_0256594 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Steitz | 9/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3504.pdf | | | |
| EPA_AR_0256595 | EPA_AR_0256596 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3504-A1.pdf | | | |
| EPA_AR_0256597 | EPA_AR_0256597 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Jonas Kron, Senior Vice President, Trillium Asset Management, LLC and Stuart Dalheim, Vice President, Calvert Investment Management for et al. | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3505.pdf | | | |
| EPA_AR_0256598 | EPA_AR_0256602 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3505-A1.pdf | | | |
| EPA_AR_0256603 | EPA_AR_0256603 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. and S. Schmidt | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3506.pdf | | | |
| EPA_AR_0256604 | EPA_AR_0256604 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3506-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256605 | EPA_AR_0256605 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. M. Chevalier | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3507.pdf | | | |
| EPA_AR_0256606 | EPA_AR_0256607 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3507-A1.pdf | | | |
| EPA_AR_0256608 | EPA_AR_0256608 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Vicary | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3508.pdf | | | |
| EPA_AR_0256609 | EPA_AR_0256609 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3508-A1.pdf | | | |
| EPA_AR_0256610 | EPA_AR_0256610 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Lambert | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3509.pdf | | | |
| EPA_AR_0256611 | EPA_AR_0256611 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3509-A1.pdf | | | |
| EPA_AR_0256612 | EPA_AR_0256612 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Detweiler | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3510.pdf | | | |
| EPA_AR_0256613 | EPA_AR_0256613 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3510-A1.pdf | | | |
| EPA_AR_0256614 | EPA_AR_0256614 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. McDowell | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3511.pdf | | | |
| EPA_AR_0256615 | EPA_AR_0256615 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3511-A1.pdf | | | |
| EPA_AR_0256616 | EPA_AR_0256616 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Comellas | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3512.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256617 | EPA_AR_0256617 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3512-A1.pdf | | | |
| EPA_AR_0256618 | EPA_AR_0256618 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Kukowski | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3513.pdf | | | |
| EPA_AR_0256619 | EPA_AR_0256619 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3513-A1.pdf | | | |
| EPA_AR_0256620 | EPA_AR_0256620 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Ohrt | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3514.pdf | | | |
| EPA_AR_0256621 | EPA_AR_0256621 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3514-A1.pdf | | | |
| EPA_AR_0256622 | EPA_AR_0256622 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. McIntosh | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3515.pdf | | | |
| EPA_AR_0256623 | EPA_AR_0256623 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3515-A1.pdf | | | |
| EPA_AR_0256624 | EPA_AR_0256624 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Isaac | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3516.pdf | | | |
| EPA_AR_0256625 | EPA_AR_0256626 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3516-A1.pdf | | | |
| EPA_AR_0256627 | EPA_AR_0256627 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Stein | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3517.pdf | | | |
| EPA_AR_0256628 | EPA_AR_0256628 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3517-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256629 | EPA_AR_0256629 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Houser | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3518.pdf | | | |
| EPA_AR_0256630 | EPA_AR_0256630 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3518-A1.pdf | | | |
| EPA_AR_0256631 | EPA_AR_0256631 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Lowman | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3519.pdf | | | |
| EPA_AR_0256632 | EPA_AR_0256632 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3519-A1.pdf | | | |
| EPA_AR_0256633 | EPA_AR_0256633 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Laxson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3520.pdf | | | |
| EPA_AR_0256634 | EPA_AR_0256634 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3520-A1.pdf | | | |
| EPA_AR_0256635 | EPA_AR_0256635 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Baldwin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3521.pdf | | | |
| EPA_AR_0256636 | EPA_AR_0256636 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3521-A1.pdf | | | |
| EPA_AR_0256637 | EPA_AR_0256637 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Madaras | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3522.pdf | | | |
| EPA_AR_0256638 | EPA_AR_0256638 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3522-A1.pdf | | | |
| EPA_AR_0256639 | EPA_AR_0256639 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Dopyera | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3523.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256640 | EPA_AR_0256641 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3523-A1.pdf | | | |
| EPA_AR_0256642 | EPA_AR_0256642 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Chon | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3524.pdf | | | |
| EPA_AR_0256643 | EPA_AR_0256643 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3524-A1.pdf | | | |
| EPA_AR_0256644 | EPA_AR_0256644 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Straugh | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3525.pdf | | | |
| EPA_AR_0256645 | EPA_AR_0256646 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3525-A1.pdf | | | |
| EPA_AR_0256647 | EPA_AR_0256647 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Lundstrom | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3526.pdf | | | |
| EPA_AR_0256648 | EPA_AR_0256648 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3526-A1.pdf | | | |
| EPA_AR_0256649 | EPA_AR_0256649 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. S. Chapin III | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3527.pdf | | | |
| EPA_AR_0256650 | EPA_AR_0256650 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3527-A1.pdf | | | |
| EPA_AR_0256651 | EPA_AR_0256651 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Anderson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3528.pdf | | | |
| EPA_AR_0256652 | EPA_AR_0256653 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3528-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256654 | EPA_AR_0256654 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Jones | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3529.pdf | | | |
| EPA_AR_0256655 | EPA_AR_0256655 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3529-A1.pdf | | | |
| EPA_AR_0256656 | EPA_AR_0256656 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Glaser | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3530.pdf | | | |
| EPA_AR_0256657 | EPA_AR_0256657 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3530-A1.pdf | | | |
| EPA_AR_0256658 | EPA_AR_0256658 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. and D. Frank | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3531.pdf | | | |
| EPA_AR_0256659 | EPA_AR_0256660 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3531-A1.pdf | | | |
| EPA_AR_0256661 | EPA_AR_0256661 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Feuerle | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3532.pdf | | | |
| EPA_AR_0256662 | EPA_AR_0256662 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3532-A1.pdf | | | |
| EPA_AR_0256663 | EPA_AR_0256663 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Gerry (no surname provided) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3533.pdf | | | |
| EPA_AR_0256664 | EPA_AR_0256664 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3533-A1.pdf | | | |
| EPA_AR_0256665 | EPA_AR_0256665 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Jacobson | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3534.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256666 | EPA_AR_0256666 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3534-A1.pdf | | | |
| EPA_AR_0256667 | EPA_AR_0256667 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Belden | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3535.pdf | | | |
| EPA_AR_0256668 | EPA_AR_0256668 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3535-A1.pdf | | | |
| EPA_AR_0256669 | EPA_AR_0256669 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Berry | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3536.pdf | | | |
| EPA_AR_0256670 | EPA_AR_0256670 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3536-A1.pdf | | | |
| EPA_AR_0256671 | EPA_AR_0256671 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. McClellan | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3537.pdf | | | |
| EPA_AR_0256672 | EPA_AR_0256673 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3537-A1.pdf | | | |
| EPA_AR_0256674 | EPA_AR_0256674 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Greg (no surname provided) | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3538.pdf | | | |
| EPA_AR_0256675 | EPA_AR_0256675 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3538-A1.pdf | | | |
| EPA_AR_0256676 | EPA_AR_0256676 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Peabody | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3539.pdf | | | |
| EPA_AR_0256677 | EPA_AR_0256678 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3539-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256679 | EPA_AR_0256679 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Kilbride | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3540.pdf | | | |
| EPA_AR_0256680 | EPA_AR_0256680 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3540-A1.pdf | | | |
| EPA_AR_0256681 | EPA_AR_0256681 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Collins | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3541.pdf | | | |
| EPA_AR_0256682 | EPA_AR_0256682 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3541-A1.pdf | | | |
| EPA_AR_0256683 | EPA_AR_0256683 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Faust | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3542.pdf | | | |
| EPA_AR_0256684 | EPA_AR_0256684 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3542-A1.pdf | | | |
| EPA_AR_0256685 | EPA_AR_0256685 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. D. Maynard | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3543.pdf | | | |
| EPA_AR_0256686 | EPA_AR_0256686 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3543-A1.pdf | | | |
| EPA_AR_0256687 | EPA_AR_0256687 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Blake | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3544.pdf | | | |
| EPA_AR_0256688 | EPA_AR_0256688 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3544-A1.pdf | | | |
| EPA_AR_0256689 | EPA_AR_0256689 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. T. Paul | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3545.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256690 | EPA_AR_0256690 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3546.pdf | | | |
| EPA_AR_0256691 | EPA_AR_0256691 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3547.pdf | | | |
| EPA_AR_0256692 | EPA_AR_0256692 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3548.pdf | | | |
| EPA_AR_0256693 | EPA_AR_0256693 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3549.pdf | | | |
| EPA_AR_0256694 | EPA_AR_0256694 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Hundley | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3550.pdf | | | |
| EPA_AR_0256695 | EPA_AR_0256695 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3551.pdf | | | |
| EPA_AR_0256696 | EPA_AR_0256696 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Neyhart Jr. | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3552.pdf | | | |
| EPA_AR_0256697 | EPA_AR_0256697 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Moore | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3553.pdf | | | |
| EPA_AR_0256698 | EPA_AR_0256698 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3554.pdf | | | |
| EPA_AR_0256699 | EPA_AR_0256699 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3555.pdf | | | |
| EPA_AR_0256700 | EPA_AR_0256700 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3556.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256701 | EPA_AR_0256701 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. S. Basner | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3557.pdf | | | |
| EPA_AR_0256702 | EPA_AR_0256702 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3558.pdf | | | |
| EPA_AR_0256703 | EPA_AR_0256703 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Foster | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3559.pdf | | | |
| EPA_AR_0256704 | EPA_AR_0256704 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3559-A1.pdf | | | |
| EPA_AR_0256705 | EPA_AR_0256705 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Chestnut | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3560.pdf | | | |
| EPA_AR_0256706 | EPA_AR_0256706 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3560-A1.pdf | | | |
| EPA_AR_0256707 | EPA_AR_0256707 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Bauer | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3561.pdf | | | |
| EPA_AR_0256708 | EPA_AR_0256709 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3561-A1.pdf | | | |
| EPA_AR_0256710 | EPA_AR_0256710 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Shaver | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3562.pdf | | | |
| EPA_AR_0256711 | EPA_AR_0256711 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3562-A1.pdf | | | |
| EPA_AR_0256712 | EPA_AR_0256712 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Nicholas Arndt, Professor of Earth Sciences, University of Grenoble | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3563.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256713 | EPA_AR_0256713 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3563-A1.pdf | | | |
| EPA_AR_0256714 | EPA_AR_0256714 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Orr II | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3564.pdf | | | |
| EPA_AR_0256715 | EPA_AR_0256715 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3564-A1.pdf | | | |
| EPA_AR_0256716 | EPA_AR_0256716 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. White | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3565.pdf | | | |
| EPA_AR_0256717 | EPA_AR_0256717 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3565-A1.pdf | | | |
| EPA_AR_0256718 | EPA_AR_0256718 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Hanas | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3566.pdf | | | |
| EPA_AR_0256719 | EPA_AR_0256719 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3566-A1.pdf | | | |
| EPA_AR_0256720 | EPA_AR_0256720 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Hanas | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3567.pdf | | | |
| EPA_AR_0256721 | EPA_AR_0256721 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3567-A1.pdf | | | |
| EPA_AR_0256722 | EPA_AR_0256722 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Marshall | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3568.pdf | | | |
| EPA_AR_0256723 | EPA_AR_0256723 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3568-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256724 | EPA_AR_0256724 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. H. Hyde | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3569.pdf | | | |
| EPA_AR_0256725 | EPA_AR_0256726 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3569-A1.pdf | | | |
| EPA_AR_0256727 | EPA_AR_0256727 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Garras | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3570.pdf | | | |
| EPA_AR_0256728 | EPA_AR_0256729 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3570-A1.pdf | | | |
| EPA_AR_0256730 | EPA_AR_0256730 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. J. Ellis | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3571.pdf | | | |
| EPA_AR_0256731 | EPA_AR_0256731 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3571-A1.pdf | | | |
| EPA_AR_0256732 | EPA_AR_0256732 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Sanstrom | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3572.pdf | | | |
| EPA_AR_0256733 | EPA_AR_0256733 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3572-A1.pdf | | | |
| EPA_AR_0256734 | EPA_AR_0256734 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. E. Weaver | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3573.pdf | | | |
| EPA_AR_0256735 | EPA_AR_0256735 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3573-A1.pdf | | | |
| EPA_AR_0256736 | EPA_AR_0256736 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Borbridge | 8/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3574.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256737 | EPA_AR_0256737 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3574-A1.pdf | | | |
| EPA_AR_0256738 | EPA_AR_0256738 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. O'Meara | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3575.pdf | | | |
| EPA_AR_0256739 | EPA_AR_0256739 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3575-A1.pdf | | | |
| EPA_AR_0256740 | EPA_AR_0256740 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. O'Barr | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3576.pdf | | | |
| EPA_AR_0256741 | EPA_AR_0256741 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3576-A1.pdf | | | |
| EPA_AR_0256742 | EPA_AR_0256742 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Lundy | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3577.pdf | | | |
| EPA_AR_0256743 | EPA_AR_0256743 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3577-A1.pdf | | | |
| EPA_AR_0256744 | EPA_AR_0256744 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Posey | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3578.pdf | | | |
| EPA_AR_0256745 | EPA_AR_0256745 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3578-A1.pdf | | | |
| EPA_AR_0256746 | EPA_AR_0256746 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Vought | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3579.pdf | | | |
| EPA_AR_0256747 | EPA_AR_0256747 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3579-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256748 | EPA_AR_0256748 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Andree | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3580.pdf | | | |
| EPA_AR_0256749 | EPA_AR_0256749 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3580-A1.pdf | | | |
| EPA_AR_0256750 | EPA_AR_0256750 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Bush | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3581.pdf | | | |
| EPA_AR_0256751 | EPA_AR_0256751 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3581-A1.pdf | | | |
| EPA_AR_0256752 | EPA_AR_0256752 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Tanner | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3582.pdf | | | |
| EPA_AR_0256753 | EPA_AR_0256753 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3582-A1.pdf | | | |
| EPA_AR_0256754 | EPA_AR_0256754 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Anderson | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3583.pdf | | | |
| EPA_AR_0256755 | EPA_AR_0256755 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3583-A1.pdf | | | |
| EPA_AR_0256756 | EPA_AR_0256756 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Baji | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3584.pdf | | | |
| EPA_AR_0256757 | EPA_AR_0256757 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3584-A1.pdf | | | |
| EPA_AR_0256758 | EPA_AR_0256758 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Smetzer | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3585.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256759 | EPA_AR_0256760 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3585-A1.pdf | | | |
| EPA_AR_0256761 | EPA_AR_0256761 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Smith | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3586.pdf | | | |
| EPA_AR_0256762 | EPA_AR_0256762 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3586-A1.pdf | | | |
| EPA_AR_0256763 | EPA_AR_0256763 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Hitchcock | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3587.pdf | | | |
| EPA_AR_0256764 | EPA_AR_0256764 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3587-A1.pdf | | | |
| EPA_AR_0256765 | EPA_AR_0256765 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. & A. Tigert | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3588.pdf | | | |
| EPA_AR_0256766 | EPA_AR_0256766 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3588-A1.pdf | | | |
| EPA_AR_0256767 | EPA_AR_0256767 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Murphy | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3589.pdf | | | |
| EPA_AR_0256768 | EPA_AR_0256769 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3589-A1.pdf | | | |
| EPA_AR_0256770 | EPA_AR_0256770 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Sisto | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3590.pdf | | | |
| EPA_AR_0256771 | EPA_AR_0256772 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3590-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256773 | EPA_AR_0256773 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. White | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3591.pdf | | | |
| EPA_AR_0256774 | EPA_AR_0256774 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3591-A1.pdf | | | |
| EPA_AR_0256775 | EPA_AR_0256775 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Geary | 8/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3592.pdf | | | |
| EPA_AR_0256776 | EPA_AR_0256776 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3592-A1.pdf | | | |
| EPA_AR_0256777 | EPA_AR_0256777 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Deantha Crockett, Executive Director. Alaska Miners Association Inc. | 9/16/2014 | Number of Attachments: 3 | EPA-R10-OW-2014-0505-3593.pdf | | | |
| EPA_AR_0256778 | EPA_AR_0256780 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3593-A1.pdf | | | |
| EPA_AR_0256781 | EPA_AR_0256782 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3593-A2.pdf | | | |
| EPA_AR_0256783 | EPA_AR_0256784 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3593-A3.pdf | | | |
| EPA_AR_0256785 | EPA_AR_0256785 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Kelly | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3594.pdf | | | |
| EPA_AR_0256786 | EPA_AR_0256786 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3594-A1.pdf | | | |
| EPA_AR_0256787 | EPA_AR_0256787 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Lidster | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3595.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256788 | EPA_AR_0256788 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3595-A1.pdf | | | |
| EPA_AR_0256789 | EPA_AR_0256789 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Corbett | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3596.pdf | | | |
| EPA_AR_0256790 | EPA_AR_0256790 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3596-A1.pdf | | | |
| EPA_AR_0256791 | EPA_AR_0256792 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by John E. Peck, Executive Director, Family Farm Defenders | 9/18/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3597.pdf | | | |
| EPA_AR_0256793 | EPA_AR_0256793 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Jeffrey Pierce, Executive Director, Alewife Harvesters of Maine | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3598.pdf | | | |
| EPA_AR_0256794 | EPA_AR_0256794 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3598-A1.pdf | | | |
| EPA_AR_0256795 | EPA_AR_0256795 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Jeffrey Pierce, Executive Director, Elver Harvesters of Maine | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3599.pdf | | | |
| EPA_AR_0256796 | EPA_AR_0256797 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3599-A1.pdf | | | |
| EPA_AR_0256798 | EPA_AR_0256799 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. T. Peterkin II | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3600.pdf | | | |
| EPA_AR_0256800 | EPA_AR_0256800 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Watson | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3601.pdf | | | |
| EPA_AR_0256801 | EPA_AR_0256801 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3602.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256802 | EPA_AR_0256803 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3603.pdf | | | |
| EPA_AR_0256804 | EPA_AR_0256804 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3604.pdf | | | |
| EPA_AR_0256805 | EPA_AR_0256805 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3605.pdf | | | |
| EPA_AR_0256806 | EPA_AR_0256806 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Andrew | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3606.pdf | | | |
| EPA_AR_0256807 | EPA_AR_0256807 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3607.pdf | | | |
| EPA_AR_0256808 | EPA_AR_0256808 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3608.pdf | | | |
| EPA_AR_0256809 | EPA_AR_0256809 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3609.pdf | | | |
| EPA_AR_0256810 | EPA_AR_0256810 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Hamrick | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3610.pdf | | | |
| EPA_AR_0256811 | EPA_AR_0256811 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3611.pdf | | | |
| EPA_AR_0256812 | EPA_AR_0256812 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Schramm | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3612.pdf | | | |
| EPA_AR_0256813 | EPA_AR_0256813 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3613.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256814 | EPA_AR_0256814 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3614.pdf | | | |
| EPA_AR_0256815 | EPA_AR_0256815 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3615.pdf | | | |
| EPA_AR_0256816 | EPA_AR_0256816 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3616.pdf | | | |
| EPA_AR_0256817 | EPA_AR_0256817 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Shoberg | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3617.pdf | | | |
| EPA_AR_0256818 | EPA_AR_0256818 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3618.pdf | | | |
| EPA_AR_0256819 | EPA_AR_0256819 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3619.pdf | | | |
| EPA_AR_0256820 | EPA_AR_0256820 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Markwood | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3620.pdf | | | |
| EPA_AR_0256821 | EPA_AR_0256821 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3621.pdf | | | |
| EPA_AR_0256822 | EPA_AR_0256822 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3622.pdf | | | |
| EPA_AR_0256823 | EPA_AR_0256823 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3623.pdf | | | |
| EPA_AR_0256824 | EPA_AR_0256824 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3624.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256825 | EPA_AR_0256825 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Christo | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3625.pdf | | | |
| EPA_AR_0256826 | EPA_AR_0256826 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Costantino | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3626.pdf | | | |
| EPA_AR_0256827 | EPA_AR_0256827 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3627.pdf | | | |
| EPA_AR_0256828 | EPA_AR_0256828 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Kundargi | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3628.pdf | | | |
| EPA_AR_0256829 | EPA_AR_0256829 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3629.pdf | | | |
| EPA_AR_0256830 | EPA_AR_0256830 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3630.pdf | | | |
| EPA_AR_0256831 | EPA_AR_0256831 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Nick (no surname provided) | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3631.pdf | | | |
| EPA_AR_0256832 | EPA_AR_0256832 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3632.pdf | | | |
| EPA_AR_0256833 | EPA_AR_0256833 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3633.pdf | | | |
| EPA_AR_0256834 | EPA_AR_0256834 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Watson | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3634.pdf | | | |
| EPA_AR_0256835 | EPA_AR_0256835 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3635.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256836 | EPA_AR_0256836 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Muscatine | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3636.pdf | | | |
| EPA_AR_0256837 | EPA_AR_0256837 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Buxton | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3637.pdf | | | |
| EPA_AR_0256838 | EPA_AR_0256838 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3638.pdf | | | |
| EPA_AR_0256839 | EPA_AR_0256839 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Gibbs | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3639.pdf | | | |
| EPA_AR_0256840 | EPA_AR_0256840 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3640.pdf | | | |
| EPA_AR_0256841 | EPA_AR_0256841 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3641.pdf | | | |
| EPA_AR_0256842 | EPA_AR_0256842 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3642.pdf | | | |
| EPA_AR_0256843 | EPA_AR_0256843 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Scott | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3643.pdf | | | |
| EPA_AR_0256844 | EPA_AR_0256844 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3644.pdf | | | |
| EPA_AR_0256845 | EPA_AR_0256845 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3645.pdf | | | |
| EPA_AR_0256846 | EPA_AR_0256846 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. V. Biber | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3646.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256847 | EPA_AR_0256847 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Reidy | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3647.pdf | | | |
| EPA_AR_0256848 | EPA_AR_0256849 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Alaska Peninsula Corporation (APC) | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3648.pdf | | | |
| EPA_AR_0256850 | EPA_AR_0256850 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3649.pdf | | | |
| EPA_AR_0256851 | EPA_AR_0256851 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Greer | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3650.pdf | | | |
| EPA_AR_0256852 | EPA_AR_0256852 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3651.pdf | | | |
| EPA_AR_0256853 | EPA_AR_0256853 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3652.pdf | | | |
| EPA_AR_0256854 | EPA_AR_0256854 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3653.pdf | | | |
| EPA_AR_0256855 | EPA_AR_0256855 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3654.pdf | | | |
| EPA_AR_0256856 | EPA_AR_0256856 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Tisdale | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3655.pdf | | | |
| EPA_AR_0256857 | EPA_AR_0256857 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3656.pdf | | | |
| EPA_AR_0256858 | EPA_AR_0256858 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Mar | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3657.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256859 | EPA_AR_0256859 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Kenney | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3658.pdf | | | |
| EPA_AR_0256860 | EPA_AR_0256860 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Salazar | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3659.pdf | | | |
| EPA_AR_0256861 | EPA_AR_0256861 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3660.pdf | | | |
| EPA_AR_0256862 | EPA_AR_0256863 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. L. Jackson | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3661.pdf | | | |
| EPA_AR_0256864 | EPA_AR_0256864 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3662.pdf | | | |
| EPA_AR_0256865 | EPA_AR_0256865 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3663.pdf | | | |
| EPA_AR_0256866 | EPA_AR_0256866 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. J. Dow | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3664.pdf | | | |
| EPA_AR_0256867 | EPA_AR_0256867 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3665.pdf | | | |
| EPA_AR_0256868 | EPA_AR_0256868 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3666.pdf | | | |
| EPA_AR_0256869 | EPA_AR_0256869 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Dresben | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3667.pdf | | | |
| EPA_AR_0256870 | EPA_AR_0256870 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Ernie Foster, North Carolina Watermen United | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3668.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256871 | EPA_AR_0256871 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3668-A1.pdf | | | |
| EPA_AR_0256872 | EPA_AR_0256872 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. F. Helms | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3669.pdf | | | |
| EPA_AR_0256873 | EPA_AR_0256873 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. F. Sabins | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3670.pdf | | | |
| EPA_AR_0256874 | EPA_AR_0256874 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3671.pdf | | | |
| EPA_AR_0256875 | EPA_AR_0256875 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3672.pdf | | | |
| EPA_AR_0256876 | EPA_AR_0256877 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Bond | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3673.pdf | | | |
| EPA_AR_0256878 | EPA_AR_0256878 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Turner | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3674.pdf | | | |
| EPA_AR_0256879 | EPA_AR_0256879 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Lorelli | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3675.pdf | | | |
| EPA_AR_0256880 | EPA_AR_0256880 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3676.pdf | | | |
| EPA_AR_0256881 | EPA_AR_0256881 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3677.pdf | | | |
| EPA_AR_0256882 | EPA_AR_0256882 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Bourdon | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3678.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256883 | EPA_AR_0256883 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3679.pdf | | | |
| EPA_AR_0256884 | EPA_AR_0256884 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Frederickson | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3680.pdf | | | |
| EPA_AR_0256885 | EPA_AR_0256885 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3681.pdf | | | |
| EPA_AR_0256886 | EPA_AR_0256886 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3682.pdf | | | |
| EPA_AR_0256887 | EPA_AR_0256888 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Leman | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3683.pdf | | | |
| EPA_AR_0256889 | EPA_AR_0256889 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Walton | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3684.pdf | | | |
| EPA_AR_0256890 | EPA_AR_0256890 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Shaw | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3685.pdf | | | |
| EPA_AR_0256891 | EPA_AR_0256891 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Armstrong | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3686.pdf | | | |
| EPA_AR_0256892 | EPA_AR_0256892 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3687.pdf | | | |
| EPA_AR_0256893 | EPA_AR_0256893 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. B. Brown | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3688.pdf | | | |
| EPA_AR_0256894 | EPA_AR_0256894 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Gates | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3689.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256895 | EPA_AR_0256896 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Veerhusen | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3690.pdf | | | |
| EPA_AR_0256897 | EPA_AR_0256897 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Keiser | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3691.pdf | | | |
| EPA_AR_0256898 | EPA_AR_0256898 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3692.pdf | | | |
| EPA_AR_0256899 | EPA_AR_0256899 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3693.pdf | | | |
| EPA_AR_0256900 | EPA_AR_0256900 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3694.pdf | | | |
| EPA_AR_0256901 | EPA_AR_0256902 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Krause | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3695.pdf | | | |
| EPA_AR_0256903 | EPA_AR_0256903 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3695-A1.pdf | | | |
| EPA_AR_0256904 | EPA_AR_0256904 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Larsen | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3696.pdf | | | |
| EPA_AR_0256905 | EPA_AR_0256905 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3697.pdf | | | |
| EPA_AR_0256906 | EPA_AR_0256906 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Roe | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3698.pdf | | | |
| EPA_AR_0256907 | EPA_AR_0256908 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Roe | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3699.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256909 | EPA_AR_0256909 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Lesher | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3700.pdf | | | |
| EPA_AR_0256910 | EPA_AR_0256910 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3701.pdf | | | |
| EPA_AR_0256911 | EPA_AR_0256911 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Sander | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3702.pdf | | | |
| EPA_AR_0256912 | EPA_AR_0256912 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Phillips | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3703.pdf | | | |
| EPA_AR_0256913 | EPA_AR_0256913 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Pryor | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3704.pdf | | | |
| EPA_AR_0256914 | EPA_AR_0256915 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Mosness and family | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3705.pdf | | | |
| EPA_AR_0256916 | EPA_AR_0256916 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3706.pdf | | | |
| EPA_AR_0256917 | EPA_AR_0256917 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Shannon Carroll and Brock Freyer, Southcentral Trout Unlimited Chapter | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3707.pdf | | | |
| EPA_AR_0256918 | EPA_AR_0256919 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3707-A1.pdf | | | |
| EPA_AR_0256920 | EPA_AR_0256920 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Snider | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3708.pdf | | | |
| EPA_AR_0256921 | EPA_AR_0256922 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Scribner | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3709.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256923 | EPA_AR_0256923 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3710.pdf | | | |
| EPA_AR_0256924 | EPA_AR_0256924 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Flanagan | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3711.pdf | | | |
| EPA_AR_0256925 | EPA_AR_0256925 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3712.pdf | | | |
| EPA_AR_0256926 | EPA_AR_0256926 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3713.pdf | | | |
| EPA_AR_0256927 | EPA_AR_0256927 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3714.pdf | | | |
| EPA_AR_0256928 | EPA_AR_0256928 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Tucker | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3715.pdf | | | |
| EPA_AR_0256929 | EPA_AR_0256929 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. N. Schmidt | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3716.pdf | | | |
| EPA_AR_0256930 | EPA_AR_0256930 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3717.pdf | | | |
| EPA_AR_0256931 | EPA_AR_0256931 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3718.pdf | | | |
| EPA_AR_0256932 | EPA_AR_0256932 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3719.pdf | | | |
| EPA_AR_0256933 | EPA_AR_0256933 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3720.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256934 | EPA_AR_0256934 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3721.pdf | | | |
| EPA_AR_0256935 | EPA_AR_0256935 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3722.pdf | | | |
| EPA_AR_0256936 | EPA_AR_0256936 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Yukluk | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3723.pdf | | | |
| EPA_AR_0256937 | EPA_AR_0256937 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Marjorie (No surname provided) | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3724.pdf | | | |
| EPA_AR_0256938 | EPA_AR_0256938 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Rosene | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3725.pdf | | | |
| EPA_AR_0256939 | EPA_AR_0256939 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Le Vee | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3726.pdf | | | |
| EPA_AR_0256940 | EPA_AR_0256940 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Charlie (No surname provided) | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3727.pdf | | | |
| EPA_AR_0256941 | EPA_AR_0256941 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3728.pdf | | | |
| EPA_AR_0256942 | EPA_AR_0256942 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3729.pdf | | | |
| EPA_AR_0256943 | EPA_AR_0256943 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Jansen | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3730.pdf | | | |
| EPA_AR_0256944 | EPA_AR_0256944 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3731.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256945 | EPA_AR_0256945 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. P. Kovach | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3732.pdf | | | |
| EPA_AR_0256946 | EPA_AR_0256947 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Childs | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3733.pdf | | | |
| EPA_AR_0256948 | EPA_AR_0256948 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Davis | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3734.pdf | | | |
| EPA_AR_0256949 | EPA_AR_0256949 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Ostlund | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3735.pdf | | | |
| EPA_AR_0256950 | EPA_AR_0256950 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Nicolary | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3736.pdf | | | |
| EPA_AR_0256951 | EPA_AR_0256951 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3737.pdf | | | |
| EPA_AR_0256952 | EPA_AR_0256952 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. H. Johnson | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3738.pdf | | | |
| EPA_AR_0256953 | EPA_AR_0256953 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3739.pdf | | | |
| EPA_AR_0256954 | EPA_AR_0256954 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3740.pdf | | | |
| EPA_AR_0256955 | EPA_AR_0256955 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3741.pdf | | | |
| EPA_AR_0256956 | EPA_AR_0256958 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Si Kahn, Co-founder, Muscians United to Protect Bristol Bay | 9/19/2014 | Number of Attachments: N/A. SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-3742.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256959 | EPA_AR_0256959 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3743.pdf | | | |
| EPA_AR_0256960 | EPA_AR_0256960 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3744.pdf | | | |
| EPA_AR_0256961 | EPA_AR_0256961 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Blake | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3745.pdf | | | |
| EPA_AR_0256962 | EPA_AR_0256963 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Chaney | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3746.pdf | | | |
| EPA_AR_0256964 | EPA_AR_0256965 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. O'Connor | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3747.pdf | | | |
| EPA_AR_0256966 | EPA_AR_0256966 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Christ | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3748.pdf | | | |
| EPA_AR_0256967 | EPA_AR_0256967 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Seward | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3749.pdf | | | |
| EPA_AR_0256968 | EPA_AR_0256969 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Lind | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3750.pdf | | | |
| EPA_AR_0256970 | EPA_AR_0256970 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Bristol Bay Native Association (BBNA) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3751.pdf | | | |
| EPA_AR_0256971 | EPA_AR_0256972 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3751-A1.pdf | | | |
| EPA_AR_0256973 | EPA_AR_0256974 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Woods | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3752.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256975 | EPA_AR_0256976 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. J. Kolbe | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3753.pdf | | | |
| EPA_AR_0256977 | EPA_AR_0256977 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Corey | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3754.pdf | | | |
| EPA_AR_0256978 | EPA_AR_0256979 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Mears | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3755.pdf | | | |
| EPA_AR_0256980 | EPA_AR_0256980 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3756.pdf | | | |
| EPA_AR_0256981 | EPA_AR_0256981 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3757.pdf | | | |
| EPA_AR_0256982 | EPA_AR_0256982 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3758.pdf | | | |
| EPA_AR_0256983 | EPA_AR_0256983 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3759.pdf | | | |
| EPA_AR_0256984 | EPA_AR_0256984 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Khalsa | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3760.pdf | | | |
| EPA_AR_0256985 | EPA_AR_0256985 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3761.pdf | | | |
| EPA_AR_0256986 | EPA_AR_0256986 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3762.pdf | | | |
| EPA_AR_0256987 | EPA_AR_0256987 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3763.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256988 | EPA_AR_0256988 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3764.pdf | | | |
| EPA_AR_0256989 | EPA_AR_0256989 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3765.pdf | | | |
| EPA_AR_0256990 | EPA_AR_0256990 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Lacy | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3766.pdf | | | |
| EPA_AR_0256991 | EPA_AR_0256991 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. J. Kennedy and M. W. Brown | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3767.pdf | | | |
| EPA_AR_0256992 | EPA_AR_0256992 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3768.pdf | | | |
| EPA_AR_0256993 | EPA_AR_0256993 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Bean | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3769.pdf | | | |
| EPA_AR_0256994 | EPA_AR_0256994 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Noren | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3770.pdf | | | |
| EPA_AR_0256995 | EPA_AR_0256995 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Noden | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3771.pdf | | | |
| EPA_AR_0256996 | EPA_AR_0256996 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3772.pdf | | | |
| EPA_AR_0256997 | EPA_AR_0256997 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3773.pdf | | | |
| EPA_AR_0256998 | EPA_AR_0256998 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Behrens | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3774.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0256999 | EPA_AR_0256999 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. and J. Marlow | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3775.pdf | | | |
| EPA_AR_0257000 | EPA_AR_0257000 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3776.pdf | | | |
| EPA_AR_0257001 | EPA_AR_0257002 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Steptoe & Johnson LLP on behalf of Thomas Collier, Chief Executive Officer, Pebble Limited Partnership (PLP) | 9/19/2014 | Number of Attachments: 27 | EPA-R10-OW-2014-0505-3777.pdf | | | |
| EPA_AR_0257003 | EPA_AR_0257003 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3777-A1.pdf | | | |
| EPA_AR_0257004 | EPA_AR_0257082 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3777-A2.pdf | | | |
| EPA_AR_0257083 | EPA_AR_0257183 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-3777-A3.pdf | | | |
| EPA_AR_0257184 | EPA_AR_0257204 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-3777-A4.pdf | | | |
| EPA_AR_0257205 | EPA_AR_0257225 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3777-A5.pdf | | | |
| EPA_AR_0257226 | EPA_AR_0257230 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3777-A6.pdf | | | |
| EPA_AR_0257231 | EPA_AR_0257282 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3777-A7.pdf | | | |
| EPA_AR_0257283 | EPA_AR_0257289 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3777-A8.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0257290 | EPA_AR_0257392 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3777-A9.pdf | | | |
| EPA_AR_0257393 | EPA_AR_0257396 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3777-A10.pdf | | | |
| EPA_AR_0257397 | EPA_AR_0257399 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3777-A11.pdf | | | |
| EPA_AR_0257400 | EPA_AR_0257464 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-3777-A12.pdf | | | |
| EPA_AR_0257465 | EPA_AR_0257570 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-3777-A13.pdf | | | |
| EPA_AR_0257571 | EPA_AR_0257784 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-3777-A14.pdf | | | |
| EPA_AR_0257785 | EPA_AR_0257996 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3777-A15.pdf | | | |
| EPA_AR_0257997 | EPA_AR_0258075 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3777-A16.pdf | | | |
| EPA_AR_0258076 | EPA_AR_0258161 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-3777-A17.pdf | | | |
| EPA_AR_0258162 | EPA_AR_0258228 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3777-A18.pdf | | | |
| EPA_AR_0258229 | EPA_AR_0258341 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-3777-A19.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0258342 | EPA_AR_0258447 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-3777-A20.pdf | | | |
| EPA_AR_0258448 | EPA_AR_0258490 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-3777-A21.pdf | | | |
| EPA_AR_0258491 | EPA_AR_0258532 | Subject to Protective Order | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | SUBJECT TO PROTECTIVE ORDER | EPA-R10-OW-2014-0505-3777-A22.pdf | | | |
| EPA_AR_0258533 | EPA_AR_0258570 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3777-A23.pdf | | | |
| EPA_AR_0258571 | EPA_AR_0258574 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3777-A24.pdf | | | |
| EPA_AR_0258575 | EPA_AR_0258577 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3777-A25.pdf | | | |
| EPA_AR_0258578 | EPA_AR_0258617 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3777-A26.pdf | | | |
| EPA_AR_0258618 | EPA_AR_0258638 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3777-A27.pdf | | | |
| EPA_AR_0258639 | EPA_AR_0258639 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3778.pdf | | | |
| EPA_AR_0258640 | EPA_AR_0258640 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Valenti | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3779.pdf | | | |
| EPA_AR_0258641 | EPA_AR_0258641 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Joseph J. Cech, Jr., Professor Emeritus of Fisheries Biology, University of California, Davis, CA, | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3780.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0258642 | EPA_AR_0258642 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Powers | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3781.pdf | | | |
| EPA_AR_0258643 | EPA_AR_0258643 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3782.pdf | | | |
| EPA_AR_0258644 | EPA_AR_0258644 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Feldman | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3783.pdf | | | |
| EPA_AR_0258645 | EPA_AR_0258645 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Baumann | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3784.pdf | | | |
| EPA_AR_0258646 | EPA_AR_0258646 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Longenbaugh | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3785.pdf | | | |
| EPA_AR_0258647 | EPA_AR_0258647 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3786.pdf | | | |
| EPA_AR_0258648 | EPA_AR_0258648 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3787.pdf | | | |
| EPA_AR_0258649 | EPA_AR_0258649 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3788.pdf | | | |
| EPA_AR_0258650 | EPA_AR_0258650 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Daniel Cheyette, Associate General Counsel, Bristol Bay Native Corporation (BBNC) | 9/19/2014 | Number of Attachments: 8 | EPA-R10-OW-2014-0505-3789.pdf | | | |
| EPA_AR_0258651 | EPA_AR_0258701 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3789-A1.pdf | | | |
| EPA_AR_0258702 | EPA_AR_0258747 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3789-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0258748 | EPA_AR_0258879 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3789-A3.pdf | | | |
| EPA_AR_0258880 | EPA_AR_0258881 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3789-A4.pdf | | | |
| EPA_AR_0258882 | EPA_AR_0258908 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3789-A5.pdf | | | |
| EPA_AR_0258909 | EPA_AR_0258914 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3789-A6.pdf | | | |
| EPA_AR_0258915 | EPA_AR_0258964 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3789-A7.pdf | | | |
| EPA_AR_0258965 | EPA_AR_0259014 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3789-A8.pdf | | | |
| EPA_AR_0259015 | EPA_AR_0259015 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3790.pdf | | | |
| EPA_AR_0259016 | EPA_AR_0259016 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3791.pdf | | | |
| EPA_AR_0259017 | EPA_AR_0259017 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Hogan | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3792.pdf | | | |
| EPA_AR_0259018 | EPA_AR_0259018 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Freeman | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3793.pdf | | | |
| EPA_AR_0259019 | EPA_AR_0259019 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3794.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259020 | EPA_AR_0259021 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. S. Ostman | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3795.pdf | | | |
| EPA_AR_0259022 | EPA_AR_0259022 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Colten | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3796.pdf | | | |
| EPA_AR_0259023 | EPA_AR_0259023 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3797.pdf | | | |
| EPA_AR_0259024 | EPA_AR_0259024 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3798.pdf | | | |
| EPA_AR_0259025 | EPA_AR_0259025 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Nigro | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3799.pdf | | | |
| EPA_AR_0259026 | EPA_AR_0259026 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3800.pdf | | | |
| EPA_AR_0259027 | EPA_AR_0259027 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Dochtermann | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3801.pdf | | | |
| EPA_AR_0259028 | EPA_AR_0259028 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3802.pdf | | | |
| EPA_AR_0259029 | EPA_AR_0259029 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Casey | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3803.pdf | | | |
| EPA_AR_0259030 | EPA_AR_0259030 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Paidas | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3804.pdf | | | |
| EPA_AR_0259031 | EPA_AR_0259031 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3805.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259032 | EPA_AR_0259032 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Mickelson | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3806.pdf | | | |
| EPA_AR_0259033 | EPA_AR_0259033 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3807.pdf | | | |
| EPA_AR_0259034 | EPA_AR_0259034 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3808.pdf | | | |
| EPA_AR_0259035 | EPA_AR_0259035 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3809.pdf | | | |
| EPA_AR_0259036 | EPA_AR_0259036 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3810.pdf | | | |
| EPA_AR_0259037 | EPA_AR_0259037 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3811.pdf | | | |
| EPA_AR_0259038 | EPA_AR_0259038 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3812.pdf | | | |
| EPA_AR_0259039 | EPA_AR_0259039 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Ritchie | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3813.pdf | | | |
| EPA_AR_0259040 | EPA_AR_0259040 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3814.pdf | | | |
| EPA_AR_0259041 | EPA_AR_0259041 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Borshard | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3815.pdf | | | |
| EPA_AR_0259042 | EPA_AR_0259042 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Houser | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3816.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259043 | EPA_AR_0259043 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3817.pdf | | | |
| EPA_AR_0259044 | EPA_AR_0259044 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3818.pdf | | | |
| EPA_AR_0259045 | EPA_AR_0259045 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. M. Miller | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3819.pdf | | | |
| EPA_AR_0259046 | EPA_AR_0259046 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Strailey | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3820.pdf | | | |
| EPA_AR_0259047 | EPA_AR_0259048 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Williams | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3821.pdf | | | |
| EPA_AR_0259049 | EPA_AR_0259049 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Casey | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3822.pdf | | | |
| EPA_AR_0259050 | EPA_AR_0259050 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3823.pdf | | | |
| EPA_AR_0259051 | EPA_AR_0259051 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Chudy | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3824.pdf | | | |
| EPA_AR_0259052 | EPA_AR_0259052 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3825.pdf | | | |
| EPA_AR_0259053 | EPA_AR_0259053 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. N. George | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3826.pdf | | | |
| EPA_AR_0259054 | EPA_AR_0259054 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Stalmaster | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3827.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259055 | EPA_AR_0259056 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Alderman | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3828.pdf | | | |
| EPA_AR_0259057 | EPA_AR_0259057 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3829.pdf | | | |
| EPA_AR_0259058 | EPA_AR_0259058 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3830.pdf | | | |
| EPA_AR_0259059 | EPA_AR_0259059 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3831.pdf | | | |
| EPA_AR_0259060 | EPA_AR_0259060 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Forbes, | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3832.pdf | | | |
| EPA_AR_0259061 | EPA_AR_0259061 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Ostman | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3833.pdf | | | |
| EPA_AR_0259062 | EPA_AR_0259063 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Hoefferle | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3834.pdf | | | |
| EPA_AR_0259064 | EPA_AR_0259064 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Hoover | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3835.pdf | | | |
| EPA_AR_0259065 | EPA_AR_0259065 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. S. Muth | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3836.pdf | | | |
| EPA_AR_0259066 | EPA_AR_0259066 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3837.pdf | | | |
| EPA_AR_0259067 | EPA_AR_0259067 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R.I Muir | 9/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3838.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259068 | EPA_AR_0259068 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3839.pdf | | | |
| EPA_AR_0259069 | EPA_AR_0259069 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Schick | 9/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3840.pdf | | | |
| EPA_AR_0259070 | EPA_AR_0259070 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3841.pdf | | | |
| EPA_AR_0259071 | EPA_AR_0259071 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Miller | 9/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3842.pdf | | | |
| EPA_AR_0259072 | EPA_AR_0259072 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3843.pdf | | | |
| EPA_AR_0259073 | EPA_AR_0259074 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3844.pdf | | | |
| EPA_AR_0259075 | EPA_AR_0259075 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Mullen | 9/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3845.pdf | | | |
| EPA_AR_0259076 | EPA_AR_0259076 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3846.pdf | | | |
| EPA_AR_0259077 | EPA_AR_0259077 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. A. Forquer | 9/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3847.pdf | | | |
| EPA_AR_0259078 | EPA_AR_0259078 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3848.pdf | | | |
| EPA_AR_0259079 | EPA_AR_0259079 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3849.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259080 | EPA_AR_0259080 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3850.pdf | | | |
| EPA_AR_0259081 | EPA_AR_0259081 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. H. Coughlin II | 9/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3851.pdf | | | |
| EPA_AR_0259082 | EPA_AR_0259082 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3852.pdf | | | |
| EPA_AR_0259083 | EPA_AR_0259083 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3853.pdf | | | |
| EPA_AR_0259084 | EPA_AR_0259084 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/20/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-3854.pdf | | | |
| EPA_AR_0259085 | EPA_AR_0259085 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. E. Smith | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3855.pdf | | | |
| EPA_AR_0259086 | EPA_AR_0259087 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3855-A1.pdf | | | |
| EPA_AR_0259088 | EPA_AR_0259088 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Karen H'bert, Assistant Professor, Department of Anthropology, Yale School of Forestry & Environmental Studies | 9/19/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-3856.pdf | | | |
| EPA_AR_0259089 | EPA_AR_0259089 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3856-A1.pdf | | | |
| EPA_AR_0259090 | EPA_AR_0259090 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3856-A2.pdf | | | |
| EPA_AR_0259091 | EPA_AR_0259091 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Robin Alden, Executive Director, Penobscot East Resource Center | 9/19/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-3857.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259092 | EPA_AR_0259092 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3857-A1.pdf | | | |
| EPA_AR_0259093 | EPA_AR_0259094 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3857-A2.pdf | | | |
| EPA_AR_0259095 | EPA_AR_0259095 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Limeres | 9/19/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-3858.pdf | | | |
| EPA_AR_0259096 | EPA_AR_0259096 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3858-A1.pdf | | | |
| EPA_AR_0259097 | EPA_AR_0259097 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3858-A2.pdf | | | |
| EPA_AR_0259098 | EPA_AR_0259098 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Richardson | 9/19/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-3859.pdf | | | |
| EPA_AR_0259099 | EPA_AR_0259099 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3859-A1.pdf | | | |
| EPA_AR_0259100 | EPA_AR_0259100 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3859-A2.pdf | | | |
| EPA_AR_0259101 | EPA_AR_0259101 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Maria Cantwell, Senator, United States Senate | 9/19/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-3860.pdf | | | |
| EPA_AR_0259102 | EPA_AR_0259102 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3860-A1.pdf | | | |
| EPA_AR_0259103 | EPA_AR_0259125 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3860-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259126 | EPA_AR_0259126 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. McCambly | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3861.pdf | | | |
| EPA_AR_0259127 | EPA_AR_0259128 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3861-A1.pdf | | | |
| EPA_AR_0259129 | EPA_AR_0259129 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Teich | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3862.pdf | | | |
| EPA_AR_0259130 | EPA_AR_0259130 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3862-A1.pdf | | | |
| EPA_AR_0259131 | EPA_AR_0259131 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Haven | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3863.pdf | | | |
| EPA_AR_0259132 | EPA_AR_0259132 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3863-A1.pdf | | | |
| EPA_AR_0259133 | EPA_AR_0259133 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Segock | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3864.pdf | | | |
| EPA_AR_0259134 | EPA_AR_0259134 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3864-A1.pdf | | | |
| EPA_AR_0259135 | EPA_AR_0259135 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Hardenbergh | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3865.pdf | | | |
| EPA_AR_0259136 | EPA_AR_0259136 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3865-A1.pdf | | | |
| EPA_AR_0259137 | EPA_AR_0259137 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Tanner | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3866.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259138 | EPA_AR_0259138 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3866-A1.pdf | | | |
| EPA_AR_0259139 | EPA_AR_0259139 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Lansing | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3867.pdf | | | |
| EPA_AR_0259140 | EPA_AR_0259140 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3867-A1.pdf | | | |
| EPA_AR_0259141 | EPA_AR_0259141 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Landry | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3868.pdf | | | |
| EPA_AR_0259142 | EPA_AR_0259142 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3868-A1.pdf | | | |
| EPA_AR_0259143 | EPA_AR_0259143 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Taub | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3869.pdf | | | |
| EPA_AR_0259144 | EPA_AR_0259144 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3869-A1.pdf | | | |
| EPA_AR_0259145 | EPA_AR_0259145 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Essenberg | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3870.pdf | | | |
| EPA_AR_0259146 | EPA_AR_0259146 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3870-A1.pdf | | | |
| EPA_AR_0259147 | EPA_AR_0259147 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Ingalls | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3871.pdf | | | |
| EPA_AR_0259148 | EPA_AR_0259148 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3871-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259149 | EPA_AR_0259149 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Eckerson | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3872.pdf | | | |
| EPA_AR_0259150 | EPA_AR_0259150 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3872-A1.pdf | | | |
| EPA_AR_0259151 | EPA_AR_0259151 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Prager | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3873.pdf | | | |
| EPA_AR_0259152 | EPA_AR_0259152 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3873-A1.pdf | | | |
| EPA_AR_0259153 | EPA_AR_0259153 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. McKinney | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3874.pdf | | | |
| EPA_AR_0259154 | EPA_AR_0259154 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3874-A1.pdf | | | |
| EPA_AR_0259155 | EPA_AR_0259155 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Howard | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3875.pdf | | | |
| EPA_AR_0259156 | EPA_AR_0259156 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3875-A1.pdf | | | |
| EPA_AR_0259157 | EPA_AR_0259157 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Topping | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3876.pdf | | | |
| EPA_AR_0259158 | EPA_AR_0259158 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3876-A1.pdf | | | |
| EPA_AR_0259159 | EPA_AR_0259159 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Case | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3877.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259160 | EPA_AR_0259160 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3877-A1.pdf | | | |
| EPA_AR_0259161 | EPA_AR_0259161 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Dundore | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3878.pdf | | | |
| EPA_AR_0259162 | EPA_AR_0259162 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3878-A1.pdf | | | |
| EPA_AR_0259163 | EPA_AR_0259163 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Leonard | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3879.pdf | | | |
| EPA_AR_0259164 | EPA_AR_0259165 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3879-A1.pdf | | | |
| EPA_AR_0259166 | EPA_AR_0259166 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Harlos | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3880.pdf | | | |
| EPA_AR_0259167 | EPA_AR_0259167 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3880-A1.pdf | | | |
| EPA_AR_0259168 | EPA_AR_0259168 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. J. Ross | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3881.pdf | | | |
| EPA_AR_0259169 | EPA_AR_0259169 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3881-A1.pdf | | | |
| EPA_AR_0259170 | EPA_AR_0259170 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Minski | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3882.pdf | | | |
| EPA_AR_0259171 | EPA_AR_0259171 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3882-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259172 | EPA_AR_0259172 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Beischer | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3883.pdf | | | |
| EPA_AR_0259173 | EPA_AR_0259173 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3883-A1.pdf | | | |
| EPA_AR_0259174 | EPA_AR_0259174 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Killpatrick | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3884.pdf | | | |
| EPA_AR_0259175 | EPA_AR_0259175 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3884-A1.pdf | | | |
| EPA_AR_0259176 | EPA_AR_0259176 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Padier | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3885.pdf | | | |
| EPA_AR_0259177 | EPA_AR_0259178 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3885-A1.pdf | | | |
| EPA_AR_0259179 | EPA_AR_0259179 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Crane | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3886.pdf | | | |
| EPA_AR_0259180 | EPA_AR_0259180 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3886-A1.pdf | | | |
| EPA_AR_0259181 | EPA_AR_0259181 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Bennett | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3887.pdf | | | |
| EPA_AR_0259182 | EPA_AR_0259182 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3887-A1.pdf | | | |
| EPA_AR_0259183 | EPA_AR_0259183 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Patterson | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3888.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259184 | EPA_AR_0259184 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3888-A1.pdf | | | |
| EPA_AR_0259185 | EPA_AR_0259185 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Abood | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3889.pdf | | | |
| EPA_AR_0259186 | EPA_AR_0259186 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3889-A1.pdf | | | |
| EPA_AR_0259187 | EPA_AR_0259187 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Hoke | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3890.pdf | | | |
| EPA_AR_0259188 | EPA_AR_0259189 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3890-A1.pdf | | | |
| EPA_AR_0259190 | EPA_AR_0259190 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Macinko | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3891.pdf | | | |
| EPA_AR_0259191 | EPA_AR_0259191 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3891-A1.pdf | | | |
| EPA_AR_0259192 | EPA_AR_0259192 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Todd | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3892.pdf | | | |
| EPA_AR_0259193 | EPA_AR_0259193 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3892-A1.pdf | | | |
| EPA_AR_0259194 | EPA_AR_0259194 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Padier | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3893.pdf | | | |
| EPA_AR_0259195 | EPA_AR_0259196 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3893-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259197 | EPA_AR_0259197 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Pratt | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3894.pdf | | | |
| EPA_AR_0259198 | EPA_AR_0259198 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3894-A1.pdf | | | |
| EPA_AR_0259199 | EPA_AR_0259199 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Mack | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3895.pdf | | | |
| EPA_AR_0259200 | EPA_AR_0259200 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3895-A1.pdf | | | |
| EPA_AR_0259201 | EPA_AR_0259201 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Blessing | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3896.pdf | | | |
| EPA_AR_0259202 | EPA_AR_0259203 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3896-A1.pdf | | | |
| EPA_AR_0259204 | EPA_AR_0259204 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. La bree | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3897.pdf | | | |
| EPA_AR_0259205 | EPA_AR_0259205 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3897-A1.pdf | | | |
| EPA_AR_0259206 | EPA_AR_0259206 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Reichardt | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3898.pdf | | | |
| EPA_AR_0259207 | EPA_AR_0259207 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3898-A1.pdf | | | |
| EPA_AR_0259208 | EPA_AR_0259208 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Manning | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3899.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259209 | EPA_AR_0259209 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3899-A1.pdf | | | |
| EPA_AR_0259210 | EPA_AR_0259210 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Ure | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3900.pdf | | | |
| EPA_AR_0259211 | EPA_AR_0259211 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3900-A1.pdf | | | |
| EPA_AR_0259212 | EPA_AR_0259212 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N.e Rapp | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3901.pdf | | | |
| EPA_AR_0259213 | EPA_AR_0259213 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3901-A1.pdf | | | |
| EPA_AR_0259214 | EPA_AR_0259214 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Adler | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3902.pdf | | | |
| EPA_AR_0259215 | EPA_AR_0259218 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3902-A1.pdf | | | |
| EPA_AR_0259219 | EPA_AR_0259219 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Davis | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3903.pdf | | | |
| EPA_AR_0259220 | EPA_AR_0259220 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3903-A1.pdf | | | |
| EPA_AR_0259221 | EPA_AR_0259221 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Nyman | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3904.pdf | | | |
| EPA_AR_0259222 | EPA_AR_0259222 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3904-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259223 | EPA_AR_0259223 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Kimmich | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3905.pdf | | | |
| EPA_AR_0259224 | EPA_AR_0259224 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3905-A1.pdf | | | |
| EPA_AR_0259225 | EPA_AR_0259225 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Burgen | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3906.pdf | | | |
| EPA_AR_0259226 | EPA_AR_0259226 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3906-A1.pdf | | | |
| EPA_AR_0259227 | EPA_AR_0259227 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Santelli | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3907.pdf | | | |
| EPA_AR_0259228 | EPA_AR_0259229 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3907-A1.pdf | | | |
| EPA_AR_0259230 | EPA_AR_0259230 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Greiner | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3908.pdf | | | |
| EPA_AR_0259231 | EPA_AR_0259232 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3908-A1.pdf | | | |
| EPA_AR_0259233 | EPA_AR_0259233 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Mchugh | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3909.pdf | | | |
| EPA_AR_0259234 | EPA_AR_0259234 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3909-A1.pdf | | | |
| EPA_AR_0259235 | EPA_AR_0259235 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Peck | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3910.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259236 | EPA_AR_0259236 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3910-A1.pdf | | | |
| EPA_AR_0259237 | EPA_AR_0259237 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Poulson | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3911.pdf | | | |
| EPA_AR_0259238 | EPA_AR_0259238 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3911-A1.pdf | | | |
| EPA_AR_0259239 | EPA_AR_0259239 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Hodges | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3912.pdf | | | |
| EPA_AR_0259240 | EPA_AR_0259241 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3912-A1.pdf | | | |
| EPA_AR_0259242 | EPA_AR_0259242 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Barndt | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3913.pdf | | | |
| EPA_AR_0259243 | EPA_AR_0259243 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3913-A1.pdf | | | |
| EPA_AR_0259244 | EPA_AR_0259244 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Beebee | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3914.pdf | | | |
| EPA_AR_0259245 | EPA_AR_0259245 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3914-A1.pdf | | | |
| EPA_AR_0259246 | EPA_AR_0259246 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Suczek | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3915.pdf | | | |
| EPA_AR_0259247 | EPA_AR_0259247 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3915-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259248 | EPA_AR_0259248 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Youngers | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3916.pdf | | | |
| EPA_AR_0259249 | EPA_AR_0259249 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3916-A1.pdf | | | |
| EPA_AR_0259250 | EPA_AR_0259250 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Guss | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3917.pdf | | | |
| EPA_AR_0259251 | EPA_AR_0259251 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3917-A1.pdf | | | |
| EPA_AR_0259252 | EPA_AR_0259252 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Feild | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3918.pdf | | | |
| EPA_AR_0259253 | EPA_AR_0259253 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3918-A1.pdf | | | |
| EPA_AR_0259254 | EPA_AR_0259254 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Schmitt | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3919.pdf | | | |
| EPA_AR_0259255 | EPA_AR_0259255 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3919-A1.pdf | | | |
| EPA_AR_0259256 | EPA_AR_0259256 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Dragiewicz | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3920.pdf | | | |
| EPA_AR_0259257 | EPA_AR_0259257 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3920-A1.pdf | | | |
| EPA_AR_0259258 | EPA_AR_0259258 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Lisa (surname not provided) | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3921.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259259 | EPA_AR_0259260 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3921-A1.pdf | | | |
| EPA_AR_0259261 | EPA_AR_0259261 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Lenore | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3922.pdf | | | |
| EPA_AR_0259262 | EPA_AR_0259262 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3922-A1.pdf | | | |
| EPA_AR_0259263 | EPA_AR_0259263 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Mcminn | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3923.pdf | | | |
| EPA_AR_0259264 | EPA_AR_0259265 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3923-A1.pdf | | | |
| EPA_AR_0259266 | EPA_AR_0259266 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Killebrew | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3924.pdf | | | |
| EPA_AR_0259267 | EPA_AR_0259268 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3924-A1.pdf | | | |
| EPA_AR_0259269 | EPA_AR_0259269 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Reisenweber | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3925.pdf | | | |
| EPA_AR_0259270 | EPA_AR_0259270 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3925-A1.pdf | | | |
| EPA_AR_0259271 | EPA_AR_0259271 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Elliott | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3926.pdf | | | |
| EPA_AR_0259272 | EPA_AR_0259272 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3926-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259273 | EPA_AR_0259273 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Rearden | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3927.pdf | | | |
| EPA_AR_0259274 | EPA_AR_0259274 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3927-A1.pdf | | | |
| EPA_AR_0259275 | EPA_AR_0259275 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Arduser | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3928.pdf | | | |
| EPA_AR_0259276 | EPA_AR_0259276 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3928-A1.pdf | | | |
| EPA_AR_0259277 | EPA_AR_0259277 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Unruh | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3929.pdf | | | |
| EPA_AR_0259278 | EPA_AR_0259278 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3929-A1.pdf | | | |
| EPA_AR_0259279 | EPA_AR_0259279 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Viess | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3930.pdf | | | |
| EPA_AR_0259280 | EPA_AR_0259280 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3930-A1.pdf | | | |
| EPA_AR_0259281 | EPA_AR_0259281 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Boucher | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3931.pdf | | | |
| EPA_AR_0259282 | EPA_AR_0259282 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3931-A1.pdf | | | |
| EPA_AR_0259283 | EPA_AR_0259283 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Olinger | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3932.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259284 | EPA_AR_0259285 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3932-A1.pdf | | | |
| EPA_AR_0259286 | EPA_AR_0259286 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Northrup | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3933.pdf | | | |
| EPA_AR_0259287 | EPA_AR_0259287 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3933-A1.pdf | | | |
| EPA_AR_0259288 | EPA_AR_0259288 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Wier | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3934.pdf | | | |
| EPA_AR_0259289 | EPA_AR_0259289 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3934-A1.pdf | | | |
| EPA_AR_0259290 | EPA_AR_0259290 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Methow | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3935.pdf | | | |
| EPA_AR_0259291 | EPA_AR_0259291 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3935-A1.pdf | | | |
| EPA_AR_0259292 | EPA_AR_0259292 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Wilcox | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3936.pdf | | | |
| EPA_AR_0259293 | EPA_AR_0259293 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3936-A1.pdf | | | |
| EPA_AR_0259294 | EPA_AR_0259294 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Bishop | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3937.pdf | | | |
| EPA_AR_0259295 | EPA_AR_0259295 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3937-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259296 | EPA_AR_0259296 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Gallagher | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3938.pdf | | | |
| EPA_AR_0259297 | EPA_AR_0259297 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3938-A1.pdf | | | |
| EPA_AR_0259298 | EPA_AR_0259298 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Buscemi | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3939.pdf | | | |
| EPA_AR_0259299 | EPA_AR_0259299 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3939-A1.pdf | | | |
| EPA_AR_0259300 | EPA_AR_0259300 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Murota | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3940.pdf | | | |
| EPA_AR_0259301 | EPA_AR_0259301 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3940-A1.pdf | | | |
| EPA_AR_0259302 | EPA_AR_0259302 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Hendricks | 9/16/2016 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3941.pdf | | | |
| EPA_AR_0259303 | EPA_AR_0259303 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3941-A1.pdf | | | |
| EPA_AR_0259304 | EPA_AR_0259304 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Sahlin | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3942.pdf | | | |
| EPA_AR_0259305 | EPA_AR_0259305 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3942-A1.pdf | | | |
| EPA_AR_0259306 | EPA_AR_0259306 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Devilbiss | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3943.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259307 | EPA_AR_0259307 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3943-A1.pdf | | | |
| EPA_AR_0259308 | EPA_AR_0259308 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. J. Williams | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3944.pdf | | | |
| EPA_AR_0259309 | EPA_AR_0259309 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3944-A1.pdf | | | |
| EPA_AR_0259310 | EPA_AR_0259310 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Michelle | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3945.pdf | | | |
| EPA_AR_0259311 | EPA_AR_0259311 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3945-A1.pdf | | | |
| EPA_AR_0259312 | EPA_AR_0259312 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Salamone | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3946.pdf | | | |
| EPA_AR_0259313 | EPA_AR_0259313 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3946-A1.pdf | | | |
| EPA_AR_0259314 | EPA_AR_0259314 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Q. Mishima | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3947.pdf | | | |
| EPA_AR_0259315 | EPA_AR_0259315 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3947-A1.pdf | | | |
| EPA_AR_0259316 | EPA_AR_0259316 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Sackton | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3948.pdf | | | |
| EPA_AR_0259317 | EPA_AR_0259317 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3948-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259318 | EPA_AR_0259318 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Moore | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3949.pdf | | | |
| EPA_AR_0259319 | EPA_AR_0259319 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3949-A1.pdf | | | |
| EPA_AR_0259320 | EPA_AR_0259320 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Norton | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3950.pdf | | | |
| EPA_AR_0259321 | EPA_AR_0259321 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3950-A1.pdf | | | |
| EPA_AR_0259322 | EPA_AR_0259322 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Blusey | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3951.pdf | | | |
| EPA_AR_0259323 | EPA_AR_0259323 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3951-A1.pdf | | | |
| EPA_AR_0259324 | EPA_AR_0259324 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Cuba | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3952.pdf | | | |
| EPA_AR_0259325 | EPA_AR_0259325 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3952-A1.pdf | | | |
| EPA_AR_0259326 | EPA_AR_0259326 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. K. Beranek | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3953.pdf | | | |
| EPA_AR_0259327 | EPA_AR_0259327 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3953-A1.pdf | | | |
| EPA_AR_0259328 | EPA_AR_0259328 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Permenter | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3954.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259329 | EPA_AR_0259329 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3954-A1.pdf | | | |
| EPA_AR_0259330 | EPA_AR_0259330 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Shoemaker | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3955.pdf | | | |
| EPA_AR_0259331 | EPA_AR_0259331 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3955-A1.pdf | | | |
| EPA_AR_0259332 | EPA_AR_0259332 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Ruffino | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3956.pdf | | | |
| EPA_AR_0259333 | EPA_AR_0259333 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3956-A1.pdf | | | |
| EPA_AR_0259334 | EPA_AR_0259334 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Samuelson | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3957.pdf | | | |
| EPA_AR_0259335 | EPA_AR_0259335 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3957-A1.pdf | | | |
| EPA_AR_0259336 | EPA_AR_0259336 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Goldman | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3958.pdf | | | |
| EPA_AR_0259337 | EPA_AR_0259337 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3958-A1.pdf | | | |
| EPA_AR_0259338 | EPA_AR_0259338 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Crothamel | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3959.pdf | | | |
| EPA_AR_0259339 | EPA_AR_0259339 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3959-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259340 | EPA_AR_0259340 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Marie | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3960.pdf | | | |
| EPA_AR_0259341 | EPA_AR_0259341 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3960-A1.pdf | | | |
| EPA_AR_0259342 | EPA_AR_0259342 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Macksey | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3961.pdf | | | |
| EPA_AR_0259343 | EPA_AR_0259343 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3961-A1.pdf | | | |
| EPA_AR_0259344 | EPA_AR_0259344 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Gehring | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3962.pdf | | | |
| EPA_AR_0259345 | EPA_AR_0259345 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3962-A1.pdf | | | |
| EPA_AR_0259346 | EPA_AR_0259346 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Breckenridge | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3963.pdf | | | |
| EPA_AR_0259347 | EPA_AR_0259347 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3963-A1.pdf | | | |
| EPA_AR_0259348 | EPA_AR_0259348 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Christy | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3964.pdf | | | |
| EPA_AR_0259349 | EPA_AR_0259350 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3964-A1.pdf | | | |
| EPA_AR_0259351 | EPA_AR_0259351 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Broderick | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3965.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259352 | EPA_AR_0259352 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3965-A1.pdf | | | |
| EPA_AR_0259353 | EPA_AR_0259353 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Kubek | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3966.pdf | | | |
| EPA_AR_0259354 | EPA_AR_0259354 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3966-A1.pdf | | | |
| EPA_AR_0259355 | EPA_AR_0259355 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Rossin | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3967.pdf | | | |
| EPA_AR_0259356 | EPA_AR_0259356 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3967-A1.pdf | | | |
| EPA_AR_0259357 | EPA_AR_0259357 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Lobos | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3968.pdf | | | |
| EPA_AR_0259358 | EPA_AR_0259358 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3968-A1.pdf | | | |
| EPA_AR_0259359 | EPA_AR_0259359 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Hennessy | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3969.pdf | | | |
| EPA_AR_0259360 | EPA_AR_0259360 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3969-A1.pdf | | | |
| EPA_AR_0259361 | EPA_AR_0259361 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Hooker | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3970.pdf | | | |
| EPA_AR_0259362 | EPA_AR_0259362 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3970-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259363 | EPA_AR_0259363 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Shimizu | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3971.pdf | | | |
| EPA_AR_0259364 | EPA_AR_0259364 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3971-A1.pdf | | | |
| EPA_AR_0259365 | EPA_AR_0259365 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Asmus | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3972.pdf | | | |
| EPA_AR_0259366 | EPA_AR_0259368 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3972-A1.pdf | | | |
| EPA_AR_0259369 | EPA_AR_0259369 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Gonsalves | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3973.pdf | | | |
| EPA_AR_0259370 | EPA_AR_0259371 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3973-A1.pdf | | | |
| EPA_AR_0259372 | EPA_AR_0259372 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. K. Leonard | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3974.pdf | | | |
| EPA_AR_0259373 | EPA_AR_0259374 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3974-A1.pdf | | | |
| EPA_AR_0259375 | EPA_AR_0259375 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. L. Clark | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3975.pdf | | | |
| EPA_AR_0259376 | EPA_AR_0259376 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3975-A1.pdf | | | |
| EPA_AR_0259377 | EPA_AR_0259377 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. A. Clark | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3976.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259378 | EPA_AR_0259378 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3976-A1.pdf | | | |
| EPA_AR_0259379 | EPA_AR_0259379 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. LaBorde | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3977.pdf | | | |
| EPA_AR_0259380 | EPA_AR_0259380 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3977-A1.pdf | | | |
| EPA_AR_0259381 | EPA_AR_0259381 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. J. Clark | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3978.pdf | | | |
| EPA_AR_0259382 | EPA_AR_0259382 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3978-A1.pdf | | | |
| EPA_AR_0259383 | EPA_AR_0259383 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Ting | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3979.pdf | | | |
| EPA_AR_0259384 | EPA_AR_0259384 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3979-A1.pdf | | | |
| EPA_AR_0259385 | EPA_AR_0259385 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Adler | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3980.pdf | | | |
| EPA_AR_0259386 | EPA_AR_0259386 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3980-A1.pdf | | | |
| EPA_AR_0259387 | EPA_AR_0259387 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Marcil | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3981.pdf | | | |
| EPA_AR_0259388 | EPA_AR_0259389 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3981-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259390 | EPA_AR_0259390 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Grant | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3982.pdf | | | |
| EPA_AR_0259391 | EPA_AR_0259391 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3982-A1.pdf | | | |
| EPA_AR_0259392 | EPA_AR_0259392 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Crosson | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3983.pdf | | | |
| EPA_AR_0259393 | EPA_AR_0259393 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3983-A1.pdf | | | |
| EPA_AR_0259394 | EPA_AR_0259394 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Hoornbeek | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3984.pdf | | | |
| EPA_AR_0259395 | EPA_AR_0259395 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3984-A1.pdf | | | |
| EPA_AR_0259396 | EPA_AR_0259396 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Bower | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3985.pdf | | | |
| EPA_AR_0259397 | EPA_AR_0259397 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3985-A1.pdf | | | |
| EPA_AR_0259398 | EPA_AR_0259398 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Lohnas | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3986.pdf | | | |
| EPA_AR_0259399 | EPA_AR_0259399 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3986-A1.pdf | | | |
| EPA_AR_0259400 | EPA_AR_0259400 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Smith | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3987.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259401 | EPA_AR_0259402 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3987-A1.pdf | | | |
| EPA_AR_0259403 | EPA_AR_0259403 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Byerly | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3988.pdf | | | |
| EPA_AR_0259404 | EPA_AR_0259405 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3988-A1.pdf | | | |
| EPA_AR_0259406 | EPA_AR_0259406 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Stevens | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3989.pdf | | | |
| EPA_AR_0259407 | EPA_AR_0259407 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3989-A1.pdf | | | |
| EPA_AR_0259408 | EPA_AR_0259408 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Charvat | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3990.pdf | | | |
| EPA_AR_0259409 | EPA_AR_0259409 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3990-A1.pdf | | | |
| EPA_AR_0259410 | EPA_AR_0259410 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Rowlett | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3991.pdf | | | |
| EPA_AR_0259411 | EPA_AR_0259412 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3991-A1.pdf | | | |
| EPA_AR_0259413 | EPA_AR_0259413 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Robitaille | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3992.pdf | | | |
| EPA_AR_0259414 | EPA_AR_0259414 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3992-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259415 | EPA_AR_0259415 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Linda V. | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3993.pdf | | | |
| EPA_AR_0259416 | EPA_AR_0259416 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3993-A1.pdf | | | |
| EPA_AR_0259417 | EPA_AR_0259417 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Asmus | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3994.pdf | | | |
| EPA_AR_0259418 | EPA_AR_0259419 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3994-A1.pdf | | | |
| EPA_AR_0259420 | EPA_AR_0259420 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Loreen | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3995.pdf | | | |
| EPA_AR_0259421 | EPA_AR_0259421 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3995-A1.pdf | | | |
| EPA_AR_0259422 | EPA_AR_0259422 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Stout | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3996.pdf | | | |
| EPA_AR_0259423 | EPA_AR_0259423 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3996-A1.pdf | | | |
| EPA_AR_0259424 | EPA_AR_0259424 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Kallenberg | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3997.pdf | | | |
| EPA_AR_0259425 | EPA_AR_0259425 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3997-A1.pdf | | | |
| EPA_AR_0259426 | EPA_AR_0259426 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Motschman | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3998.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259427 | EPA_AR_0259427 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3998-A1.pdf | | | |
| EPA_AR_0259428 | EPA_AR_0259428 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Yamauchi | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-3999.pdf | | | |
| EPA_AR_0259429 | EPA_AR_0259429 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-3999-A1.pdf | | | |
| EPA_AR_0259430 | EPA_AR_0259430 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Franzmann | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4000.pdf | | | |
| EPA_AR_0259431 | EPA_AR_0259431 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4000-A1.pdf | | | |
| EPA_AR_0259432 | EPA_AR_0259432 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Sparks | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4001.pdf | | | |
| EPA_AR_0259433 | EPA_AR_0259433 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4001-A1.pdf | | | |
| EPA_AR_0259434 | EPA_AR_0259434 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Stevens | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4002.pdf | | | |
| EPA_AR_0259435 | EPA_AR_0259435 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4002-A1.pdf | | | |
| EPA_AR_0259436 | EPA_AR_0259436 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Swick | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4003.pdf | | | |
| EPA_AR_0259437 | EPA_AR_0259437 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4003-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259438 | EPA_AR_0259438 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Lofstedt | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4004.pdf | | | |
| EPA_AR_0259439 | EPA_AR_0259439 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4004-A1.pdf | | | |
| EPA_AR_0259440 | EPA_AR_0259440 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Bruce Eastman, Rhode Island Shellfisherman's Assocation | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4005.pdf | | | |
| EPA_AR_0259441 | EPA_AR_0259441 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4005-A1.pdf | | | |
| EPA_AR_0259442 | EPA_AR_0259442 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Swarthout | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4006.pdf | | | |
| EPA_AR_0259443 | EPA_AR_0259443 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4006-A1.pdf | | | |
| EPA_AR_0259444 | EPA_AR_0259444 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Noon | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4007.pdf | | | |
| EPA_AR_0259445 | EPA_AR_0259445 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4007-A1.pdf | | | |
| EPA_AR_0259446 | EPA_AR_0259446 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Sara Randall, Maine Clammers Association | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4008.pdf | | | |
| EPA_AR_0259447 | EPA_AR_0259447 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4008-A1.pdf | | | |
| EPA_AR_0259448 | EPA_AR_0259448 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Stanard | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4009.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259449 | EPA_AR_0259449 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4009-A1.pdf | | | |
| EPA_AR_0259450 | EPA_AR_0259450 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Roesch | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4010.pdf | | | |
| EPA_AR_0259451 | EPA_AR_0259451 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4010-A1.pdf | | | |
| EPA_AR_0259452 | EPA_AR_0259452 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Wisboro | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4011.pdf | | | |
| EPA_AR_0259453 | EPA_AR_0259454 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4011-A1.pdf | | | |
| EPA_AR_0259455 | EPA_AR_0259455 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Hunting | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4012.pdf | | | |
| EPA_AR_0259456 | EPA_AR_0259456 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4012-A1.pdf | | | |
| EPA_AR_0259457 | EPA_AR_0259457 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Anderson | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4013.pdf | | | |
| EPA_AR_0259458 | EPA_AR_0259458 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4013-A1.pdf | | | |
| EPA_AR_0259459 | EPA_AR_0259459 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Martelli | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4014.pdf | | | |
| EPA_AR_0259460 | EPA_AR_0259460 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4014-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259461 | EPA_AR_0259461 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. L. Barr | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4015.pdf | | | |
| EPA_AR_0259462 | EPA_AR_0259462 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4015-A1.pdf | | | |
| EPA_AR_0259463 | EPA_AR_0259463 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Faulkner | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4016.pdf | | | |
| EPA_AR_0259464 | EPA_AR_0259465 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4016-A1.pdf | | | |
| EPA_AR_0259466 | EPA_AR_0259466 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. La Point | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4017.pdf | | | |
| EPA_AR_0259467 | EPA_AR_0259467 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4017-A1.pdf | | | |
| EPA_AR_0259468 | EPA_AR_0259468 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. McCormick | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4018.pdf | | | |
| EPA_AR_0259469 | EPA_AR_0259469 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4018-A1.pdf | | | |
| EPA_AR_0259470 | EPA_AR_0259470 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Stahl | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4019.pdf | | | |
| EPA_AR_0259471 | EPA_AR_0259471 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4019-A1.pdf | | | |
| EPA_AR_0259472 | EPA_AR_0259472 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. McAninch | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4020.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259473 | EPA_AR_0259473 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4020-A1.pdf | | | |
| EPA_AR_0259474 | EPA_AR_0259474 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Schmit | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4021.pdf | | | |
| EPA_AR_0259475 | EPA_AR_0259475 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4021-A1.pdf | | | |
| EPA_AR_0259476 | EPA_AR_0259476 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Russell | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4022.pdf | | | |
| EPA_AR_0259477 | EPA_AR_0259477 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4022-A1.pdf | | | |
| EPA_AR_0259478 | EPA_AR_0259478 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Isbell | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4023.pdf | | | |
| EPA_AR_0259479 | EPA_AR_0259479 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4023-A1.pdf | | | |
| EPA_AR_0259480 | EPA_AR_0259480 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Ostenson | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4024.pdf | | | |
| EPA_AR_0259481 | EPA_AR_0259481 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4024-A1.pdf | | | |
| EPA_AR_0259482 | EPA_AR_0259482 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Welker | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4025.pdf | | | |
| EPA_AR_0259483 | EPA_AR_0259483 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4025-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259484 | EPA_AR_0259484 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Reyer | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4026.pdf | | | |
| EPA_AR_0259485 | EPA_AR_0259485 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4026-A1.pdf | | | |
| EPA_AR_0259486 | EPA_AR_0259486 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Williams | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4027.pdf | | | |
| EPA_AR_0259487 | EPA_AR_0259487 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4027-A1.pdf | | | |
| EPA_AR_0259488 | EPA_AR_0259488 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Baxter | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4028.pdf | | | |
| EPA_AR_0259489 | EPA_AR_0259489 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4028-A1.pdf | | | |
| EPA_AR_0259490 | EPA_AR_0259490 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Nelson | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4029.pdf | | | |
| EPA_AR_0259491 | EPA_AR_0259491 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4029-A1.pdf | | | |
| EPA_AR_0259492 | EPA_AR_0259492 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Veigel | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4030.pdf | | | |
| EPA_AR_0259493 | EPA_AR_0259493 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4030-A1.pdf | | | |
| EPA_AR_0259494 | EPA_AR_0259494 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Quay | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4031.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259495 | EPA_AR_0259495 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4031-A1.pdf | | | |
| EPA_AR_0259496 | EPA_AR_0259496 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Harris | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4032.pdf | | | |
| EPA_AR_0259497 | EPA_AR_0259497 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4032-A1.pdf | | | |
| EPA_AR_0259498 | EPA_AR_0259498 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Walding | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4033.pdf | | | |
| EPA_AR_0259499 | EPA_AR_0259499 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4033-A1.pdf | | | |
| EPA_AR_0259500 | EPA_AR_0259500 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. McGraw | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4034.pdf | | | |
| EPA_AR_0259501 | EPA_AR_0259501 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4034-A1.pdf | | | |
| EPA_AR_0259502 | EPA_AR_0259502 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Barr | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4035.pdf | | | |
| EPA_AR_0259503 | EPA_AR_0259503 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4035-A1.pdf | | | |
| EPA_AR_0259504 | EPA_AR_0259504 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Pankowski | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4036.pdf | | | |
| EPA_AR_0259505 | EPA_AR_0259505 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4036-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259506 | EPA_AR_0259506 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Burton | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4037.pdf | | | |
| EPA_AR_0259507 | EPA_AR_0259507 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4037-A1.pdf | | | |
| EPA_AR_0259508 | EPA_AR_0259508 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Jacko | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4038.pdf | | | |
| EPA_AR_0259509 | EPA_AR_0259509 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4038-A1.pdf | | | |
| EPA_AR_0259510 | EPA_AR_0259510 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Rivieccio | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4039.pdf | | | |
| EPA_AR_0259511 | EPA_AR_0259511 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4039-A1.pdf | | | |
| EPA_AR_0259512 | EPA_AR_0259512 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Morgan | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4040.pdf | | | |
| EPA_AR_0259513 | EPA_AR_0259513 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4040-A1.pdf | | | |
| EPA_AR_0259514 | EPA_AR_0259514 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Harter | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4041.pdf | | | |
| EPA_AR_0259515 | EPA_AR_0259519 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4041-A1.pdf | | | |
| EPA_AR_0259520 | EPA_AR_0259520 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. and C. Bishop | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4042.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259521 | EPA_AR_0259521 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4042-A1.pdf | | | |
| EPA_AR_0259522 | EPA_AR_0259522 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Pyle | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4043.pdf | | | |
| EPA_AR_0259523 | EPA_AR_0259523 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4043-A1.pdf | | | |
| EPA_AR_0259524 | EPA_AR_0259524 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Theokritoff | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4044.pdf | | | |
| EPA_AR_0259525 | EPA_AR_0259525 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4044-A1.pdf | | | |
| EPA_AR_0259526 | EPA_AR_0259526 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Foster | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4045.pdf | | | |
| EPA_AR_0259527 | EPA_AR_0259527 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4045-A1.pdf | | | |
| EPA_AR_0259528 | EPA_AR_0259528 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Culver | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4046.pdf | | | |
| EPA_AR_0259529 | EPA_AR_0259530 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4046-A1.pdf | | | |
| EPA_AR_0259531 | EPA_AR_0259531 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Karisko | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4047.pdf | | | |
| EPA_AR_0259532 | EPA_AR_0259532 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4047-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259533 | EPA_AR_0259533 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Wilson | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4048.pdf | | | |
| EPA_AR_0259534 | EPA_AR_0259534 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4048-A1.pdf | | | |
| EPA_AR_0259535 | EPA_AR_0259535 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. C. Miller | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4049.pdf | | | |
| EPA_AR_0259536 | EPA_AR_0259536 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4049-A1.pdf | | | |
| EPA_AR_0259537 | EPA_AR_0259537 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Frabj | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4050.pdf | | | |
| EPA_AR_0259538 | EPA_AR_0259538 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4050-A1.pdf | | | |
| EPA_AR_0259539 | EPA_AR_0259539 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Fiorentino | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4051.pdf | | | |
| EPA_AR_0259540 | EPA_AR_0259540 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4051-A1.pdf | | | |
| EPA_AR_0259541 | EPA_AR_0259541 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Aspnes | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4052.pdf | | | |
| EPA_AR_0259542 | EPA_AR_0259542 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4052-A1.pdf | | | |
| EPA_AR_0259543 | EPA_AR_0259543 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Gallenkamp | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4053.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259544 | EPA_AR_0259544 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4053-A1.pdf | | | |
| EPA_AR_0259545 | EPA_AR_0259545 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. McDonald | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4054.pdf | | | |
| EPA_AR_0259546 | EPA_AR_0259546 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4054-A1.pdf | | | |
| EPA_AR_0259547 | EPA_AR_0259547 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Lyon | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4055.pdf | | | |
| EPA_AR_0259548 | EPA_AR_0259548 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4055-A1.pdf | | | |
| EPA_AR_0259549 | EPA_AR_0259549 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Anderson | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4056.pdf | | | |
| EPA_AR_0259550 | EPA_AR_0259551 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4056-A1.pdf | | | |
| EPA_AR_0259552 | EPA_AR_0259552 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Patton | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4057.pdf | | | |
| EPA_AR_0259553 | EPA_AR_0259553 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4057-A1.pdf | | | |
| EPA_AR_0259554 | EPA_AR_0259554 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Kahn | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4058.pdf | | | |
| EPA_AR_0259555 | EPA_AR_0259555 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4058-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259556 | EPA_AR_0259556 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Groetzinger | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4059.pdf | | | |
| EPA_AR_0259557 | EPA_AR_0259557 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4059-A1.pdf | | | |
| EPA_AR_0259558 | EPA_AR_0259558 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Randy Lee, Chief Financial Interim Chief Executive Officer (CEO) and and Eli Penberthy, Editor, Sound Consumer, PCC Natural Markets | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4060.pdf | | | |
| EPA_AR_0259559 | EPA_AR_0259560 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4060-A1.pdf | | | |
| EPA_AR_0259561 | EPA_AR_0259562 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Michael C. Geraghty, Attorney General, State of Alaska Department of Law et al. | 9/19/2014 | Number of Attachments: 11 | EPA-R10-OW-2014-0505-4061.pdf | | | |
| EPA_AR_0259563 | EPA_AR_0259563 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4061-A1.pdf | | | |
| EPA_AR_0259564 | EPA_AR_0259578 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4061-A2.pdf | | | |
| EPA_AR_0259579 | EPA_AR_0259619 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4061-A3.pdf | | | |
| EPA_AR_0259620 | EPA_AR_0259658 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4061-A4.pdf | | | |
| EPA_AR_0259659 | EPA_AR_0259688 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4061-A5.pdf | | | |
| EPA_AR_0259689 | EPA_AR_0259717 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4061-A6.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259718 | EPA_AR_0259737 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4061-A7.pdf | | | |
| EPA_AR_0259738 | EPA_AR_0259759 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4061-A8.pdf | | | |
| EPA_AR_0259760 | EPA_AR_0259764 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4061-A9.pdf | | | |
| EPA_AR_0259765 | EPA_AR_0259771 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4061-A10.pdf | | | |
| EPA_AR_0259772 | EPA_AR_0259775 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4061-A11.pdf | | | |
| EPA_AR_0259776 | EPA_AR_0259776 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Marty Decker, Frontier River Guides of Alaska | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4062.pdf | | | |
| EPA_AR_0259777 | EPA_AR_0259777 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4062-A1.pdf | | | |
| EPA_AR_0259778 | EPA_AR_0259778 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Costich | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4063.pdf | | | |
| EPA_AR_0259779 | EPA_AR_0259779 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4063-A1.pdf | | | |
| EPA_AR_0259780 | EPA_AR_0259780 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Kain | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4064.pdf | | | |
| EPA_AR_0259781 | EPA_AR_0259781 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4064-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259782 | EPA_AR_0259782 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. N. Byrne | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4065.pdf | | | |
| EPA_AR_0259783 | EPA_AR_0259784 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4065-A1.pdf | | | |
| EPA_AR_0259785 | EPA_AR_0259785 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Roach | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4066.pdf | | | |
| EPA_AR_0259786 | EPA_AR_0259786 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4066-A1.pdf | | | |
| EPA_AR_0259787 | EPA_AR_0259787 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Patterson | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4067.pdf | | | |
| EPA_AR_0259788 | EPA_AR_0259789 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4067-A1.pdf | | | |
| EPA_AR_0259790 | EPA_AR_0259790 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Franz | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4068.pdf | | | |
| EPA_AR_0259791 | EPA_AR_0259791 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4068-A1.pdf | | | |
| EPA_AR_0259792 | EPA_AR_0259792 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Duman | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4069.pdf | | | |
| EPA_AR_0259793 | EPA_AR_0259793 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4069-A1.pdf | | | |
| EPA_AR_0259794 | EPA_AR_0259794 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. M. Burton | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4070.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259795 | EPA_AR_0259795 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4070-A1.pdf | | | |
| EPA_AR_0259796 | EPA_AR_0259796 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Sullivan | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4071.pdf | | | |
| EPA_AR_0259797 | EPA_AR_0259797 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4071-A1.pdf | | | |
| EPA_AR_0259798 | EPA_AR_0259798 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Johnston | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4072.pdf | | | |
| EPA_AR_0259799 | EPA_AR_0259799 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4072-A1.pdf | | | |
| EPA_AR_0259800 | EPA_AR_0259800 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Sommer | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4073.pdf | | | |
| EPA_AR_0259801 | EPA_AR_0259801 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4073-A1.pdf | | | |
| EPA_AR_0259802 | EPA_AR_0259802 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Callison | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4074.pdf | | | |
| EPA_AR_0259803 | EPA_AR_0259803 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4074-A1.pdf | | | |
| EPA_AR_0259804 | EPA_AR_0259804 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. M. Hussen | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4075.pdf | | | |
| EPA_AR_0259805 | EPA_AR_0259806 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4075-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259807 | EPA_AR_0259807 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. England | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4076.pdf | | | |
| EPA_AR_0259808 | EPA_AR_0259808 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4076-A1.pdf | | | |
| EPA_AR_0259809 | EPA_AR_0259809 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Curl | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4077.pdf | | | |
| EPA_AR_0259810 | EPA_AR_0259810 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4077-A1.pdf | | | |
| EPA_AR_0259811 | EPA_AR_0259811 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Patera | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4078.pdf | | | |
| EPA_AR_0259812 | EPA_AR_0259812 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4078-A1.pdf | | | |
| EPA_AR_0259813 | EPA_AR_0259813 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. D. Smith | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4079.pdf | | | |
| EPA_AR_0259814 | EPA_AR_0259814 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4079-A1.pdf | | | |
| EPA_AR_0259815 | EPA_AR_0259815 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Root-Wajda | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4080.pdf | | | |
| EPA_AR_0259816 | EPA_AR_0259816 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4080-A1.pdf | | | |
| EPA_AR_0259817 | EPA_AR_0259817 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Dugan | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4081.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259818 | EPA_AR_0259819 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4081-A1.pdf | | | |
| EPA_AR_0259820 | EPA_AR_0259820 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Martin | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4082.pdf | | | |
| EPA_AR_0259821 | EPA_AR_0259821 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4082-A1.pdf | | | |
| EPA_AR_0259822 | EPA_AR_0259822 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Goodfellow | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4083.pdf | | | |
| EPA_AR_0259823 | EPA_AR_0259823 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4083-A1.pdf | | | |
| EPA_AR_0259824 | EPA_AR_0259824 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Rosen | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4084.pdf | | | |
| EPA_AR_0259825 | EPA_AR_0259825 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4084-A1.pdf | | | |
| EPA_AR_0259826 | EPA_AR_0259826 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. L. DeCicco | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4085.pdf | | | |
| EPA_AR_0259827 | EPA_AR_0259828 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4085-A1.pdf | | | |
| EPA_AR_0259829 | EPA_AR_0259829 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Wright | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4086.pdf | | | |
| EPA_AR_0259830 | EPA_AR_0259830 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4086-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259831 | EPA_AR_0259831 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Miyawaki | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4087.pdf | | | |
| EPA_AR_0259832 | EPA_AR_0259832 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4087-A1.pdf | | | |
| EPA_AR_0259833 | EPA_AR_0259833 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Christopherson | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4088.pdf | | | |
| EPA_AR_0259834 | EPA_AR_0259834 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4088-A1.pdf | | | |
| EPA_AR_0259835 | EPA_AR_0259835 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Brophy | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4089.pdf | | | |
| EPA_AR_0259836 | EPA_AR_0259837 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4089-A1.pdf | | | |
| EPA_AR_0259838 | EPA_AR_0259838 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Reid | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4090.pdf | | | |
| EPA_AR_0259839 | EPA_AR_0259839 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4090-A1.pdf | | | |
| EPA_AR_0259840 | EPA_AR_0259840 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Mathews | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4091.pdf | | | |
| EPA_AR_0259841 | EPA_AR_0259841 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4091-A1.pdf | | | |
| EPA_AR_0259842 | EPA_AR_0259842 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Dorfman | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4092.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259843 | EPA_AR_0259843 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4092-A1.pdf | | | |
| EPA_AR_0259844 | EPA_AR_0259844 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Jacobsen | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4093.pdf | | | |
| EPA_AR_0259845 | EPA_AR_0259845 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4093-A1.pdf | | | |
| EPA_AR_0259846 | EPA_AR_0259846 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Shealy | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4094.pdf | | | |
| EPA_AR_0259847 | EPA_AR_0259847 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4094-A1.pdf | | | |
| EPA_AR_0259848 | EPA_AR_0259848 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Miller | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4095.pdf | | | |
| EPA_AR_0259849 | EPA_AR_0259849 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4095-A1.pdf | | | |
| EPA_AR_0259850 | EPA_AR_0259850 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Berg | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4096.pdf | | | |
| EPA_AR_0259851 | EPA_AR_0259851 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4096-A1.pdf | | | |
| EPA_AR_0259852 | EPA_AR_0259852 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Mckelvey | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4097.pdf | | | |
| EPA_AR_0259853 | EPA_AR_0259853 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4097-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259854 | EPA_AR_0259854 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Grulich | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4098.pdf | | | |
| EPA_AR_0259855 | EPA_AR_0259855 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4098-A1.pdf | | | |
| EPA_AR_0259856 | EPA_AR_0259856 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Gustaveson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4099.pdf | | | |
| EPA_AR_0259857 | EPA_AR_0259857 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4099-A1.pdf | | | |
| EPA_AR_0259858 | EPA_AR_0259858 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Silver | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4100.pdf | | | |
| EPA_AR_0259859 | EPA_AR_0259859 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4100-A1.pdf | | | |
| EPA_AR_0259860 | EPA_AR_0259860 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Hosenfeld | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4101.pdf | | | |
| EPA_AR_0259861 | EPA_AR_0259861 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4101-A1.pdf | | | |
| EPA_AR_0259862 | EPA_AR_0259862 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Cryan | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4102.pdf | | | |
| EPA_AR_0259863 | EPA_AR_0259863 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4102-A1.pdf | | | |
| EPA_AR_0259864 | EPA_AR_0259864 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. O. Dietrich | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4103.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259865 | EPA_AR_0259865 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4103-A1.pdf | | | |
| EPA_AR_0259866 | EPA_AR_0259866 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Gill | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4104.pdf | | | |
| EPA_AR_0259867 | EPA_AR_0259867 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4104-A1.pdf | | | |
| EPA_AR_0259868 | EPA_AR_0259868 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Broderick | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4105.pdf | | | |
| EPA_AR_0259869 | EPA_AR_0259869 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4105-A1.pdf | | | |
| EPA_AR_0259870 | EPA_AR_0259870 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Martineau | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4106.pdf | | | |
| EPA_AR_0259871 | EPA_AR_0259871 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4106-A1.pdf | | | |
| EPA_AR_0259872 | EPA_AR_0259872 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Sparks | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4107.pdf | | | |
| EPA_AR_0259873 | EPA_AR_0259874 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4107-A1.pdf | | | |
| EPA_AR_0259875 | EPA_AR_0259875 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Swanson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4108.pdf | | | |
| EPA_AR_0259876 | EPA_AR_0259876 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4108-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259877 | EPA_AR_0259877 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. E. Maddox | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4109.pdf | | | |
| EPA_AR_0259878 | EPA_AR_0259878 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4109-A1.pdf | | | |
| EPA_AR_0259879 | EPA_AR_0259879 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Daher | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4110.pdf | | | |
| EPA_AR_0259880 | EPA_AR_0259880 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4110-A1.pdf | | | |
| EPA_AR_0259881 | EPA_AR_0259881 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. and G. Stagman | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4111.pdf | | | |
| EPA_AR_0259882 | EPA_AR_0259882 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4111-A1.pdf | | | |
| EPA_AR_0259883 | EPA_AR_0259883 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Grenier | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4112.pdf | | | |
| EPA_AR_0259884 | EPA_AR_0259884 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4112-A1.pdf | | | |
| EPA_AR_0259885 | EPA_AR_0259885 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Eric M. Beeman, President, Ugashik Setnet Association | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4113.pdf | | | |
| EPA_AR_0259886 | EPA_AR_0259886 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4113-A1.pdf | | | |
| EPA_AR_0259887 | EPA_AR_0259887 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Guindon | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4114.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259888 | EPA_AR_0259888 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4114-A1.pdf | | | |
| EPA_AR_0259889 | EPA_AR_0259889 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Miller | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4115.pdf | | | |
| EPA_AR_0259890 | EPA_AR_0259890 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4115-A1.pdf | | | |
| EPA_AR_0259891 | EPA_AR_0259891 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Nayak | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4116.pdf | | | |
| EPA_AR_0259892 | EPA_AR_0259892 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4116-A1.pdf | | | |
| EPA_AR_0259893 | EPA_AR_0259893 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Landis Hudson, Executive Director, Maine Rivers | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4117.pdf | | | |
| EPA_AR_0259894 | EPA_AR_0259894 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4117-A1.pdf | | | |
| EPA_AR_0259895 | EPA_AR_0259895 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Hugghins | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4118.pdf | | | |
| EPA_AR_0259896 | EPA_AR_0259897 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4118-A1.pdf | | | |
| EPA_AR_0259898 | EPA_AR_0259898 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Ozturgut | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4119.pdf | | | |
| EPA_AR_0259899 | EPA_AR_0259901 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4119-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259902 | EPA_AR_0259902 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Person | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4120.pdf | | | |
| EPA_AR_0259903 | EPA_AR_0259903 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4120-A1.pdf | | | |
| EPA_AR_0259904 | EPA_AR_0259904 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Barnes | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4121.pdf | | | |
| EPA_AR_0259905 | EPA_AR_0259905 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4121-A1.pdf | | | |
| EPA_AR_0259906 | EPA_AR_0259906 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Stevenson | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4122.pdf | | | |
| EPA_AR_0259907 | EPA_AR_0259907 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4122-A1.pdf | | | |
| EPA_AR_0259908 | EPA_AR_0259908 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Barnes | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4123.pdf | | | |
| EPA_AR_0259909 | EPA_AR_0259909 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4123-A1.pdf | | | |
| EPA_AR_0259910 | EPA_AR_0259910 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Worthington | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4124.pdf | | | |
| EPA_AR_0259911 | EPA_AR_0259911 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4124-A1.pdf | | | |
| EPA_AR_0259912 | EPA_AR_0259912 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Schindele | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4125.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259913 | EPA_AR_0259913 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4125-A1.pdf | | | |
| EPA_AR_0259914 | EPA_AR_0259914 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. W. Tilley Jr. | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4126.pdf | | | |
| EPA_AR_0259915 | EPA_AR_0259915 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4126-A1.pdf | | | |
| EPA_AR_0259916 | EPA_AR_0259916 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Walker | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4127.pdf | | | |
| EPA_AR_0259917 | EPA_AR_0259917 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4127-A1.pdf | | | |
| EPA_AR_0259918 | EPA_AR_0259918 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Kramer | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4128.pdf | | | |
| EPA_AR_0259919 | EPA_AR_0259919 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4128-A1.pdf | | | |
| EPA_AR_0259920 | EPA_AR_0259920 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Fry | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4129.pdf | | | |
| EPA_AR_0259921 | EPA_AR_0259921 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4129-A1.pdf | | | |
| EPA_AR_0259922 | EPA_AR_0259922 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Kramer | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4130.pdf | | | |
| EPA_AR_0259923 | EPA_AR_0259923 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4130-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259924 | EPA_AR_0259924 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Breese | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4131.pdf | | | |
| EPA_AR_0259925 | EPA_AR_0259925 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4131-A1.pdf | | | |
| EPA_AR_0259926 | EPA_AR_0259926 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Helfferich | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4132.pdf | | | |
| EPA_AR_0259927 | EPA_AR_0259927 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4132-A1.pdf | | | |
| EPA_AR_0259928 | EPA_AR_0259928 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Keller | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4133.pdf | | | |
| EPA_AR_0259929 | EPA_AR_0259930 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4133-A1.pdf | | | |
| EPA_AR_0259931 | EPA_AR_0259931 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Marshall | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4134.pdf | | | |
| EPA_AR_0259932 | EPA_AR_0259932 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4134-A1.pdf | | | |
| EPA_AR_0259933 | EPA_AR_0259933 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Caputo | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4135.pdf | | | |
| EPA_AR_0259934 | EPA_AR_0259934 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4135-A1.pdf | | | |
| EPA_AR_0259935 | EPA_AR_0259935 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Woolly | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4136.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259936 | EPA_AR_0259936 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4136-A1.pdf | | | |
| EPA_AR_0259937 | EPA_AR_0259937 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Schroeder | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4137.pdf | | | |
| EPA_AR_0259938 | EPA_AR_0259938 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4137-A1.pdf | | | |
| EPA_AR_0259939 | EPA_AR_0259939 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Goode | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4138.pdf | | | |
| EPA_AR_0259940 | EPA_AR_0259940 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4138-A1.pdf | | | |
| EPA_AR_0259941 | EPA_AR_0259941 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Noreen | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4139.pdf | | | |
| EPA_AR_0259942 | EPA_AR_0259942 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4139-A1.pdf | | | |
| EPA_AR_0259943 | EPA_AR_0259943 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Mulholland | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4140.pdf | | | |
| EPA_AR_0259944 | EPA_AR_0259945 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4140-A1.pdf | | | |
| EPA_AR_0259946 | EPA_AR_0259946 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. McGlinchey | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4141.pdf | | | |
| EPA_AR_0259947 | EPA_AR_0259947 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4141-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259948 | EPA_AR_0259948 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Lewis | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4142.pdf | | | |
| EPA_AR_0259949 | EPA_AR_0259949 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4142-A1.pdf | | | |
| EPA_AR_0259950 | EPA_AR_0259950 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Borbridge | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4143.pdf | | | |
| EPA_AR_0259951 | EPA_AR_0259952 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4143-A1.pdf | | | |
| EPA_AR_0259953 | EPA_AR_0259953 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Winter | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4144.pdf | | | |
| EPA_AR_0259954 | EPA_AR_0259954 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4144-A1.pdf | | | |
| EPA_AR_0259955 | EPA_AR_0259955 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Potts | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4145.pdf | | | |
| EPA_AR_0259956 | EPA_AR_0259956 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4145-A1.pdf | | | |
| EPA_AR_0259957 | EPA_AR_0259957 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Shearer | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4146.pdf | | | |
| EPA_AR_0259958 | EPA_AR_0259958 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4146-A1.pdf | | | |
| EPA_AR_0259959 | EPA_AR_0259959 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Ahern | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4147.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259960 | EPA_AR_0259960 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4147-A1.pdf | | | |
| EPA_AR_0259961 | EPA_AR_0259961 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. and N. Spillane | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4148.pdf | | | |
| EPA_AR_0259962 | EPA_AR_0259962 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4148-A1.pdf | | | |
| EPA_AR_0259963 | EPA_AR_0259963 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Rocke | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4149.pdf | | | |
| EPA_AR_0259964 | EPA_AR_0259964 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4149-A1.pdf | | | |
| EPA_AR_0259965 | EPA_AR_0259965 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Bailey | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4150.pdf | | | |
| EPA_AR_0259966 | EPA_AR_0259966 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4150-A1.pdf | | | |
| EPA_AR_0259967 | EPA_AR_0259967 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Rogers | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4151.pdf | | | |
| EPA_AR_0259968 | EPA_AR_0259969 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4151-A1.pdf | | | |
| EPA_AR_0259970 | EPA_AR_0259970 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4152.pdf | | | |
| EPA_AR_0259971 | EPA_AR_0259971 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4152-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259972 | EPA_AR_0259972 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Seshadri | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4153.pdf | | | |
| EPA_AR_0259973 | EPA_AR_0259973 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4153-A1.pdf | | | |
| EPA_AR_0259974 | EPA_AR_0259974 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Haggar | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4154.pdf | | | |
| EPA_AR_0259975 | EPA_AR_0259975 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4154-A1.pdf | | | |
| EPA_AR_0259976 | EPA_AR_0259976 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Hacker | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4155.pdf | | | |
| EPA_AR_0259977 | EPA_AR_0259977 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4155-A1.pdf | | | |
| EPA_AR_0259978 | EPA_AR_0259978 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. McAvoy | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4156.pdf | | | |
| EPA_AR_0259979 | EPA_AR_0259981 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4156-A1.pdf | | | |
| EPA_AR_0259982 | EPA_AR_0259982 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Bennett | 9/19/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-4157.pdf | | | |
| EPA_AR_0259983 | EPA_AR_0259983 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4157-A1.pdf | | | |
| EPA_AR_0259984 | EPA_AR_0259987 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4157-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0259988 | EPA_AR_0259988 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Smith | 7/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4158.pdf | | | |
| EPA_AR_0259989 | EPA_AR_0259990 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4158-A1.pdf | | | |
| EPA_AR_0259991 | EPA_AR_0259991 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsoring organization unknown (email) | 8/12/2014 | Number of Attachments: 1 Mass comment campaign with 23 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-4159.pdf | | | |
| EPA_AR_0259992 | EPA_AR_0259992 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4159-A1.pdf | | | |
| EPA_AR_0259993 | EPA_AR_0259993 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsored by Commercial Fishermen for Bristol Bay (email) | 9/19/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-4160.pdf | | | |
| EPA_AR_0259994 | EPA_AR_0259994 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4160-A1.pdf | | | |
| EPA_AR_0259995 | EPA_AR_0260001 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4160-A2.pdf | | | |
| EPA_AR_0260002 | EPA_AR_0260002 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Ripley | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4161.pdf | | | |
| EPA_AR_0260003 | EPA_AR_0260003 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4161-A1.pdf | | | |
| EPA_AR_0260004 | EPA_AR_0260004 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. V. Pelt | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4162.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0260005 | EPA_AR_0260006 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4162-A1.pdf | | | |
| EPA_AR_0260007 | EPA_AR_0260007 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. York | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4163.pdf | | | |
| EPA_AR_0260008 | EPA_AR_0260008 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4163-A1.pdf | | | |
| EPA_AR_0260009 | EPA_AR_0260009 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. E. Storey | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4164.pdf | | | |
| EPA_AR_0260010 | EPA_AR_0260010 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4164-A1.pdf | | | |
| EPA_AR_0260011 | EPA_AR_0260011 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Rennacker | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4165.pdf | | | |
| EPA_AR_0260012 | EPA_AR_0260012 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4165-A1.pdf | | | |
| EPA_AR_0260013 | EPA_AR_0260013 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsoring organization unknown (email) | 8/14/2014 | Number of Attachments: 1 Mass comment campaign with 863 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-4166.pdf | | | |
| EPA_AR_0260014 | EPA_AR_0260014 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4166-A1.pdf | | | |
| EPA_AR_0260015 | EPA_AR_0260015 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsoring organization unknown (paper) | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4167.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0260016 | EPA_AR_0260057 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4167-A1.pdf | | | |
| EPA_AR_0260058 | EPA_AR_0260058 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsoring organization unknown (paper) | 9/18/2014 | Number of Attachments: 1 Mass letter campaign with 156 letters received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-4168.pdf | | | |
| EPA_AR_0260059 | EPA_AR_0260059 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4168-A1.pdf | | | |
| EPA_AR_0260060 | EPA_AR_0260060 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsoring organization unknown (postcard) | 9/12/2014 | Number of Attachments: 1 Mass postcard campaign with 1,028 postcards received; submissions are similar in content. | EPA-R10-OW-2014-0505-4169.pdf | | | |
| EPA_AR_0260061 | EPA_AR_0260062 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4169-A1.pdf | | | |
| EPA_AR_0260063 | EPA_AR_0260063 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. A. Gilbert | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4170.pdf | | | |
| EPA_AR_0260064 | EPA_AR_0260064 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4170-A1.pdf | | | |
| EPA_AR_0260065 | EPA_AR_0260065 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. C. Watson | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-4171.pdf | | | |
| EPA_AR_0260066 | EPA_AR_0260066 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-4172.pdf | | | |
| EPA_AR_0260067 | EPA_AR_0260067 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Forquer | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-4173.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0260068 | EPA_AR_0260069 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsored by SumOfUs.org (web) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4174.pdf | | | |
| EPA_AR_0260070 | EPA_AR_0265607 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4174-A1.pdf | | | |
| EPA_AR_0265608 | EPA_AR_0265608 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by X. Bruso and family | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-4175.pdf | | | |
| EPA_AR_0265609 | EPA_AR_0265609 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. and D. Maltz | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-4176.pdf | | | |
| EPA_AR_0265610 | EPA_AR_0265610 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-4177.pdf | | | |
| EPA_AR_0265611 | EPA_AR_0265612 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. T. Miller | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-4178.pdf | | | |
| EPA_AR_0265613 | EPA_AR_0265613 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. List | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-4179.pdf | | | |
| EPA_AR_0265614 | EPA_AR_0265615 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Szumigala | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-4180.pdf | | | |
| EPA_AR_0265616 | EPA_AR_0265616 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-4181.pdf | | | |
| EPA_AR_0265617 | EPA_AR_0265617 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Cottrell Jr. | 9/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4182.pdf | | | |
| EPA_AR_0265618 | EPA_AR_0265619 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4182-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265620 | EPA_AR_0265620 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Sue Aspelund, Executive Director, Bristol Bay Regional Seafood Development Association | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4183.pdf | | | |
| EPA_AR_0265621 | EPA_AR_0265623 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4183-A1.pdf | | | |
| EPA_AR_0265624 | EPA_AR_0265624 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by (name illegible) | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4184.pdf | | | |
| EPA_AR_0265625 | EPA_AR_0265626 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4184-A1.pdf | | | |
| EPA_AR_0265627 | EPA_AR_0265627 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Akelkoh Sr. | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4185.pdf | | | |
| EPA_AR_0265628 | EPA_AR_0265631 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4185-A1.pdf | | | |
| EPA_AR_0265632 | EPA_AR_0265632 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. A. Hager | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4186.pdf | | | |
| EPA_AR_0265633 | EPA_AR_0265633 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4186-A1.pdf | | | |
| EPA_AR_0265634 | EPA_AR_0265634 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Pugh | 9/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4187.pdf | | | |
| EPA_AR_0265635 | EPA_AR_0265635 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4187-A1.pdf | | | |
| EPA_AR_0265636 | EPA_AR_0265636 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Mark Palmer, President and CEO, Ocean Beauty | 9/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4188.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265637 | EPA_AR_0265637 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4188-A1.pdf | | | |
| EPA_AR_0265638 | EPA_AR_0265638 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Ian Davis and Jim Klug, Co-Owners and Founders, Yellow Dog Flyfishing Adventures | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4189.pdf | | | |
| EPA_AR_0265639 | EPA_AR_0265640 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4189-A1.pdf | | | |
| EPA_AR_0265641 | EPA_AR_0265641 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Doug as H. Grann, President and CEO, Wildlife Forever | 9/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4190.pdf | | | |
| EPA_AR_0265642 | EPA_AR_0265643 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4190-A1.pdf | | | |
| EPA_AR_0265644 | EPA_AR_0265644 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Leigh H. Perkins, CEO, The Orvis Company, Inc. | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4191.pdf | | | |
| EPA_AR_0265645 | EPA_AR_0265646 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4191-A1.pdf | | | |
| EPA_AR_0265647 | EPA_AR_0265647 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Kenneth C. Walsh, President, Simms Fishing Products | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4192.pdf | | | |
| EPA_AR_0265648 | EPA_AR_0265649 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4192-A1.pdf | | | |
| EPA_AR_0265650 | EPA_AR_0265650 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Nicholas DeMarco, President, West Virginia Oil and Natural Gas Association (WVONGA) | 9/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4193.pdf | | | |
| EPA_AR_0265651 | EPA_AR_0265654 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4193-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265655 | EPA_AR_0265655 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Lansing | 9/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4194.pdf | | | |
| EPA_AR_0265656 | EPA_AR_0265657 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4194-A1.pdf | | | |
| EPA_AR_0265658 | EPA_AR_0265658 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Rose | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4195.pdf | | | |
| EPA_AR_0265659 | EPA_AR_0265659 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4195-A1.pdf | | | |
| EPA_AR_0265660 | EPA_AR_0265660 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Winter | 8/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4196.pdf | | | |
| EPA_AR_0265661 | EPA_AR_0265661 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4196-A1.pdf | | | |
| EPA_AR_0265662 | EPA_AR_0265662 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Moravek | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4197.pdf | | | |
| EPA_AR_0265663 | EPA_AR_0265663 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4197-A1.pdf | | | |
| EPA_AR_0265664 | EPA_AR_0265664 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Marksheffel | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4198.pdf | | | |
| EPA_AR_0265665 | EPA_AR_0265665 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4198-A1.pdf | | | |
| EPA_AR_0265666 | EPA_AR_0265666 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Mullen | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4199.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265667 | EPA_AR_0265667 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4199-A1.pdf | | | |
| EPA_AR_0265668 | EPA_AR_0265668 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Adler | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4200.pdf | | | |
| EPA_AR_0265669 | EPA_AR_0265669 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4200-A1.pdf | | | |
| EPA_AR_0265670 | EPA_AR_0265670 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Bradshaw | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4201.pdf | | | |
| EPA_AR_0265671 | EPA_AR_0265671 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4201-A1.pdf | | | |
| EPA_AR_0265672 | EPA_AR_0265672 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Russell | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4202.pdf | | | |
| EPA_AR_0265673 | EPA_AR_0265674 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4202-A1.pdf | | | |
| EPA_AR_0265675 | EPA_AR_0265675 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. A. Hansen | 9/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4203.pdf | | | |
| EPA_AR_0265676 | EPA_AR_0265677 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4203-A1.pdf | | | |
| EPA_AR_0265678 | EPA_AR_0265678 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. D. and J. R. Deugen | 9/10/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4204.pdf | | | |
| EPA_AR_0265679 | EPA_AR_0265679 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4204-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265680 | EPA_AR_0265680 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Thygeson | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4205.pdf | | | |
| EPA_AR_0265681 | EPA_AR_0265681 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4205-A1.pdf | | | |
| EPA_AR_0265682 | EPA_AR_0265682 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. V. Anderson | 9/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4206.pdf | | | |
| EPA_AR_0265683 | EPA_AR_0265683 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4206-A1.pdf | | | |
| EPA_AR_0265684 | EPA_AR_0265684 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Kakaruk | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4207.pdf | | | |
| EPA_AR_0265685 | EPA_AR_0265685 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4207-A1.pdf | | | |
| EPA_AR_0265686 | EPA_AR_0265686 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. J. Hansen | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4208.pdf | | | |
| EPA_AR_0265687 | EPA_AR_0265687 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4208-A1.pdf | | | |
| EPA_AR_0265688 | EPA_AR_0265688 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. H. Ricci | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4209.pdf | | | |
| EPA_AR_0265689 | EPA_AR_0265689 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4209-A1.pdf | | | |
| EPA_AR_0265690 | EPA_AR_0265690 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. A. Irvin | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4210.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265691 | EPA_AR_0265692 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4210-A1.pdf | | | |
| EPA_AR_0265693 | EPA_AR_0265693 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Sheila Dassatt, Executive Director, Downeast Lobsterman's Assocation | 9/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4211.pdf | | | |
| EPA_AR_0265694 | EPA_AR_0265694 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4211-A1.pdf | | | |
| EPA_AR_0265695 | EPA_AR_0265695 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Andrea Incollingo, Owner, The Bait Company | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4212.pdf | | | |
| EPA_AR_0265696 | EPA_AR_0265696 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4212-A1.pdf | | | |
| EPA_AR_0265697 | EPA_AR_0265697 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by John H. Wise, King Eider Fisheries LLC | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4213.pdf | | | |
| EPA_AR_0265698 | EPA_AR_0265698 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4213-A1.pdf | | | |
| EPA_AR_0265699 | EPA_AR_0265699 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Richard W. Clark, President & Chief Executive Officer, Eagle Hydrocarbons, Inc. | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4214.pdf | | | |
| EPA_AR_0265700 | EPA_AR_0265701 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4214-A1.pdf | | | |
| EPA_AR_0265702 | EPA_AR_0265702 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by William G. Copren, Member, Board of Directors, Feather River Chapter of Trout Unlimited | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4215.pdf | | | |
| EPA_AR_0265703 | EPA_AR_0265704 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4215-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265705 | EPA_AR_0265705 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Michael Rearick, President, Truchasd Chapter of Trout Unlimited | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4216.pdf | | | |
| EPA_AR_0265706 | EPA_AR_0265707 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4216-A1.pdf | | | |
| EPA_AR_0265708 | EPA_AR_0265708 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Frank Logusak Sr., Chairman, Qayassiq Walrus Commission | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4217.pdf | | | |
| EPA_AR_0265709 | EPA_AR_0265711 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4217-A1.pdf | | | |
| EPA_AR_0265712 | EPA_AR_0265712 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Rose Loera, City Manager, City of Dillingham | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4218.pdf | | | |
| EPA_AR_0265713 | EPA_AR_0265715 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4218-A1.pdf | | | |
| EPA_AR_0265716 | EPA_AR_0265716 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Mckinney | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4219.pdf | | | |
| EPA_AR_0265717 | EPA_AR_0265717 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4219-A1.pdf | | | |
| EPA_AR_0265718 | EPA_AR_0265718 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Galvin | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4220.pdf | | | |
| EPA_AR_0265719 | EPA_AR_0265719 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4220-A1.pdf | | | |
| EPA_AR_0265720 | EPA_AR_0265720 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Caleote | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4221.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265721 | EPA_AR_0265721 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4221-A1.pdf | | | |
| EPA_AR_0265722 | EPA_AR_0265722 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Donart | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4222.pdf | | | |
| EPA_AR_0265723 | EPA_AR_0265723 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4222-A1.pdf | | | |
| EPA_AR_0265724 | EPA_AR_0265724 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Andrade | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4223.pdf | | | |
| EPA_AR_0265725 | EPA_AR_0265725 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4223-A1.pdf | | | |
| EPA_AR_0265726 | EPA_AR_0265726 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Branson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4224.pdf | | | |
| EPA_AR_0265727 | EPA_AR_0265727 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4224-A1.pdf | | | |
| EPA_AR_0265728 | EPA_AR_0265728 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Summerville | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4225.pdf | | | |
| EPA_AR_0265729 | EPA_AR_0265729 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4225-A1.pdf | | | |
| EPA_AR_0265730 | EPA_AR_0265730 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Steve (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4226.pdf | | | |
| EPA_AR_0265731 | EPA_AR_0265731 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4226-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265732 | EPA_AR_0265732 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. N. Melton | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4227.pdf | | | |
| EPA_AR_0265733 | EPA_AR_0265733 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4227-A1.pdf | | | |
| EPA_AR_0265734 | EPA_AR_0265734 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Weaver | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4228.pdf | | | |
| EPA_AR_0265735 | EPA_AR_0265735 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4228-A1.pdf | | | |
| EPA_AR_0265736 | EPA_AR_0265736 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Hagen | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4229.pdf | | | |
| EPA_AR_0265737 | EPA_AR_0265737 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4229-A1.pdf | | | |
| EPA_AR_0265738 | EPA_AR_0265738 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Schaffner | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4230.pdf | | | |
| EPA_AR_0265739 | EPA_AR_0265739 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4230-A1.pdf | | | |
| EPA_AR_0265740 | EPA_AR_0265740 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Campbell | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4231.pdf | | | |
| EPA_AR_0265741 | EPA_AR_0265741 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4231-A1.pdf | | | |
| EPA_AR_0265742 | EPA_AR_0265742 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Hartnett | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4232.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265743 | EPA_AR_0265743 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4232-A1.pdf | | | |
| EPA_AR_0265744 | EPA_AR_0265744 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Millard | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4233.pdf | | | |
| EPA_AR_0265745 | EPA_AR_0265745 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4233-A1.pdf | | | |
| EPA_AR_0265746 | EPA_AR_0265746 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Taufen | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4234.pdf | | | |
| EPA_AR_0265747 | EPA_AR_0265747 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4234-A1.pdf | | | |
| EPA_AR_0265748 | EPA_AR_0265748 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Shelton | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4235.pdf | | | |
| EPA_AR_0265749 | EPA_AR_0265749 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4235-A1.pdf | | | |
| EPA_AR_0265750 | EPA_AR_0265750 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Rappoport | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4236.pdf | | | |
| EPA_AR_0265751 | EPA_AR_0265751 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4236-A1.pdf | | | |
| EPA_AR_0265752 | EPA_AR_0265752 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Paule | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4237.pdf | | | |
| EPA_AR_0265753 | EPA_AR_0265753 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4237-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265754 | EPA_AR_0265754 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Amalie (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4238.pdf | | | |
| EPA_AR_0265755 | EPA_AR_0265755 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4238-A1.pdf | | | |
| EPA_AR_0265756 | EPA_AR_0265756 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Baird | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4239.pdf | | | |
| EPA_AR_0265757 | EPA_AR_0265757 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4239-A1.pdf | | | |
| EPA_AR_0265758 | EPA_AR_0265758 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Aimee (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4240.pdf | | | |
| EPA_AR_0265759 | EPA_AR_0265759 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4240-A1.pdf | | | |
| EPA_AR_0265760 | EPA_AR_0265760 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by James W. (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4241.pdf | | | |
| EPA_AR_0265761 | EPA_AR_0265761 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4241-A1.pdf | | | |
| EPA_AR_0265762 | EPA_AR_0265762 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. E. Moonin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4242.pdf | | | |
| EPA_AR_0265763 | EPA_AR_0265763 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4242-A1.pdf | | | |
| EPA_AR_0265764 | EPA_AR_0265764 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Davis | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4243.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265765 | EPA_AR_0265765 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4243-A1.pdf | | | |
| EPA_AR_0265766 | EPA_AR_0265766 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Brunell | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4244.pdf | | | |
| EPA_AR_0265767 | EPA_AR_0265767 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4244-A1.pdf | | | |
| EPA_AR_0265768 | EPA_AR_0265768 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Ohls | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4245.pdf | | | |
| EPA_AR_0265769 | EPA_AR_0265769 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4245-A1.pdf | | | |
| EPA_AR_0265770 | EPA_AR_0265770 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Dale M. (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4246.pdf | | | |
| EPA_AR_0265771 | EPA_AR_0265771 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4246-A1.pdf | | | |
| EPA_AR_0265772 | EPA_AR_0265772 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Jenkins | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4247.pdf | | | |
| EPA_AR_0265773 | EPA_AR_0265773 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4247-A1.pdf | | | |
| EPA_AR_0265774 | EPA_AR_0265774 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Cordes | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4248.pdf | | | |
| EPA_AR_0265775 | EPA_AR_0265775 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4248-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265776 | EPA_AR_0265776 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Bronson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4249.pdf | | | |
| EPA_AR_0265777 | EPA_AR_0265777 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4249-A1.pdf | | | |
| EPA_AR_0265778 | EPA_AR_0265778 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by dan (surname name illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4250.pdf | | | |
| EPA_AR_0265779 | EPA_AR_0265779 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4250-A1.pdf | | | |
| EPA_AR_0265780 | EPA_AR_0265780 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. R. Bodo | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4251.pdf | | | |
| EPA_AR_0265781 | EPA_AR_0265781 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4251-A1.pdf | | | |
| EPA_AR_0265782 | EPA_AR_0265782 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. L. Hunt | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4252.pdf | | | |
| EPA_AR_0265783 | EPA_AR_0265783 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4252-A1.pdf | | | |
| EPA_AR_0265784 | EPA_AR_0265784 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Levinson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4253.pdf | | | |
| EPA_AR_0265785 | EPA_AR_0265785 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4253-A1.pdf | | | |
| EPA_AR_0265786 | EPA_AR_0265786 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by (name illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4254.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265787 | EPA_AR_0265787 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4254-A1.pdf | | | |
| EPA_AR_0265788 | EPA_AR_0265788 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Witlen | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4255.pdf | | | |
| EPA_AR_0265789 | EPA_AR_0265789 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4255-A1.pdf | | | |
| EPA_AR_0265790 | EPA_AR_0265790 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Olson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4256.pdf | | | |
| EPA_AR_0265791 | EPA_AR_0265791 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4256-A1.pdf | | | |
| EPA_AR_0265792 | EPA_AR_0265792 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Keck | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4257.pdf | | | |
| EPA_AR_0265793 | EPA_AR_0265793 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4257-A1.pdf | | | |
| EPA_AR_0265794 | EPA_AR_0265794 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Hoelscher | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4258.pdf | | | |
| EPA_AR_0265795 | EPA_AR_0265795 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4258-A1.pdf | | | |
| EPA_AR_0265796 | EPA_AR_0265796 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Fennimore | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4259.pdf | | | |
| EPA_AR_0265797 | EPA_AR_0265797 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4259-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265798 | EPA_AR_0265798 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Stern | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4260.pdf | | | |
| EPA_AR_0265799 | EPA_AR_0265799 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4260-A1.pdf | | | |
| EPA_AR_0265800 | EPA_AR_0265800 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Benson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4261.pdf | | | |
| EPA_AR_0265801 | EPA_AR_0265801 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4261-A1.pdf | | | |
| EPA_AR_0265802 | EPA_AR_0265802 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Benson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4262.pdf | | | |
| EPA_AR_0265803 | EPA_AR_0265803 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4262-A1.pdf | | | |
| EPA_AR_0265804 | EPA_AR_0265804 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Martinez | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4263.pdf | | | |
| EPA_AR_0265805 | EPA_AR_0265805 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4263-A1.pdf | | | |
| EPA_AR_0265806 | EPA_AR_0265806 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Nechepayeva | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4264.pdf | | | |
| EPA_AR_0265807 | EPA_AR_0265807 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4264-A1.pdf | | | |
| EPA_AR_0265808 | EPA_AR_0265808 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Beauman | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4265.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265809 | EPA_AR_0265809 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4265-A1.pdf | | | |
| EPA_AR_0265810 | EPA_AR_0265810 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. M. Bennett | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4266.pdf | | | |
| EPA_AR_0265811 | EPA_AR_0265811 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4266-A1.pdf | | | |
| EPA_AR_0265812 | EPA_AR_0265812 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Markwood | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4267.pdf | | | |
| EPA_AR_0265813 | EPA_AR_0265813 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4267-A1.pdf | | | |
| EPA_AR_0265814 | EPA_AR_0265814 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Ralston | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4268.pdf | | | |
| EPA_AR_0265815 | EPA_AR_0265815 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4268-A1.pdf | | | |
| EPA_AR_0265816 | EPA_AR_0265816 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. P. Spry | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4269.pdf | | | |
| EPA_AR_0265817 | EPA_AR_0265817 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4269-A1.pdf | | | |
| EPA_AR_0265818 | EPA_AR_0265818 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Gray | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4270.pdf | | | |
| EPA_AR_0265819 | EPA_AR_0265819 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4270-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265820 | EPA_AR_0265820 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Stephen | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4271.pdf | | | |
| EPA_AR_0265821 | EPA_AR_0265821 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4271-A1.pdf | | | |
| EPA_AR_0265822 | EPA_AR_0265822 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Frances (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4272.pdf | | | |
| EPA_AR_0265823 | EPA_AR_0265823 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4272-A1.pdf | | | |
| EPA_AR_0265824 | EPA_AR_0265824 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Churchman | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4273.pdf | | | |
| EPA_AR_0265825 | EPA_AR_0265825 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4273-A1.pdf | | | |
| EPA_AR_0265826 | EPA_AR_0265826 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Kau | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4274.pdf | | | |
| EPA_AR_0265827 | EPA_AR_0265827 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4274-A1.pdf | | | |
| EPA_AR_0265828 | EPA_AR_0265828 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Hauck | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4275.pdf | | | |
| EPA_AR_0265829 | EPA_AR_0265829 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4275-A1.pdf | | | |
| EPA_AR_0265830 | EPA_AR_0265830 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Goodman | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4276.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265831 | EPA_AR_0265831 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4276-A1.pdf | | | |
| EPA_AR_0265832 | EPA_AR_0265832 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Tolva | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4277.pdf | | | |
| EPA_AR_0265833 | EPA_AR_0265833 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4277-A1.pdf | | | |
| EPA_AR_0265834 | EPA_AR_0265834 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. A. Manzano | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4278.pdf | | | |
| EPA_AR_0265835 | EPA_AR_0265835 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4278-A1.pdf | | | |
| EPA_AR_0265836 | EPA_AR_0265836 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Daigh | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4279.pdf | | | |
| EPA_AR_0265837 | EPA_AR_0265837 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4279-A1.pdf | | | |
| EPA_AR_0265838 | EPA_AR_0265838 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Johnson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4280.pdf | | | |
| EPA_AR_0265839 | EPA_AR_0265839 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4280-A1.pdf | | | |
| EPA_AR_0265840 | EPA_AR_0265840 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Petticrew | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4281.pdf | | | |
| EPA_AR_0265841 | EPA_AR_0265841 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4281-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265842 | EPA_AR_0265842 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Hood | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4282.pdf | | | |
| EPA_AR_0265843 | EPA_AR_0265843 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4282-A1.pdf | | | |
| EPA_AR_0265844 | EPA_AR_0265844 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Rieck | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4283.pdf | | | |
| EPA_AR_0265845 | EPA_AR_0265845 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4283-A1.pdf | | | |
| EPA_AR_0265846 | EPA_AR_0265846 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Humoher | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4284.pdf | | | |
| EPA_AR_0265847 | EPA_AR_0265847 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4284-A1.pdf | | | |
| EPA_AR_0265848 | EPA_AR_0265848 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Shawn ( surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4285.pdf | | | |
| EPA_AR_0265849 | EPA_AR_0265849 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4285-A1.pdf | | | |
| EPA_AR_0265850 | EPA_AR_0265850 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Cherry | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4286.pdf | | | |
| EPA_AR_0265851 | EPA_AR_0265851 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4286-A1.pdf | | | |
| EPA_AR_0265852 | EPA_AR_0265852 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Devassie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4287.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265853 | EPA_AR_0265853 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4287-A1.pdf | | | |
| EPA_AR_0265854 | EPA_AR_0265854 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Ford | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4288.pdf | | | |
| EPA_AR_0265855 | EPA_AR_0265855 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4288-A1.pdf | | | |
| EPA_AR_0265856 | EPA_AR_0265856 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Krueger | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4289.pdf | | | |
| EPA_AR_0265857 | EPA_AR_0265857 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4289-A1.pdf | | | |
| EPA_AR_0265858 | EPA_AR_0265858 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Scott | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4290.pdf | | | |
| EPA_AR_0265859 | EPA_AR_0265859 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4290-A1.pdf | | | |
| EPA_AR_0265860 | EPA_AR_0265860 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. McDonald | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4291.pdf | | | |
| EPA_AR_0265861 | EPA_AR_0265861 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4291-A1.pdf | | | |
| EPA_AR_0265862 | EPA_AR_0265862 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Matthews | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4292.pdf | | | |
| EPA_AR_0265863 | EPA_AR_0265863 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4292-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265864 | EPA_AR_0265864 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Pula Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4293.pdf | | | |
| EPA_AR_0265865 | EPA_AR_0265865 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4293-A1.pdf | | | |
| EPA_AR_0265866 | EPA_AR_0265866 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Haluh | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4294.pdf | | | |
| EPA_AR_0265867 | EPA_AR_0265867 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4294-A1.pdf | | | |
| EPA_AR_0265868 | EPA_AR_0265868 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Bembry | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4295.pdf | | | |
| EPA_AR_0265869 | EPA_AR_0265869 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4295-A1.pdf | | | |
| EPA_AR_0265870 | EPA_AR_0265870 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Hanes | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4296.pdf | | | |
| EPA_AR_0265871 | EPA_AR_0265871 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4296-A1.pdf | | | |
| EPA_AR_0265872 | EPA_AR_0265872 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Reardon | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4297.pdf | | | |
| EPA_AR_0265873 | EPA_AR_0265873 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4297-A1.pdf | | | |
| EPA_AR_0265874 | EPA_AR_0265874 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Matthew (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4298.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265875 | EPA_AR_0265875 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4298-A1.pdf | | | |
| EPA_AR_0265876 | EPA_AR_0265876 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. John | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4299.pdf | | | |
| EPA_AR_0265877 | EPA_AR_0265877 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4299-A1.pdf | | | |
| EPA_AR_0265878 | EPA_AR_0265878 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Craig | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4300.pdf | | | |
| EPA_AR_0265879 | EPA_AR_0265879 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4300-A1.pdf | | | |
| EPA_AR_0265880 | EPA_AR_0265880 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Bider | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4301.pdf | | | |
| EPA_AR_0265881 | EPA_AR_0265881 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4301-A1.pdf | | | |
| EPA_AR_0265882 | EPA_AR_0265882 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Norbert | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4302.pdf | | | |
| EPA_AR_0265883 | EPA_AR_0265883 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4302-A1.pdf | | | |
| EPA_AR_0265884 | EPA_AR_0265884 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Mitdrell | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4303.pdf | | | |
| EPA_AR_0265885 | EPA_AR_0265885 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4303-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265886 | EPA_AR_0265886 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. C. Klanott | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4304.pdf | | | |
| EPA_AR_0265887 | EPA_AR_0265887 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4304-A1.pdf | | | |
| EPA_AR_0265888 | EPA_AR_0265888 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by John (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4305.pdf | | | |
| EPA_AR_0265889 | EPA_AR_0265889 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4305-A1.pdf | | | |
| EPA_AR_0265890 | EPA_AR_0265890 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Z. Kazakin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4306.pdf | | | |
| EPA_AR_0265891 | EPA_AR_0265891 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4306-A1.pdf | | | |
| EPA_AR_0265892 | EPA_AR_0265892 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Craig (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4307.pdf | | | |
| EPA_AR_0265893 | EPA_AR_0265893 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4307-A1.pdf | | | |
| EPA_AR_0265894 | EPA_AR_0265894 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Bloom | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4308.pdf | | | |
| EPA_AR_0265895 | EPA_AR_0265895 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4308-A1.pdf | | | |
| EPA_AR_0265896 | EPA_AR_0265896 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Palmer | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4309.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265897 | EPA_AR_0265897 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4309-A1.pdf | | | |
| EPA_AR_0265898 | EPA_AR_0265898 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Amberg | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4310.pdf | | | |
| EPA_AR_0265899 | EPA_AR_0265899 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4310-A1.pdf | | | |
| EPA_AR_0265900 | EPA_AR_0265900 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Devlin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4311.pdf | | | |
| EPA_AR_0265901 | EPA_AR_0265901 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4311-A1.pdf | | | |
| EPA_AR_0265902 | EPA_AR_0265902 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Miller | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4312.pdf | | | |
| EPA_AR_0265903 | EPA_AR_0265903 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4312-A1.pdf | | | |
| EPA_AR_0265904 | EPA_AR_0265904 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Muller | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4313.pdf | | | |
| EPA_AR_0265905 | EPA_AR_0265905 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4313-A1.pdf | | | |
| EPA_AR_0265906 | EPA_AR_0265906 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Dahl | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4314.pdf | | | |
| EPA_AR_0265907 | EPA_AR_0265907 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4314-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265908 | EPA_AR_0265908 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Jorgensen | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4315.pdf | | | |
| EPA_AR_0265909 | EPA_AR_0265909 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4315-A1.pdf | | | |
| EPA_AR_0265910 | EPA_AR_0265910 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Barbara (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4316.pdf | | | |
| EPA_AR_0265911 | EPA_AR_0265911 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4316-A1.pdf | | | |
| EPA_AR_0265912 | EPA_AR_0265912 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Roberta (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4317.pdf | | | |
| EPA_AR_0265913 | EPA_AR_0265913 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4317-A1.pdf | | | |
| EPA_AR_0265914 | EPA_AR_0265914 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. George | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4318.pdf | | | |
| EPA_AR_0265915 | EPA_AR_0265915 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4318-A1.pdf | | | |
| EPA_AR_0265916 | EPA_AR_0265916 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. W. Noel | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4319.pdf | | | |
| EPA_AR_0265917 | EPA_AR_0265917 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4319-A1.pdf | | | |
| EPA_AR_0265918 | EPA_AR_0265918 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Gonzalez | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4320.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265919 | EPA_AR_0265919 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4320-A1.pdf | | | |
| EPA_AR_0265920 | EPA_AR_0265920 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Halsted | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4321.pdf | | | |
| EPA_AR_0265921 | EPA_AR_0265921 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4321-A1.pdf | | | |
| EPA_AR_0265922 | EPA_AR_0265922 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Scott | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4322.pdf | | | |
| EPA_AR_0265923 | EPA_AR_0265923 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4322-A1.pdf | | | |
| EPA_AR_0265924 | EPA_AR_0265924 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Burkin | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4323.pdf | | | |
| EPA_AR_0265925 | EPA_AR_0265925 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4323-A1.pdf | | | |
| EPA_AR_0265926 | EPA_AR_0265926 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Bronder-Gioux | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4324.pdf | | | |
| EPA_AR_0265927 | EPA_AR_0265927 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4324-A1.pdf | | | |
| EPA_AR_0265928 | EPA_AR_0265928 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. R.C. Barous | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4325.pdf | | | |
| EPA_AR_0265929 | EPA_AR_0265929 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4325-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265930 | EPA_AR_0265930 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Schrock | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4326.pdf | | | |
| EPA_AR_0265931 | EPA_AR_0265931 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4326-A1.pdf | | | |
| EPA_AR_0265932 | EPA_AR_0265932 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. J. Chapman | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4327.pdf | | | |
| EPA_AR_0265933 | EPA_AR_0265933 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4327-A1.pdf | | | |
| EPA_AR_0265934 | EPA_AR_0265934 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Bernhart | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4328.pdf | | | |
| EPA_AR_0265935 | EPA_AR_0265935 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4328-A1.pdf | | | |
| EPA_AR_0265936 | EPA_AR_0265936 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Leuschrer | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4329.pdf | | | |
| EPA_AR_0265937 | EPA_AR_0265937 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4329-A1.pdf | | | |
| EPA_AR_0265938 | EPA_AR_0265938 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. D. M. Bartko | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4330.pdf | | | |
| EPA_AR_0265939 | EPA_AR_0265940 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4330-A1.pdf | | | |
| EPA_AR_0265941 | EPA_AR_0265941 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Linnean | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4331.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265942 | EPA_AR_0265942 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4331-A1.pdf | | | |
| EPA_AR_0265943 | EPA_AR_0265943 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Miller | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4332.pdf | | | |
| EPA_AR_0265944 | EPA_AR_0265944 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4332-A1.pdf | | | |
| EPA_AR_0265945 | EPA_AR_0265945 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Lindemuth | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4333.pdf | | | |
| EPA_AR_0265946 | EPA_AR_0265946 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4333-A1.pdf | | | |
| EPA_AR_0265947 | EPA_AR_0265947 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Thompson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4334.pdf | | | |
| EPA_AR_0265948 | EPA_AR_0265948 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4334-A1.pdf | | | |
| EPA_AR_0265949 | EPA_AR_0265949 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. F. Guld | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4335.pdf | | | |
| EPA_AR_0265950 | EPA_AR_0265950 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4335-A1.pdf | | | |
| EPA_AR_0265951 | EPA_AR_0265951 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Wallingford | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4336.pdf | | | |
| EPA_AR_0265952 | EPA_AR_0265952 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4336-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265953 | EPA_AR_0265953 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Kaitchuck | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4337.pdf | | | |
| EPA_AR_0265954 | EPA_AR_0265954 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4337-A1.pdf | | | |
| EPA_AR_0265955 | EPA_AR_0265955 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Poteet-shook | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4338.pdf | | | |
| EPA_AR_0265956 | EPA_AR_0265956 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4338-A1.pdf | | | |
| EPA_AR_0265957 | EPA_AR_0265957 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Sila | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4339.pdf | | | |
| EPA_AR_0265958 | EPA_AR_0265958 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4339-A1.pdf | | | |
| EPA_AR_0265959 | EPA_AR_0265959 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Scott | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4340.pdf | | | |
| EPA_AR_0265960 | EPA_AR_0265960 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4340-A1.pdf | | | |
| EPA_AR_0265961 | EPA_AR_0265961 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Klappenbach | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4341.pdf | | | |
| EPA_AR_0265962 | EPA_AR_0265962 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4341-A1.pdf | | | |
| EPA_AR_0265963 | EPA_AR_0265963 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Paula (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4342.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265964 | EPA_AR_0265964 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4342-A1.pdf | | | |
| EPA_AR_0265965 | EPA_AR_0265965 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Towns-Bain | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4343.pdf | | | |
| EPA_AR_0265966 | EPA_AR_0265966 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4343-A1.pdf | | | |
| EPA_AR_0265967 | EPA_AR_0265967 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. weller | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4344.pdf | | | |
| EPA_AR_0265968 | EPA_AR_0265968 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4344-A1.pdf | | | |
| EPA_AR_0265969 | EPA_AR_0265969 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Colon | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4345.pdf | | | |
| EPA_AR_0265970 | EPA_AR_0265970 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4345-A1.pdf | | | |
| EPA_AR_0265971 | EPA_AR_0265971 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Colon | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4346.pdf | | | |
| EPA_AR_0265972 | EPA_AR_0265972 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4346-A1.pdf | | | |
| EPA_AR_0265973 | EPA_AR_0265973 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Conklin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4347.pdf | | | |
| EPA_AR_0265974 | EPA_AR_0265974 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4347-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265975 | EPA_AR_0265975 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Davis | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4348.pdf | | | |
| EPA_AR_0265976 | EPA_AR_0265976 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4348-A1.pdf | | | |
| EPA_AR_0265977 | EPA_AR_0265977 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Snyder | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4349.pdf | | | |
| EPA_AR_0265978 | EPA_AR_0265978 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4349-A1.pdf | | | |
| EPA_AR_0265979 | EPA_AR_0265979 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Apgar | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4350.pdf | | | |
| EPA_AR_0265980 | EPA_AR_0265980 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4350-A1.pdf | | | |
| EPA_AR_0265981 | EPA_AR_0265981 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. and J. Sparrow | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4351.pdf | | | |
| EPA_AR_0265982 | EPA_AR_0265982 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4351-A1.pdf | | | |
| EPA_AR_0265983 | EPA_AR_0265983 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Breven | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4352.pdf | | | |
| EPA_AR_0265984 | EPA_AR_0265984 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4352-A1.pdf | | | |
| EPA_AR_0265985 | EPA_AR_0265985 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Triplett Hurd | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4353.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265986 | EPA_AR_0265986 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4353-A1.pdf | | | |
| EPA_AR_0265987 | EPA_AR_0265987 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Edwin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4354.pdf | | | |
| EPA_AR_0265988 | EPA_AR_0265988 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4354-A1.pdf | | | |
| EPA_AR_0265989 | EPA_AR_0265989 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Sullivan | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4355.pdf | | | |
| EPA_AR_0265990 | EPA_AR_0265990 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4355-A1.pdf | | | |
| EPA_AR_0265991 | EPA_AR_0265991 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Jordon | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4356.pdf | | | |
| EPA_AR_0265992 | EPA_AR_0265992 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4356-A1.pdf | | | |
| EPA_AR_0265993 | EPA_AR_0265993 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. J. Seifert | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4357.pdf | | | |
| EPA_AR_0265994 | EPA_AR_0265994 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4357-A1.pdf | | | |
| EPA_AR_0265995 | EPA_AR_0265995 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Gessells | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4358.pdf | | | |
| EPA_AR_0265996 | EPA_AR_0265996 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4358-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0265997 | EPA_AR_0265997 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Williams | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4359.pdf | | | |
| EPA_AR_0265998 | EPA_AR_0265998 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4359-A1.pdf | | | |
| EPA_AR_0265999 | EPA_AR_0265999 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. A. Shiplet | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4360.pdf | | | |
| EPA_AR_0266000 | EPA_AR_0266000 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4360-A1.pdf | | | |
| EPA_AR_0266001 | EPA_AR_0266001 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Averill | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4361.pdf | | | |
| EPA_AR_0266002 | EPA_AR_0266002 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4361-A1.pdf | | | |
| EPA_AR_0266003 | EPA_AR_0266003 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. McMahon | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4362.pdf | | | |
| EPA_AR_0266004 | EPA_AR_0266004 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4362-A1.pdf | | | |
| EPA_AR_0266005 | EPA_AR_0266005 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Brown | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4363.pdf | | | |
| EPA_AR_0266006 | EPA_AR_0266006 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4363-A1.pdf | | | |
| EPA_AR_0266007 | EPA_AR_0266007 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Williams | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4364.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266008 | EPA_AR_0266008 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4364-A1.pdf | | | |
| EPA_AR_0266009 | EPA_AR_0266009 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Buckley | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4365.pdf | | | |
| EPA_AR_0266010 | EPA_AR_0266010 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4365-A1.pdf | | | |
| EPA_AR_0266011 | EPA_AR_0266011 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Mikaela (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4366.pdf | | | |
| EPA_AR_0266012 | EPA_AR_0266012 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4366-A1.pdf | | | |
| EPA_AR_0266013 | EPA_AR_0266013 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Rogers | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4367.pdf | | | |
| EPA_AR_0266014 | EPA_AR_0266014 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4367-A1.pdf | | | |
| EPA_AR_0266015 | EPA_AR_0266015 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. McLeod | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4368.pdf | | | |
| EPA_AR_0266016 | EPA_AR_0266016 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4368-A1.pdf | | | |
| EPA_AR_0266017 | EPA_AR_0266017 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Walsh | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4369.pdf | | | |
| EPA_AR_0266018 | EPA_AR_0266018 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4369-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266019 | EPA_AR_0266019 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Dorman | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4370.pdf | | | |
| EPA_AR_0266020 | EPA_AR_0266020 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4370-A1.pdf | | | |
| EPA_AR_0266021 | EPA_AR_0266021 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Nelly Hand, Executive Director, Copper River/Prince William Sound Marketing Association | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4371.pdf | | | |
| EPA_AR_0266022 | EPA_AR_0266023 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4371-A1.pdf | | | |
| EPA_AR_0266024 | EPA_AR_0266024 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Akelbok Sr. | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4372.pdf | | | |
| EPA_AR_0266025 | EPA_AR_0266025 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4372-A1.pdf | | | |
| EPA_AR_0266026 | EPA_AR_0266026 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Bailey | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4373.pdf | | | |
| EPA_AR_0266027 | EPA_AR_0266027 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4373-A1.pdf | | | |
| EPA_AR_0266028 | EPA_AR_0266028 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Goodyear | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4374.pdf | | | |
| EPA_AR_0266029 | EPA_AR_0266032 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4374-A1.pdf | | | |
| EPA_AR_0266033 | EPA_AR_0266033 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Kennelly | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4375.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266034 | EPA_AR_0266034 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-4375-A1.pdf | | | |
| EPA_AR_0266035 | EPA_AR_0266035 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Anderson | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4376.pdf | | | |
| EPA_AR_0266036 | EPA_AR_0266037 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4376-A1.pdf | | | |
| EPA_AR_0266038 | EPA_AR_0266038 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Pfaender | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4377.pdf | | | |
| EPA_AR_0266039 | EPA_AR_0266039 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4377-A1.pdf | | | |
| EPA_AR_0266040 | EPA_AR_0266040 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Gutkoski | 8/26/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-4378.pdf | | | |
| EPA_AR_0266041 | EPA_AR_0266042 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4378-A1.pdf | | | |
| EPA_AR_0266043 | EPA_AR_0266044 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4378-A2.pdf | | | |
| EPA_AR_0266045 | EPA_AR_0266045 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Medved | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4379.pdf | | | |
| EPA_AR_0266046 | EPA_AR_0266046 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4379-A1.pdf | | | |
| EPA_AR_0266047 | EPA_AR_0266047 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. York | 9/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4380.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266048 | EPA_AR_0266048 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4380-A1.pdf | | | |
| EPA_AR_0266049 | EPA_AR_0266049 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. E. Tonelli | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4381.pdf | | | |
| EPA_AR_0266050 | EPA_AR_0266050 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4381-A1.pdf | | | |
| EPA_AR_0266051 | EPA_AR_0266051 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. M. Aliuhi | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4382.pdf | | | |
| EPA_AR_0266052 | EPA_AR_0266052 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4382-A1.pdf | | | |
| EPA_AR_0266053 | EPA_AR_0266053 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Arnold | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4383.pdf | | | |
| EPA_AR_0266054 | EPA_AR_0266054 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4383-A1.pdf | | | |
| EPA_AR_0266055 | EPA_AR_0266055 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Wise | 9/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4384.pdf | | | |
| EPA_AR_0266056 | EPA_AR_0266056 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4384-A1.pdf | | | |
| EPA_AR_0266057 | EPA_AR_0266057 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. E. Pries | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4385.pdf | | | |
| EPA_AR_0266058 | EPA_AR_0266058 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4385-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266059 | EPA_AR_0266059 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. W. Neege & H. Spencer | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4386.pdf | | | |
| EPA_AR_0266060 | EPA_AR_0266060 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4386-A1.pdf | | | |
| EPA_AR_0266061 | EPA_AR_0266061 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. & L. Noste | 9/26/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4387.pdf | | | |
| EPA_AR_0266062 | EPA_AR_0266062 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4387-A1.pdf | | | |
| EPA_AR_0266063 | EPA_AR_0266063 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Nash | 9/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4388.pdf | | | |
| EPA_AR_0266064 | EPA_AR_0266064 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4388-A1.pdf | | | |
| EPA_AR_0266065 | EPA_AR_0266065 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Gumlickpuk | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4389.pdf | | | |
| EPA_AR_0266066 | EPA_AR_0266066 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4389-A1.pdf | | | |
| EPA_AR_0266067 | EPA_AR_0266067 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Cheledinas | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4390.pdf | | | |
| EPA_AR_0266068 | EPA_AR_0266068 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4390-A1.pdf | | | |
| EPA_AR_0266069 | EPA_AR_0266069 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Neese | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4391.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266070 | EPA_AR_0266070 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4391-A1.pdf | | | |
| EPA_AR_0266071 | EPA_AR_0266071 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. N. Earl | 9/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4392.pdf | | | |
| EPA_AR_0266072 | EPA_AR_0266072 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4392-A1.pdf | | | |
| EPA_AR_0266073 | EPA_AR_0266073 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. O'Connell-Stroosmn | 9/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4393.pdf | | | |
| EPA_AR_0266074 | EPA_AR_0266074 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4393-A1.pdf | | | |
| EPA_AR_0266075 | EPA_AR_0266075 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Rogatzke | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4394.pdf | | | |
| EPA_AR_0266076 | EPA_AR_0266076 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4394-A1.pdf | | | |
| EPA_AR_0266077 | EPA_AR_0266077 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Talui | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4395.pdf | | | |
| EPA_AR_0266078 | EPA_AR_0266078 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4395-A1.pdf | | | |
| EPA_AR_0266079 | EPA_AR_0266079 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Coleman | 9/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4396.pdf | | | |
| EPA_AR_0266080 | EPA_AR_0266080 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4396-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266081 | EPA_AR_0266081 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. T. Hawley | 9/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4397.pdf | | | |
| EPA_AR_0266082 | EPA_AR_0266093 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4397-A1.pdf | | | |
| EPA_AR_0266094 | EPA_AR_0266094 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Matsuno | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4398.pdf | | | |
| EPA_AR_0266095 | EPA_AR_0266095 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4398-A1.pdf | | | |
| EPA_AR_0266096 | EPA_AR_0266096 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Nettie (surname illegible) | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4399.pdf | | | |
| EPA_AR_0266097 | EPA_AR_0266097 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4399-A1.pdf | | | |
| EPA_AR_0266098 | EPA_AR_0266098 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. B. Robinson | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4400.pdf | | | |
| EPA_AR_0266099 | EPA_AR_0266099 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4400-A1.pdf | | | |
| EPA_AR_0266100 | EPA_AR_0266100 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Johnson | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4401.pdf | | | |
| EPA_AR_0266101 | EPA_AR_0266101 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4401-A1.pdf | | | |
| EPA_AR_0266102 | EPA_AR_0266102 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Kaetz | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4402.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266103 | EPA_AR_0266103 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4402-A1.pdf | | | |
| EPA_AR_0266104 | EPA_AR_0266104 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Deibert | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4403.pdf | | | |
| EPA_AR_0266105 | EPA_AR_0266105 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4403-A1.pdf | | | |
| EPA_AR_0266106 | EPA_AR_0266106 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Bottemus | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4404.pdf | | | |
| EPA_AR_0266107 | EPA_AR_0266107 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4404-A1.pdf | | | |
| EPA_AR_0266108 | EPA_AR_0266108 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. McLaughlin | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4405.pdf | | | |
| EPA_AR_0266109 | EPA_AR_0266109 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4405-A1.pdf | | | |
| EPA_AR_0266110 | EPA_AR_0266110 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Jonsson | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4406.pdf | | | |
| EPA_AR_0266111 | EPA_AR_0266111 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4406-A1.pdf | | | |
| EPA_AR_0266112 | EPA_AR_0266112 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Schwartz | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4407.pdf | | | |
| EPA_AR_0266113 | EPA_AR_0266113 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4407-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266114 | EPA_AR_0266114 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Rego | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4408.pdf | | | |
| EPA_AR_0266115 | EPA_AR_0266115 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4408-A1.pdf | | | |
| EPA_AR_0266116 | EPA_AR_0266116 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Barlinksi | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4409.pdf | | | |
| EPA_AR_0266117 | EPA_AR_0266117 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4409-A1.pdf | | | |
| EPA_AR_0266118 | EPA_AR_0266118 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Kirarote | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4410.pdf | | | |
| EPA_AR_0266119 | EPA_AR_0266119 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4410-A1.pdf | | | |
| EPA_AR_0266120 | EPA_AR_0266120 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Ruitolo | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4411.pdf | | | |
| EPA_AR_0266121 | EPA_AR_0266121 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4411-A1.pdf | | | |
| EPA_AR_0266122 | EPA_AR_0266122 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by (name illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4412.pdf | | | |
| EPA_AR_0266123 | EPA_AR_0266123 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4412-A1.pdf | | | |
| EPA_AR_0266124 | EPA_AR_0266124 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Taylor | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4413.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266125 | EPA_AR_0266125 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4413-A1.pdf | | | |
| EPA_AR_0266126 | EPA_AR_0266126 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Michael (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4414.pdf | | | |
| EPA_AR_0266127 | EPA_AR_0266127 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4414-A1.pdf | | | |
| EPA_AR_0266128 | EPA_AR_0266128 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Gibbons | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4415.pdf | | | |
| EPA_AR_0266129 | EPA_AR_0266129 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4415-A1.pdf | | | |
| EPA_AR_0266130 | EPA_AR_0266130 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by (name illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4416.pdf | | | |
| EPA_AR_0266131 | EPA_AR_0266131 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4416-A1.pdf | | | |
| EPA_AR_0266132 | EPA_AR_0266132 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Schwantes | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4417.pdf | | | |
| EPA_AR_0266133 | EPA_AR_0266133 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4417-A1.pdf | | | |
| EPA_AR_0266134 | EPA_AR_0266134 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Ludwig (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4418.pdf | | | |
| EPA_AR_0266135 | EPA_AR_0266135 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4418-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266136 | EPA_AR_0266136 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Blossom | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4419.pdf | | | |
| EPA_AR_0266137 | EPA_AR_0266137 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4419-A1.pdf | | | |
| EPA_AR_0266138 | EPA_AR_0266138 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Craig | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4420.pdf | | | |
| EPA_AR_0266139 | EPA_AR_0266139 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4420-A1.pdf | | | |
| EPA_AR_0266140 | EPA_AR_0266140 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Lanman | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4421.pdf | | | |
| EPA_AR_0266141 | EPA_AR_0266141 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4421-A1.pdf | | | |
| EPA_AR_0266142 | EPA_AR_0266142 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Cal (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4422.pdf | | | |
| EPA_AR_0266143 | EPA_AR_0266143 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4422-A1.pdf | | | |
| EPA_AR_0266144 | EPA_AR_0266144 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Lyon | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4423.pdf | | | |
| EPA_AR_0266145 | EPA_AR_0266145 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4423-A1.pdf | | | |
| EPA_AR_0266146 | EPA_AR_0266146 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Teri (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4424.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266147 | EPA_AR_0266147 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4424-A1.pdf | | | |
| EPA_AR_0266148 | EPA_AR_0266148 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Margret E. (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4425.pdf | | | |
| EPA_AR_0266149 | EPA_AR_0266149 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4425-A1.pdf | | | |
| EPA_AR_0266150 | EPA_AR_0266150 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Lynch | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4426.pdf | | | |
| EPA_AR_0266151 | EPA_AR_0266151 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4426-A1.pdf | | | |
| EPA_AR_0266152 | EPA_AR_0266152 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Kellard | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4427.pdf | | | |
| EPA_AR_0266153 | EPA_AR_0266153 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4427-A1.pdf | | | |
| EPA_AR_0266154 | EPA_AR_0266154 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Shier | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4428.pdf | | | |
| EPA_AR_0266155 | EPA_AR_0266155 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4428-A1.pdf | | | |
| EPA_AR_0266156 | EPA_AR_0266156 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Meyn | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4429.pdf | | | |
| EPA_AR_0266157 | EPA_AR_0266157 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4429-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266158 | EPA_AR_0266158 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Jennifer (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4430.pdf | | | |
| EPA_AR_0266159 | EPA_AR_0266159 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4430-A1.pdf | | | |
| EPA_AR_0266160 | EPA_AR_0266160 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Englebrecht | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4431.pdf | | | |
| EPA_AR_0266161 | EPA_AR_0266161 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4431-A1.pdf | | | |
| EPA_AR_0266162 | EPA_AR_0266162 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Sobolesky | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4432.pdf | | | |
| EPA_AR_0266163 | EPA_AR_0266163 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4432-A1.pdf | | | |
| EPA_AR_0266164 | EPA_AR_0266164 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by X. Mason | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4433.pdf | | | |
| EPA_AR_0266165 | EPA_AR_0266165 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4433-A1.pdf | | | |
| EPA_AR_0266166 | EPA_AR_0266166 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Shay | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4434.pdf | | | |
| EPA_AR_0266167 | EPA_AR_0266167 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4434-A1.pdf | | | |
| EPA_AR_0266168 | EPA_AR_0266168 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Duque | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4435.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266169 | EPA_AR_0266169 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4435-A1.pdf | | | |
| EPA_AR_0266170 | EPA_AR_0266170 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Roxanne (last name illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4436.pdf | | | |
| EPA_AR_0266171 | EPA_AR_0266171 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4436-A1.pdf | | | |
| EPA_AR_0266172 | EPA_AR_0266172 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Proch | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4437.pdf | | | |
| EPA_AR_0266173 | EPA_AR_0266173 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4437-A1.pdf | | | |
| EPA_AR_0266174 | EPA_AR_0266174 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Rhoads | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4438.pdf | | | |
| EPA_AR_0266175 | EPA_AR_0266175 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4438-A1.pdf | | | |
| EPA_AR_0266176 | EPA_AR_0266176 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Beck | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4439.pdf | | | |
| EPA_AR_0266177 | EPA_AR_0266177 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4439-A1.pdf | | | |
| EPA_AR_0266178 | EPA_AR_0266178 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Johnson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4440.pdf | | | |
| EPA_AR_0266179 | EPA_AR_0266179 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4440-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266180 | EPA_AR_0266180 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Paperman | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4441.pdf | | | |
| EPA_AR_0266181 | EPA_AR_0266181 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4441-A1.pdf | | | |
| EPA_AR_0266182 | EPA_AR_0266182 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Decker | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4442.pdf | | | |
| EPA_AR_0266183 | EPA_AR_0266183 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4442-A1.pdf | | | |
| EPA_AR_0266184 | EPA_AR_0266184 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Gail (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4443.pdf | | | |
| EPA_AR_0266185 | EPA_AR_0266185 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4443-A1.pdf | | | |
| EPA_AR_0266186 | EPA_AR_0266186 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. R. Lee | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4444.pdf | | | |
| EPA_AR_0266187 | EPA_AR_0266187 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4444-A1.pdf | | | |
| EPA_AR_0266188 | EPA_AR_0266188 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Cotton | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4445.pdf | | | |
| EPA_AR_0266189 | EPA_AR_0266189 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4445-A1.pdf | | | |
| EPA_AR_0266190 | EPA_AR_0266190 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Chaney | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4446.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266191 | EPA_AR_0266191 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4446-A1.pdf | | | |
| EPA_AR_0266192 | EPA_AR_0266192 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Bright | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4447.pdf | | | |
| EPA_AR_0266193 | EPA_AR_0266193 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4447-A1.pdf | | | |
| EPA_AR_0266194 | EPA_AR_0266194 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. B. Clawson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4448.pdf | | | |
| EPA_AR_0266195 | EPA_AR_0266195 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4448-A1.pdf | | | |
| EPA_AR_0266196 | EPA_AR_0266196 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Rosenberg | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4449.pdf | | | |
| EPA_AR_0266197 | EPA_AR_0266197 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4449-A1.pdf | | | |
| EPA_AR_0266198 | EPA_AR_0266198 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by O. Means | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4450.pdf | | | |
| EPA_AR_0266199 | EPA_AR_0266199 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4450-A1.pdf | | | |
| EPA_AR_0266200 | EPA_AR_0266200 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Soridahl | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4451.pdf | | | |
| EPA_AR_0266201 | EPA_AR_0266201 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4451-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266202 | EPA_AR_0266202 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Halpin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4452.pdf | | | |
| EPA_AR_0266203 | EPA_AR_0266203 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4452-A1.pdf | | | |
| EPA_AR_0266204 | EPA_AR_0266204 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Demelf | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4453.pdf | | | |
| EPA_AR_0266205 | EPA_AR_0266205 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4453-A1.pdf | | | |
| EPA_AR_0266206 | EPA_AR_0266206 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Lamaster | 10/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4454.pdf | | | |
| EPA_AR_0266207 | EPA_AR_0266207 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4454-A1.pdf | | | |
| EPA_AR_0266208 | EPA_AR_0266208 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Nagaoka | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4455.pdf | | | |
| EPA_AR_0266209 | EPA_AR_0266209 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4455-A1.pdf | | | |
| EPA_AR_0266210 | EPA_AR_0266210 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Massie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4456.pdf | | | |
| EPA_AR_0266211 | EPA_AR_0266211 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4456-A1.pdf | | | |
| EPA_AR_0266212 | EPA_AR_0266212 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Rutherford | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4457.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266213 | EPA_AR_0266213 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4457-A1.pdf | | | |
| EPA_AR_0266214 | EPA_AR_0266214 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Ziegler | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4458.pdf | | | |
| EPA_AR_0266215 | EPA_AR_0266215 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4458-A1.pdf | | | |
| EPA_AR_0266216 | EPA_AR_0266216 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Solomon | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4459.pdf | | | |
| EPA_AR_0266217 | EPA_AR_0266217 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4459-A1.pdf | | | |
| EPA_AR_0266218 | EPA_AR_0266218 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Wood | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4460.pdf | | | |
| EPA_AR_0266219 | EPA_AR_0266219 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4460-A1.pdf | | | |
| EPA_AR_0266220 | EPA_AR_0266220 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Berry | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4461.pdf | | | |
| EPA_AR_0266221 | EPA_AR_0266221 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4461-A1.pdf | | | |
| EPA_AR_0266222 | EPA_AR_0266222 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. R. Horning | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4462.pdf | | | |
| EPA_AR_0266223 | EPA_AR_0266223 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4462-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266224 | EPA_AR_0266224 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Weispested | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4463.pdf | | | |
| EPA_AR_0266225 | EPA_AR_0266225 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4463-A1.pdf | | | |
| EPA_AR_0266226 | EPA_AR_0266226 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. and M. Johnson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4464.pdf | | | |
| EPA_AR_0266227 | EPA_AR_0266227 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4464-A1.pdf | | | |
| EPA_AR_0266228 | EPA_AR_0266228 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Thomas | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4465.pdf | | | |
| EPA_AR_0266229 | EPA_AR_0266229 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4465-A1.pdf | | | |
| EPA_AR_0266230 | EPA_AR_0266230 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. P. Robert | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4466.pdf | | | |
| EPA_AR_0266231 | EPA_AR_0266231 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4466-A1.pdf | | | |
| EPA_AR_0266232 | EPA_AR_0266232 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Howard | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4467.pdf | | | |
| EPA_AR_0266233 | EPA_AR_0266233 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4467-A1.pdf | | | |
| EPA_AR_0266234 | EPA_AR_0266234 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Wilkinson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4468.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266235 | EPA_AR_0266235 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4468-A1.pdf | | | |
| EPA_AR_0266236 | EPA_AR_0266236 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Klinski | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4469.pdf | | | |
| EPA_AR_0266237 | EPA_AR_0266237 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4469-A1.pdf | | | |
| EPA_AR_0266238 | EPA_AR_0266238 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Anthony | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4470.pdf | | | |
| EPA_AR_0266239 | EPA_AR_0266239 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4470-A1.pdf | | | |
| EPA_AR_0266240 | EPA_AR_0266240 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Halpin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4471.pdf | | | |
| EPA_AR_0266241 | EPA_AR_0266241 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4471-A1.pdf | | | |
| EPA_AR_0266242 | EPA_AR_0266242 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Gleason | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4472.pdf | | | |
| EPA_AR_0266243 | EPA_AR_0266243 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4472-A1.pdf | | | |
| EPA_AR_0266244 | EPA_AR_0266244 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Jarrett | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4473.pdf | | | |
| EPA_AR_0266245 | EPA_AR_0266245 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4473-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266246 | EPA_AR_0266246 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Bernal | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4474.pdf | | | |
| EPA_AR_0266247 | EPA_AR_0266247 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4474-A1.pdf | | | |
| EPA_AR_0266248 | EPA_AR_0266248 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Joy (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4475.pdf | | | |
| EPA_AR_0266249 | EPA_AR_0266249 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4475-A1.pdf | | | |
| EPA_AR_0266250 | EPA_AR_0266250 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Alonzo | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4476.pdf | | | |
| EPA_AR_0266251 | EPA_AR_0266251 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4476-A1.pdf | | | |
| EPA_AR_0266252 | EPA_AR_0266252 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Walz | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4477.pdf | | | |
| EPA_AR_0266253 | EPA_AR_0266253 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4477-A1.pdf | | | |
| EPA_AR_0266254 | EPA_AR_0266254 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. J. Fischer | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4478.pdf | | | |
| EPA_AR_0266255 | EPA_AR_0266255 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4478-A1.pdf | | | |
| EPA_AR_0266256 | EPA_AR_0266256 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Madsen | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4479.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266257 | EPA_AR_0266257 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4479-A1.pdf | | | |
| EPA_AR_0266258 | EPA_AR_0266258 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Timmerman | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4480.pdf | | | |
| EPA_AR_0266259 | EPA_AR_0266259 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4480-A1.pdf | | | |
| EPA_AR_0266260 | EPA_AR_0266260 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Tom | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4481.pdf | | | |
| EPA_AR_0266261 | EPA_AR_0266261 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4481-A1.pdf | | | |
| EPA_AR_0266262 | EPA_AR_0266262 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Timmerman | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4482.pdf | | | |
| EPA_AR_0266263 | EPA_AR_0266263 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4482-A1.pdf | | | |
| EPA_AR_0266264 | EPA_AR_0266264 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. T. Downs | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4483.pdf | | | |
| EPA_AR_0266265 | EPA_AR_0266265 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4483-A1.pdf | | | |
| EPA_AR_0266266 | EPA_AR_0266266 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. J. Kohler | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4484.pdf | | | |
| EPA_AR_0266267 | EPA_AR_0266267 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4484-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266268 | EPA_AR_0266268 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Anderson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4485.pdf | | | |
| EPA_AR_0266269 | EPA_AR_0266269 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4485-A1.pdf | | | |
| EPA_AR_0266270 | EPA_AR_0266270 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. La Pointe | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4486.pdf | | | |
| EPA_AR_0266271 | EPA_AR_0266271 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4486-A1.pdf | | | |
| EPA_AR_0266272 | EPA_AR_0266272 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Zipp | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4487.pdf | | | |
| EPA_AR_0266273 | EPA_AR_0266273 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4487-A1.pdf | | | |
| EPA_AR_0266274 | EPA_AR_0266274 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Nicholson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4488.pdf | | | |
| EPA_AR_0266275 | EPA_AR_0266275 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4488-A1.pdf | | | |
| EPA_AR_0266276 | EPA_AR_0266276 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Mickelson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4489.pdf | | | |
| EPA_AR_0266277 | EPA_AR_0266277 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4489-A1.pdf | | | |
| EPA_AR_0266278 | EPA_AR_0266278 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Evalt | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4490.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266279 | EPA_AR_0266279 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4490-A1.pdf | | | |
| EPA_AR_0266280 | EPA_AR_0266280 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Finch | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4491.pdf | | | |
| EPA_AR_0266281 | EPA_AR_0266281 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4491-A1.pdf | | | |
| EPA_AR_0266282 | EPA_AR_0266282 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Waldron | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4492.pdf | | | |
| EPA_AR_0266283 | EPA_AR_0266283 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4492-A1.pdf | | | |
| EPA_AR_0266284 | EPA_AR_0266284 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Barbon | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4493.pdf | | | |
| EPA_AR_0266285 | EPA_AR_0266285 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4493-A1.pdf | | | |
| EPA_AR_0266286 | EPA_AR_0266286 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by John last name illegible | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4494.pdf | | | |
| EPA_AR_0266287 | EPA_AR_0266287 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4494-A1.pdf | | | |
| EPA_AR_0266288 | EPA_AR_0266288 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Barhan | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4495.pdf | | | |
| EPA_AR_0266289 | EPA_AR_0266289 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4495-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0266290 | EPA_AR_0266290 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Schumann | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4496.pdf | | | |
| EPA_AR_0266291 | EPA_AR_0266291 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4496-A1.pdf | | | |
| EPA_AR_0266292 | EPA_AR_0266292 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Angasan | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4497.pdf | | | |
| EPA_AR_0266293 | EPA_AR_0266293 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4497-A1.pdf | | | |
| EPA_AR_0266294 | EPA_AR_0266294 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Alt | 9/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4498.pdf | | | |
| EPA_AR_0266295 | EPA_AR_0266295 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4498-A1.pdf | | | |
| EPA_AR_0266296 | EPA_AR_0266296 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. L. Erickson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4499.pdf | | | |
| EPA_AR_0266297 | EPA_AR_0266297 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4499-A1.pdf | | | |
| EPA_AR_0266298 | EPA_AR_0266298 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign sponsored by VoteVets.org (email) | 9/19/2014 | Number of Attachments: 2 | EPA-R10-OW-2014-0505-4500.pdf | | | |
| EPA_AR_0266299 | EPA_AR_0266299 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4500-A1.pdf | | | |
| EPA_AR_0266300 | EPA_AR_0268641 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4500-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268642 | EPA_AR_0268642 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Borson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4501.pdf | | | |
| EPA_AR_0268643 | EPA_AR_0268643 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4501-A1.pdf | | | |
| EPA_AR_0268644 | EPA_AR_0268644 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Billadeau | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4502.pdf | | | |
| EPA_AR_0268645 | EPA_AR_0268645 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4502-A1.pdf | | | |
| EPA_AR_0268646 | EPA_AR_0268646 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Billadeau | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4503.pdf | | | |
| EPA_AR_0268647 | EPA_AR_0268647 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4503-A1.pdf | | | |
| EPA_AR_0268648 | EPA_AR_0268648 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Jones | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4504.pdf | | | |
| EPA_AR_0268649 | EPA_AR_0268649 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4504-A1.pdf | | | |
| EPA_AR_0268650 | EPA_AR_0268650 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Hurley | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4505.pdf | | | |
| EPA_AR_0268651 | EPA_AR_0268651 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4505-A1.pdf | | | |
| EPA_AR_0268652 | EPA_AR_0268652 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Green | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4506.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268653 | EPA_AR_0268653 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4506-A1.pdf | | | |
| EPA_AR_0268654 | EPA_AR_0268654 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Byrne | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4507.pdf | | | |
| EPA_AR_0268655 | EPA_AR_0268655 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4507-A1.pdf | | | |
| EPA_AR_0268656 | EPA_AR_0268656 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Bartman-Wallman | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4508.pdf | | | |
| EPA_AR_0268657 | EPA_AR_0268657 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4508-A1.pdf | | | |
| EPA_AR_0268658 | EPA_AR_0268658 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Jones, Sr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4509.pdf | | | |
| EPA_AR_0268659 | EPA_AR_0268659 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4509-A1.pdf | | | |
| EPA_AR_0268660 | EPA_AR_0268660 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Anderson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4510.pdf | | | |
| EPA_AR_0268661 | EPA_AR_0268661 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4510-A1.pdf | | | |
| EPA_AR_0268662 | EPA_AR_0268662 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Teerlink | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4511.pdf | | | |
| EPA_AR_0268663 | EPA_AR_0268663 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4511-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268664 | EPA_AR_0268664 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. C. Figus | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4512.pdf | | | |
| EPA_AR_0268665 | EPA_AR_0268665 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4512-A1.pdf | | | |
| EPA_AR_0268666 | EPA_AR_0268666 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Williams | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4513.pdf | | | |
| EPA_AR_0268667 | EPA_AR_0268667 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4513-A1.pdf | | | |
| EPA_AR_0268668 | EPA_AR_0268668 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Eckert | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4514.pdf | | | |
| EPA_AR_0268669 | EPA_AR_0268669 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4514-A1.pdf | | | |
| EPA_AR_0268670 | EPA_AR_0268670 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Farragia | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4515.pdf | | | |
| EPA_AR_0268671 | EPA_AR_0268671 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4515-A1.pdf | | | |
| EPA_AR_0268672 | EPA_AR_0268672 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Lyons | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4516.pdf | | | |
| EPA_AR_0268673 | EPA_AR_0268673 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4516-A1.pdf | | | |
| EPA_AR_0268674 | EPA_AR_0268674 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Hahn | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4517.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268675 | EPA_AR_0268675 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4517-A1.pdf | | | |
| EPA_AR_0268676 | EPA_AR_0268676 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Michelle (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4518.pdf | | | |
| EPA_AR_0268677 | EPA_AR_0268677 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4518-A1.pdf | | | |
| EPA_AR_0268678 | EPA_AR_0268678 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Clark | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4519.pdf | | | |
| EPA_AR_0268679 | EPA_AR_0268679 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4519-A1.pdf | | | |
| EPA_AR_0268680 | EPA_AR_0268680 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Savo | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4520.pdf | | | |
| EPA_AR_0268681 | EPA_AR_0268681 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4520-A1.pdf | | | |
| EPA_AR_0268682 | EPA_AR_0268682 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Bennett | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4521.pdf | | | |
| EPA_AR_0268683 | EPA_AR_0268683 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4521-A1.pdf | | | |
| EPA_AR_0268684 | EPA_AR_0268684 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Backfrd | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4522.pdf | | | |
| EPA_AR_0268685 | EPA_AR_0268685 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4522-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268686 | EPA_AR_0268686 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Johnson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4523.pdf | | | |
| EPA_AR_0268687 | EPA_AR_0268687 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4523-A1.pdf | | | |
| EPA_AR_0268688 | EPA_AR_0268688 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Timmerman | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4524.pdf | | | |
| EPA_AR_0268689 | EPA_AR_0268689 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4524-A1.pdf | | | |
| EPA_AR_0268690 | EPA_AR_0268690 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Johnson II | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4525.pdf | | | |
| EPA_AR_0268691 | EPA_AR_0268691 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4525-A1.pdf | | | |
| EPA_AR_0268692 | EPA_AR_0268692 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Schumann | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4526.pdf | | | |
| EPA_AR_0268693 | EPA_AR_0268693 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4526-A1.pdf | | | |
| EPA_AR_0268694 | EPA_AR_0268694 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Jefferson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4527.pdf | | | |
| EPA_AR_0268695 | EPA_AR_0268695 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4527-A1.pdf | | | |
| EPA_AR_0268696 | EPA_AR_0268696 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Drey | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4528.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268697 | EPA_AR_0268697 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4528-A1.pdf | | | |
| EPA_AR_0268698 | EPA_AR_0268698 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Trista (no surname provided) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4529.pdf | | | |
| EPA_AR_0268699 | EPA_AR_0268699 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4529-A1.pdf | | | |
| EPA_AR_0268700 | EPA_AR_0268700 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. E. Nunn, Sr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4530.pdf | | | |
| EPA_AR_0268701 | EPA_AR_0268701 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4530-A1.pdf | | | |
| EPA_AR_0268702 | EPA_AR_0268702 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Noden | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4531.pdf | | | |
| EPA_AR_0268703 | EPA_AR_0268703 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4531-A1.pdf | | | |
| EPA_AR_0268704 | EPA_AR_0268704 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Nunn | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4532.pdf | | | |
| EPA_AR_0268705 | EPA_AR_0268705 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4532-A1.pdf | | | |
| EPA_AR_0268706 | EPA_AR_0268706 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Lekanoff | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4533.pdf | | | |
| EPA_AR_0268707 | EPA_AR_0268707 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4533-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268708 | EPA_AR_0268708 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Lekanoff Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4534.pdf | | | |
| EPA_AR_0268709 | EPA_AR_0268709 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4534-A1.pdf | | | |
| EPA_AR_0268710 | EPA_AR_0268710 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Harris | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4535.pdf | | | |
| EPA_AR_0268711 | EPA_AR_0268711 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4535-A1.pdf | | | |
| EPA_AR_0268712 | EPA_AR_0268712 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Norbert | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4536.pdf | | | |
| EPA_AR_0268713 | EPA_AR_0268713 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4536-A1.pdf | | | |
| EPA_AR_0268714 | EPA_AR_0268714 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Tennyson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4537.pdf | | | |
| EPA_AR_0268715 | EPA_AR_0268715 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4537-A1.pdf | | | |
| EPA_AR_0268716 | EPA_AR_0268716 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Chaney | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4538.pdf | | | |
| EPA_AR_0268717 | EPA_AR_0268717 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4538-A1.pdf | | | |
| EPA_AR_0268718 | EPA_AR_0268718 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Drey | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4539.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268719 | EPA_AR_0268719 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4539-A1.pdf | | | |
| EPA_AR_0268720 | EPA_AR_0268720 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Franklin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4540.pdf | | | |
| EPA_AR_0268721 | EPA_AR_0268721 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4540-A1.pdf | | | |
| EPA_AR_0268722 | EPA_AR_0268722 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. N. Dill | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4541.pdf | | | |
| EPA_AR_0268723 | EPA_AR_0268723 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4541-A1.pdf | | | |
| EPA_AR_0268724 | EPA_AR_0268724 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Gloko-McDowell | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4542.pdf | | | |
| EPA_AR_0268725 | EPA_AR_0268725 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4542-A1.pdf | | | |
| EPA_AR_0268726 | EPA_AR_0268726 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Roehl Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4543.pdf | | | |
| EPA_AR_0268727 | EPA_AR_0268727 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4543-A1.pdf | | | |
| EPA_AR_0268728 | EPA_AR_0268728 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Krieg | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4544.pdf | | | |
| EPA_AR_0268729 | EPA_AR_0268729 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4544-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268730 | EPA_AR_0268730 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Norbert | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4545.pdf | | | |
| EPA_AR_0268731 | EPA_AR_0268731 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4545-A1.pdf | | | |
| EPA_AR_0268732 | EPA_AR_0268732 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Jenson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4546.pdf | | | |
| EPA_AR_0268733 | EPA_AR_0268733 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4546-A1.pdf | | | |
| EPA_AR_0268734 | EPA_AR_0268734 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Reamey | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4547.pdf | | | |
| EPA_AR_0268735 | EPA_AR_0268735 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4547-A1.pdf | | | |
| EPA_AR_0268736 | EPA_AR_0268736 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Halford | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4548.pdf | | | |
| EPA_AR_0268737 | EPA_AR_0268737 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4548-A1.pdf | | | |
| EPA_AR_0268738 | EPA_AR_0268738 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Venua | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4549.pdf | | | |
| EPA_AR_0268739 | EPA_AR_0268739 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4549-A1.pdf | | | |
| EPA_AR_0268740 | EPA_AR_0268740 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Kasayulie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4550.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268741 | EPA_AR_0268741 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4550-A1.pdf | | | |
| EPA_AR_0268742 | EPA_AR_0268742 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Colton T. (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4551.pdf | | | |
| EPA_AR_0268743 | EPA_AR_0268743 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4551-A1.pdf | | | |
| EPA_AR_0268744 | EPA_AR_0268744 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Stephens | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4552.pdf | | | |
| EPA_AR_0268745 | EPA_AR_0268745 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4552-A1.pdf | | | |
| EPA_AR_0268746 | EPA_AR_0268746 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Taft | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4553.pdf | | | |
| EPA_AR_0268747 | EPA_AR_0268747 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4553-A1.pdf | | | |
| EPA_AR_0268748 | EPA_AR_0268748 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Pat | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4554.pdf | | | |
| EPA_AR_0268749 | EPA_AR_0268749 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4554-A1.pdf | | | |
| EPA_AR_0268750 | EPA_AR_0268750 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. E. Krause | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4555.pdf | | | |
| EPA_AR_0268751 | EPA_AR_0268751 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4555-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268752 | EPA_AR_0268752 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Krause | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4556.pdf | | | |
| EPA_AR_0268753 | EPA_AR_0268753 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4556-A1.pdf | | | |
| EPA_AR_0268754 | EPA_AR_0268754 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Matz | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4557.pdf | | | |
| EPA_AR_0268755 | EPA_AR_0268755 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4557-A1.pdf | | | |
| EPA_AR_0268756 | EPA_AR_0268756 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Welpton | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4558.pdf | | | |
| EPA_AR_0268757 | EPA_AR_0268757 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4558-A1.pdf | | | |
| EPA_AR_0268758 | EPA_AR_0268758 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Milan | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4559.pdf | | | |
| EPA_AR_0268759 | EPA_AR_0268759 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4559-A1.pdf | | | |
| EPA_AR_0268760 | EPA_AR_0268760 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4560.pdf | | | |
| EPA_AR_0268761 | EPA_AR_0268761 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4560-A1.pdf | | | |
| EPA_AR_0268762 | EPA_AR_0268762 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Searrville | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4561.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268763 | EPA_AR_0268763 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4561-A1.pdf | | | |
| EPA_AR_0268764 | EPA_AR_0268764 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Bollennd | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4562.pdf | | | |
| EPA_AR_0268765 | EPA_AR_0268765 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4562-A1.pdf | | | |
| EPA_AR_0268766 | EPA_AR_0268766 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Hawo | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4563.pdf | | | |
| EPA_AR_0268767 | EPA_AR_0268767 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4563-A1.pdf | | | |
| EPA_AR_0268768 | EPA_AR_0268768 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Rein | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4564.pdf | | | |
| EPA_AR_0268769 | EPA_AR_0268769 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4564-A1.pdf | | | |
| EPA_AR_0268770 | EPA_AR_0268770 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Roberts | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4565.pdf | | | |
| EPA_AR_0268771 | EPA_AR_0268771 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4565-A1.pdf | | | |
| EPA_AR_0268772 | EPA_AR_0268772 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Coleman | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4566.pdf | | | |
| EPA_AR_0268773 | EPA_AR_0268773 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4566-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268774 | EPA_AR_0268774 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4567.pdf | | | |
| EPA_AR_0268775 | EPA_AR_0268775 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4567-A1.pdf | | | |
| EPA_AR_0268776 | EPA_AR_0268776 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Roberts | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4568.pdf | | | |
| EPA_AR_0268777 | EPA_AR_0268777 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4568-A1.pdf | | | |
| EPA_AR_0268778 | EPA_AR_0268778 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Muller | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4569.pdf | | | |
| EPA_AR_0268779 | EPA_AR_0268779 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4569-A1.pdf | | | |
| EPA_AR_0268780 | EPA_AR_0268780 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Tina ( surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4570.pdf | | | |
| EPA_AR_0268781 | EPA_AR_0268781 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4570-A1.pdf | | | |
| EPA_AR_0268782 | EPA_AR_0268782 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Romero | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4571.pdf | | | |
| EPA_AR_0268783 | EPA_AR_0268783 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4571-A1.pdf | | | |
| EPA_AR_0268784 | EPA_AR_0268784 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Hurlbert | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4572.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268785 | EPA_AR_0268785 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4572-A1.pdf | | | |
| EPA_AR_0268786 | EPA_AR_0268786 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Conway | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4573.pdf | | | |
| EPA_AR_0268787 | EPA_AR_0268787 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4573-A1.pdf | | | |
| EPA_AR_0268788 | EPA_AR_0268788 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Patrick | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4574.pdf | | | |
| EPA_AR_0268789 | EPA_AR_0268789 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4574-A1.pdf | | | |
| EPA_AR_0268790 | EPA_AR_0268790 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Reekie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4575.pdf | | | |
| EPA_AR_0268791 | EPA_AR_0268791 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4575-A1.pdf | | | |
| EPA_AR_0268792 | EPA_AR_0268792 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Pittsenbargar | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4576.pdf | | | |
| EPA_AR_0268793 | EPA_AR_0268793 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4576-A1.pdf | | | |
| EPA_AR_0268794 | EPA_AR_0268794 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Delkittie, Sr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4577.pdf | | | |
| EPA_AR_0268795 | EPA_AR_0268795 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4577-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268796 | EPA_AR_0268796 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Taylor | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4578.pdf | | | |
| EPA_AR_0268797 | EPA_AR_0268797 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4578-A1.pdf | | | |
| EPA_AR_0268798 | EPA_AR_0268798 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. P. Huffer | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4579.pdf | | | |
| EPA_AR_0268799 | EPA_AR_0268799 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4579-A1.pdf | | | |
| EPA_AR_0268800 | EPA_AR_0268800 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Alcantra | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4580.pdf | | | |
| EPA_AR_0268801 | EPA_AR_0268801 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4580-A1.pdf | | | |
| EPA_AR_0268802 | EPA_AR_0268802 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Ryan (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4581.pdf | | | |
| EPA_AR_0268803 | EPA_AR_0268803 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4581-A1.pdf | | | |
| EPA_AR_0268804 | EPA_AR_0268804 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Baechler | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4582.pdf | | | |
| EPA_AR_0268805 | EPA_AR_0268805 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4582-A1.pdf | | | |
| EPA_AR_0268806 | EPA_AR_0268806 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Slyker | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4583.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268807 | EPA_AR_0268807 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4583-A1.pdf | | | |
| EPA_AR_0268808 | EPA_AR_0268808 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Law | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4584.pdf | | | |
| EPA_AR_0268809 | EPA_AR_0268809 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4584-A1.pdf | | | |
| EPA_AR_0268810 | EPA_AR_0268810 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Johnson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4585.pdf | | | |
| EPA_AR_0268811 | EPA_AR_0268811 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4585-A1.pdf | | | |
| EPA_AR_0268812 | EPA_AR_0268812 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. and D. Wilson | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4586.pdf | | | |
| EPA_AR_0268813 | EPA_AR_0268813 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4586-A1.pdf | | | |
| EPA_AR_0268814 | EPA_AR_0268814 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Norbert | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4587.pdf | | | |
| EPA_AR_0268815 | EPA_AR_0268815 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4587-A1.pdf | | | |
| EPA_AR_0268816 | EPA_AR_0268816 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Folsom | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4588.pdf | | | |
| EPA_AR_0268817 | EPA_AR_0268817 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4588-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268818 | EPA_AR_0268818 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4589.pdf | | | |
| EPA_AR_0268819 | EPA_AR_0268819 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4589-A1.pdf | | | |
| EPA_AR_0268820 | EPA_AR_0268820 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. W. Asher | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4590.pdf | | | |
| EPA_AR_0268821 | EPA_AR_0268821 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4590-A1.pdf | | | |
| EPA_AR_0268822 | EPA_AR_0268822 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Zope-Schlesser | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4591.pdf | | | |
| EPA_AR_0268823 | EPA_AR_0268823 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4591-A1.pdf | | | |
| EPA_AR_0268824 | EPA_AR_0268824 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Lackey | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4592.pdf | | | |
| EPA_AR_0268825 | EPA_AR_0268825 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4592-A1.pdf | | | |
| EPA_AR_0268826 | EPA_AR_0268826 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. and W. Pier | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4593.pdf | | | |
| EPA_AR_0268827 | EPA_AR_0268827 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4593-A1.pdf | | | |
| EPA_AR_0268828 | EPA_AR_0268828 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Liakos | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4594.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268829 | EPA_AR_0268829 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4594-A1.pdf | | | |
| EPA_AR_0268830 | EPA_AR_0268830 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Mennis | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4595.pdf | | | |
| EPA_AR_0268831 | EPA_AR_0268831 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4595-A1.pdf | | | |
| EPA_AR_0268832 | EPA_AR_0268832 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. McCraeven | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4596.pdf | | | |
| EPA_AR_0268833 | EPA_AR_0268833 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4596-A1.pdf | | | |
| EPA_AR_0268834 | EPA_AR_0268834 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Persson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4597.pdf | | | |
| EPA_AR_0268835 | EPA_AR_0268835 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4597-A1.pdf | | | |
| EPA_AR_0268836 | EPA_AR_0268836 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Crosby | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4598.pdf | | | |
| EPA_AR_0268837 | EPA_AR_0268837 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4598-A1.pdf | | | |
| EPA_AR_0268838 | EPA_AR_0268838 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. N. Tilden | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4599.pdf | | | |
| EPA_AR_0268839 | EPA_AR_0268839 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4599-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268840 | EPA_AR_0268840 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. K. Cox | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4600.pdf | | | |
| EPA_AR_0268841 | EPA_AR_0268841 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4600-A1.pdf | | | |
| EPA_AR_0268842 | EPA_AR_0268842 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Christensen | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4601.pdf | | | |
| EPA_AR_0268843 | EPA_AR_0268843 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4601-A1.pdf | | | |
| EPA_AR_0268844 | EPA_AR_0268844 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Wells | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4602.pdf | | | |
| EPA_AR_0268845 | EPA_AR_0268845 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4602-A1.pdf | | | |
| EPA_AR_0268846 | EPA_AR_0268846 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Gregory (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4603.pdf | | | |
| EPA_AR_0268847 | EPA_AR_0268847 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4603-A1.pdf | | | |
| EPA_AR_0268848 | EPA_AR_0268848 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Romero | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4604.pdf | | | |
| EPA_AR_0268849 | EPA_AR_0268849 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4604-A1.pdf | | | |
| EPA_AR_0268850 | EPA_AR_0268850 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Galvez | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4605.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268851 | EPA_AR_0268851 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4605-A1.pdf | | | |
| EPA_AR_0268852 | EPA_AR_0268852 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Washington | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4606.pdf | | | |
| EPA_AR_0268853 | EPA_AR_0268853 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4606-A1.pdf | | | |
| EPA_AR_0268854 | EPA_AR_0268854 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Mujica | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4607.pdf | | | |
| EPA_AR_0268855 | EPA_AR_0268855 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4607-A1.pdf | | | |
| EPA_AR_0268856 | EPA_AR_0268856 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Silas | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4608.pdf | | | |
| EPA_AR_0268857 | EPA_AR_0268857 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4608-A1.pdf | | | |
| EPA_AR_0268858 | EPA_AR_0268858 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Apokedak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4609.pdf | | | |
| EPA_AR_0268859 | EPA_AR_0268859 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4609-A1.pdf | | | |
| EPA_AR_0268860 | EPA_AR_0268860 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. L. Harley | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4610.pdf | | | |
| EPA_AR_0268861 | EPA_AR_0268861 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4610-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268862 | EPA_AR_0268862 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Stephens | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4611.pdf | | | |
| EPA_AR_0268863 | EPA_AR_0268863 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4611-A1.pdf | | | |
| EPA_AR_0268864 | EPA_AR_0268864 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Eisenberg | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4612.pdf | | | |
| EPA_AR_0268865 | EPA_AR_0268865 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4612-A1.pdf | | | |
| EPA_AR_0268866 | EPA_AR_0268866 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Wise | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4613.pdf | | | |
| EPA_AR_0268867 | EPA_AR_0268867 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4613-A1.pdf | | | |
| EPA_AR_0268868 | EPA_AR_0268868 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. J. Jones | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4614.pdf | | | |
| EPA_AR_0268869 | EPA_AR_0268869 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4614-A1.pdf | | | |
| EPA_AR_0268870 | EPA_AR_0268870 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Shellikoff | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4615.pdf | | | |
| EPA_AR_0268871 | EPA_AR_0268871 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4615-A1.pdf | | | |
| EPA_AR_0268872 | EPA_AR_0268872 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. B. Wonhola Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4616.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268873 | EPA_AR_0268873 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4616-A1.pdf | | | |
| EPA_AR_0268874 | EPA_AR_0268874 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. King | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4617.pdf | | | |
| EPA_AR_0268875 | EPA_AR_0268875 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4617-A1.pdf | | | |
| EPA_AR_0268876 | EPA_AR_0268876 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Simmons | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4618.pdf | | | |
| EPA_AR_0268877 | EPA_AR_0268877 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4618-A1.pdf | | | |
| EPA_AR_0268878 | EPA_AR_0268878 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous Public Comment | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4619.pdf | | | |
| EPA_AR_0268879 | EPA_AR_0268879 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4619-A1.pdf | | | |
| EPA_AR_0268880 | EPA_AR_0268880 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Samuelsen | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4620.pdf | | | |
| EPA_AR_0268881 | EPA_AR_0268881 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4620-A1.pdf | | | |
| EPA_AR_0268882 | EPA_AR_0268882 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Dull Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4621.pdf | | | |
| EPA_AR_0268883 | EPA_AR_0268883 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4621-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268884 | EPA_AR_0268884 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Ruby | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4622.pdf | | | |
| EPA_AR_0268885 | EPA_AR_0268885 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4622-A1.pdf | | | |
| EPA_AR_0268886 | EPA_AR_0268886 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. M. Sorensens | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4623.pdf | | | |
| EPA_AR_0268887 | EPA_AR_0268887 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4623-A1.pdf | | | |
| EPA_AR_0268888 | EPA_AR_0268888 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Bennett | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4624.pdf | | | |
| EPA_AR_0268889 | EPA_AR_0268889 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4624-A1.pdf | | | |
| EPA_AR_0268890 | EPA_AR_0268890 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Beamey | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4625.pdf | | | |
| EPA_AR_0268891 | EPA_AR_0268891 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4625-A1.pdf | | | |
| EPA_AR_0268892 | EPA_AR_0268892 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. McArthur | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4626.pdf | | | |
| EPA_AR_0268893 | EPA_AR_0268893 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4626-A1.pdf | | | |
| EPA_AR_0268894 | EPA_AR_0268894 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Davis | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4627.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268895 | EPA_AR_0268895 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4627-A1.pdf | | | |
| EPA_AR_0268896 | EPA_AR_0268896 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Dray | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4628.pdf | | | |
| EPA_AR_0268897 | EPA_AR_0268897 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4628-A1.pdf | | | |
| EPA_AR_0268898 | EPA_AR_0268898 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Krause | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4629.pdf | | | |
| EPA_AR_0268899 | EPA_AR_0268899 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4629-A1.pdf | | | |
| EPA_AR_0268900 | EPA_AR_0268900 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Davis | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4630.pdf | | | |
| EPA_AR_0268901 | EPA_AR_0268901 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4630-A1.pdf | | | |
| EPA_AR_0268902 | EPA_AR_0268902 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Krays | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4631.pdf | | | |
| EPA_AR_0268903 | EPA_AR_0268903 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4631-A1.pdf | | | |
| EPA_AR_0268904 | EPA_AR_0268904 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Solis | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4632.pdf | | | |
| EPA_AR_0268905 | EPA_AR_0268905 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4632-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268906 | EPA_AR_0268906 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. M. Noden Sr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4633.pdf | | | |
| EPA_AR_0268907 | EPA_AR_0268907 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4633-A1.pdf | | | |
| EPA_AR_0268908 | EPA_AR_0268908 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Nuna-Evans | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4634.pdf | | | |
| EPA_AR_0268909 | EPA_AR_0268909 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4634-A1.pdf | | | |
| EPA_AR_0268910 | EPA_AR_0268910 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Bartholomew | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4635.pdf | | | |
| EPA_AR_0268911 | EPA_AR_0268911 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4635-A1.pdf | | | |
| EPA_AR_0268912 | EPA_AR_0268912 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Tennyson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4636.pdf | | | |
| EPA_AR_0268913 | EPA_AR_0268913 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4636-A1.pdf | | | |
| EPA_AR_0268914 | EPA_AR_0268914 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. E. Ruby | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4637.pdf | | | |
| EPA_AR_0268915 | EPA_AR_0268915 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4637-A1.pdf | | | |
| EPA_AR_0268916 | EPA_AR_0268916 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Darrough | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4638.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268917 | EPA_AR_0268917 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4638-A1.pdf | | | |
| EPA_AR_0268918 | EPA_AR_0268918 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Ishnook | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4639.pdf | | | |
| EPA_AR_0268919 | EPA_AR_0268919 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4639-A1.pdf | | | |
| EPA_AR_0268920 | EPA_AR_0268920 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Dull | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4640.pdf | | | |
| EPA_AR_0268921 | EPA_AR_0268921 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4640-A1.pdf | | | |
| EPA_AR_0268922 | EPA_AR_0268922 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Moore | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4641.pdf | | | |
| EPA_AR_0268923 | EPA_AR_0268923 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4641-A1.pdf | | | |
| EPA_AR_0268924 | EPA_AR_0268924 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Backford | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4642.pdf | | | |
| EPA_AR_0268925 | EPA_AR_0268925 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4642-A1.pdf | | | |
| EPA_AR_0268926 | EPA_AR_0268926 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Roberts | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4643.pdf | | | |
| EPA_AR_0268927 | EPA_AR_0268927 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4643-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268928 | EPA_AR_0268928 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. W. Anderson Sr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4644.pdf | | | |
| EPA_AR_0268929 | EPA_AR_0268929 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4644-A1.pdf | | | |
| EPA_AR_0268930 | EPA_AR_0268930 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Dull | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4645.pdf | | | |
| EPA_AR_0268931 | EPA_AR_0268931 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4645-A1.pdf | | | |
| EPA_AR_0268932 | EPA_AR_0268932 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Perla | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4646.pdf | | | |
| EPA_AR_0268933 | EPA_AR_0268933 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4646-A1.pdf | | | |
| EPA_AR_0268934 | EPA_AR_0268934 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Andrew | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4647.pdf | | | |
| EPA_AR_0268935 | EPA_AR_0268935 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4647-A1.pdf | | | |
| EPA_AR_0268936 | EPA_AR_0268936 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Kare | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4648.pdf | | | |
| EPA_AR_0268937 | EPA_AR_0268937 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4648-A1.pdf | | | |
| EPA_AR_0268938 | EPA_AR_0268938 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Ramey | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4649.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268939 | EPA_AR_0268939 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4649-A1.pdf | | | |
| EPA_AR_0268940 | EPA_AR_0268940 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. McArthur Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4650.pdf | | | |
| EPA_AR_0268941 | EPA_AR_0268941 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4650-A1.pdf | | | |
| EPA_AR_0268942 | EPA_AR_0268942 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Aikins-McArthur | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4651.pdf | | | |
| EPA_AR_0268943 | EPA_AR_0268943 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4651-A1.pdf | | | |
| EPA_AR_0268944 | EPA_AR_0268944 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. R. Asher | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4652.pdf | | | |
| EPA_AR_0268945 | EPA_AR_0268945 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4652-A1.pdf | | | |
| EPA_AR_0268946 | EPA_AR_0268946 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Cotton | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4653.pdf | | | |
| EPA_AR_0268947 | EPA_AR_0268947 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4653-A1.pdf | | | |
| EPA_AR_0268948 | EPA_AR_0268948 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Riddle | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4654.pdf | | | |
| EPA_AR_0268949 | EPA_AR_0268949 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4654-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268950 | EPA_AR_0268950 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Timmerman | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4655.pdf | | | |
| EPA_AR_0268951 | EPA_AR_0268951 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4655-A1.pdf | | | |
| EPA_AR_0268952 | EPA_AR_0268952 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Lisac | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4656.pdf | | | |
| EPA_AR_0268953 | EPA_AR_0268953 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4656-A1.pdf | | | |
| EPA_AR_0268954 | EPA_AR_0268954 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Webb | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4657.pdf | | | |
| EPA_AR_0268955 | EPA_AR_0268955 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4657-A1.pdf | | | |
| EPA_AR_0268956 | EPA_AR_0268956 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. G. Lindner | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4658.pdf | | | |
| EPA_AR_0268957 | EPA_AR_0268957 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4658-A1.pdf | | | |
| EPA_AR_0268958 | EPA_AR_0268958 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Penatac | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4659.pdf | | | |
| EPA_AR_0268959 | EPA_AR_0268959 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4659-A1.pdf | | | |
| EPA_AR_0268960 | EPA_AR_0268960 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Sheakley | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4660.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268961 | EPA_AR_0268961 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4660-A1.pdf | | | |
| EPA_AR_0268962 | EPA_AR_0268962 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Loosli | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4661.pdf | | | |
| EPA_AR_0268963 | EPA_AR_0268963 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4661-A1.pdf | | | |
| EPA_AR_0268964 | EPA_AR_0268964 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Kasayulie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4662.pdf | | | |
| EPA_AR_0268965 | EPA_AR_0268965 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4662-A1.pdf | | | |
| EPA_AR_0268966 | EPA_AR_0268966 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Croom | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4663.pdf | | | |
| EPA_AR_0268967 | EPA_AR_0268967 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4663-A1.pdf | | | |
| EPA_AR_0268968 | EPA_AR_0268968 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Kalmakoff | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4664.pdf | | | |
| EPA_AR_0268969 | EPA_AR_0268969 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4664-A1.pdf | | | |
| EPA_AR_0268970 | EPA_AR_0268970 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Bringhurst | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4665.pdf | | | |
| EPA_AR_0268971 | EPA_AR_0268971 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4665-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268972 | EPA_AR_0268972 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Alvarez | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4666.pdf | | | |
| EPA_AR_0268973 | EPA_AR_0268973 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4666-A1.pdf | | | |
| EPA_AR_0268974 | EPA_AR_0268974 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Hill | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4667.pdf | | | |
| EPA_AR_0268975 | EPA_AR_0268975 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4667-A1.pdf | | | |
| EPA_AR_0268976 | EPA_AR_0268976 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Lockuk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4668.pdf | | | |
| EPA_AR_0268977 | EPA_AR_0268977 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4668-A1.pdf | | | |
| EPA_AR_0268978 | EPA_AR_0268978 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Wassillie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4669.pdf | | | |
| EPA_AR_0268979 | EPA_AR_0268979 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4669-A1.pdf | | | |
| EPA_AR_0268980 | EPA_AR_0268980 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Kalmakoff | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4670.pdf | | | |
| EPA_AR_0268981 | EPA_AR_0268981 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4670-A1.pdf | | | |
| EPA_AR_0268982 | EPA_AR_0268982 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. O. Lind | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4671.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268983 | EPA_AR_0268983 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4671-A1.pdf | | | |
| EPA_AR_0268984 | EPA_AR_0268984 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Sandra (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4672.pdf | | | |
| EPA_AR_0268985 | EPA_AR_0268985 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4672-A1.pdf | | | |
| EPA_AR_0268986 | EPA_AR_0268986 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Shangin | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4673.pdf | | | |
| EPA_AR_0268987 | EPA_AR_0268987 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4673-A1.pdf | | | |
| EPA_AR_0268988 | EPA_AR_0268988 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Kalmukoff | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4674.pdf | | | |
| EPA_AR_0268989 | EPA_AR_0268989 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4674-A1.pdf | | | |
| EPA_AR_0268990 | EPA_AR_0268990 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Harris | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4675.pdf | | | |
| EPA_AR_0268991 | EPA_AR_0268991 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4675-A1.pdf | | | |
| EPA_AR_0268992 | EPA_AR_0268992 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Hamon | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4676.pdf | | | |
| EPA_AR_0268993 | EPA_AR_0268993 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4676-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0268994 | EPA_AR_0268994 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Thompson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4677.pdf | | | |
| EPA_AR_0268995 | EPA_AR_0268995 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4677-A1.pdf | | | |
| EPA_AR_0268996 | EPA_AR_0268996 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. J. Matson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4678.pdf | | | |
| EPA_AR_0268997 | EPA_AR_0268997 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4678-A1.pdf | | | |
| EPA_AR_0268998 | EPA_AR_0268998 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Thompson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4679.pdf | | | |
| EPA_AR_0268999 | EPA_AR_0268999 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4679-A1.pdf | | | |
| EPA_AR_0269000 | EPA_AR_0269000 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Ruschich | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4680.pdf | | | |
| EPA_AR_0269001 | EPA_AR_0269001 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4680-A1.pdf | | | |
| EPA_AR_0269002 | EPA_AR_0269002 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. M. Lyon | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4681.pdf | | | |
| EPA_AR_0269003 | EPA_AR_0269003 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4681-A1.pdf | | | |
| EPA_AR_0269004 | EPA_AR_0269004 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Willson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4682.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269005 | EPA_AR_0269005 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4682-A1.pdf | | | |
| EPA_AR_0269006 | EPA_AR_0269006 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Gregory (surname not provided) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4683.pdf | | | |
| EPA_AR_0269007 | EPA_AR_0269007 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4683-A1.pdf | | | |
| EPA_AR_0269008 | EPA_AR_0269008 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Kerr | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4684.pdf | | | |
| EPA_AR_0269009 | EPA_AR_0269009 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4684-A1.pdf | | | |
| EPA_AR_0269010 | EPA_AR_0269010 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. J. Harris | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4685.pdf | | | |
| EPA_AR_0269011 | EPA_AR_0269011 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4685-A1.pdf | | | |
| EPA_AR_0269012 | EPA_AR_0269012 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Thompson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4686.pdf | | | |
| EPA_AR_0269013 | EPA_AR_0269013 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4686-A1.pdf | | | |
| EPA_AR_0269014 | EPA_AR_0269014 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. R. Thompson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4687.pdf | | | |
| EPA_AR_0269015 | EPA_AR_0269015 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4687-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269016 | EPA_AR_0269016 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Mejorada | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4688.pdf | | | |
| EPA_AR_0269017 | EPA_AR_0269017 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4688-A1.pdf | | | |
| EPA_AR_0269018 | EPA_AR_0269018 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Shankle | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4689.pdf | | | |
| EPA_AR_0269019 | EPA_AR_0269019 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4689-A1.pdf | | | |
| EPA_AR_0269020 | EPA_AR_0269020 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. M. Peters | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4690.pdf | | | |
| EPA_AR_0269021 | EPA_AR_0269021 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4690-A1.pdf | | | |
| EPA_AR_0269022 | EPA_AR_0269022 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Pepin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4691.pdf | | | |
| EPA_AR_0269023 | EPA_AR_0269023 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4691-A1.pdf | | | |
| EPA_AR_0269024 | EPA_AR_0269024 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Murphy | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4692.pdf | | | |
| EPA_AR_0269025 | EPA_AR_0269025 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4692-A1.pdf | | | |
| EPA_AR_0269026 | EPA_AR_0269026 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Akelkuk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4693.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269027 | EPA_AR_0269027 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4693-A1.pdf | | | |
| EPA_AR_0269028 | EPA_AR_0269028 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Olsen | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4694.pdf | | | |
| EPA_AR_0269029 | EPA_AR_0269029 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4694-A1.pdf | | | |
| EPA_AR_0269030 | EPA_AR_0269030 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Clouse | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4695.pdf | | | |
| EPA_AR_0269031 | EPA_AR_0269031 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4695-A1.pdf | | | |
| EPA_AR_0269032 | EPA_AR_0269032 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Clouse | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4696.pdf | | | |
| EPA_AR_0269033 | EPA_AR_0269033 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4696-A1.pdf | | | |
| EPA_AR_0269034 | EPA_AR_0269034 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. McCarr | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4697.pdf | | | |
| EPA_AR_0269035 | EPA_AR_0269035 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4697-A1.pdf | | | |
| EPA_AR_0269036 | EPA_AR_0269036 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Angasan | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4698.pdf | | | |
| EPA_AR_0269037 | EPA_AR_0269037 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4698-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269038 | EPA_AR_0269038 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. McCambly | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4699.pdf | | | |
| EPA_AR_0269039 | EPA_AR_0269039 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4699-A1.pdf | | | |
| EPA_AR_0269040 | EPA_AR_0269040 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. E. Hansen | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4700.pdf | | | |
| EPA_AR_0269041 | EPA_AR_0269041 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4700-A1.pdf | | | |
| EPA_AR_0269042 | EPA_AR_0269042 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Eskelin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4701.pdf | | | |
| EPA_AR_0269043 | EPA_AR_0269043 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4701-A1.pdf | | | |
| EPA_AR_0269044 | EPA_AR_0269044 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Walcott | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4702.pdf | | | |
| EPA_AR_0269045 | EPA_AR_0269045 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4702-A1.pdf | | | |
| EPA_AR_0269046 | EPA_AR_0269046 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Braswell | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4703.pdf | | | |
| EPA_AR_0269047 | EPA_AR_0269047 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4703-A1.pdf | | | |
| EPA_AR_0269048 | EPA_AR_0269048 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Wysocki | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4704.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269049 | EPA_AR_0269049 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4704-A1.pdf | | | |
| EPA_AR_0269050 | EPA_AR_0269050 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Lekanoff III | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4705.pdf | | | |
| EPA_AR_0269051 | EPA_AR_0269051 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4705-A1.pdf | | | |
| EPA_AR_0269052 | EPA_AR_0269052 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. S. Itumulria | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4706.pdf | | | |
| EPA_AR_0269053 | EPA_AR_0269053 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4706-A1.pdf | | | |
| EPA_AR_0269054 | EPA_AR_0269054 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Leveque | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4707.pdf | | | |
| EPA_AR_0269055 | EPA_AR_0269055 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4707-A1.pdf | | | |
| EPA_AR_0269056 | EPA_AR_0269056 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Maines | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4708.pdf | | | |
| EPA_AR_0269057 | EPA_AR_0269057 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4708-A1.pdf | | | |
| EPA_AR_0269058 | EPA_AR_0269058 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Nelson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4709.pdf | | | |
| EPA_AR_0269059 | EPA_AR_0269059 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4709-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269060 | EPA_AR_0269060 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Y. J. Nickoli | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4710.pdf | | | |
| EPA_AR_0269061 | EPA_AR_0269061 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4710-A1.pdf | | | |
| EPA_AR_0269062 | EPA_AR_0269062 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. M. Mann | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4711.pdf | | | |
| EPA_AR_0269063 | EPA_AR_0269063 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4711-A1.pdf | | | |
| EPA_AR_0269064 | EPA_AR_0269064 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by O. Wassillie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4712.pdf | | | |
| EPA_AR_0269065 | EPA_AR_0269065 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4712-A1.pdf | | | |
| EPA_AR_0269066 | EPA_AR_0269066 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Woods | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4713.pdf | | | |
| EPA_AR_0269067 | EPA_AR_0269067 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4713-A1.pdf | | | |
| EPA_AR_0269068 | EPA_AR_0269068 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Newyaka | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4714.pdf | | | |
| EPA_AR_0269069 | EPA_AR_0269069 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4714-A1.pdf | | | |
| EPA_AR_0269070 | EPA_AR_0269070 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. E. Delkittie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4715.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269071 | EPA_AR_0269071 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4715-A1.pdf | | | |
| EPA_AR_0269072 | EPA_AR_0269072 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Nelson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4716.pdf | | | |
| EPA_AR_0269073 | EPA_AR_0269073 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4716-A1.pdf | | | |
| EPA_AR_0269074 | EPA_AR_0269074 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Wassillie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4717.pdf | | | |
| EPA_AR_0269075 | EPA_AR_0269075 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4717-A1.pdf | | | |
| EPA_AR_0269076 | EPA_AR_0269076 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Mike | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4718.pdf | | | |
| EPA_AR_0269077 | EPA_AR_0269077 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4718-A1.pdf | | | |
| EPA_AR_0269078 | EPA_AR_0269078 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Cobb | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4719.pdf | | | |
| EPA_AR_0269079 | EPA_AR_0269079 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4719-A1.pdf | | | |
| EPA_AR_0269080 | EPA_AR_0269080 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Andrew | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4720.pdf | | | |
| EPA_AR_0269081 | EPA_AR_0269081 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4720-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269082 | EPA_AR_0269082 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Black | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4721.pdf | | | |
| EPA_AR_0269083 | EPA_AR_0269083 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4721-A1.pdf | | | |
| EPA_AR_0269084 | EPA_AR_0269084 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by O. Balluta | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4722.pdf | | | |
| EPA_AR_0269085 | EPA_AR_0269085 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4722-A1.pdf | | | |
| EPA_AR_0269086 | EPA_AR_0269086 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Rickteroff | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4723.pdf | | | |
| EPA_AR_0269087 | EPA_AR_0269087 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4723-A1.pdf | | | |
| EPA_AR_0269088 | EPA_AR_0269088 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. A. Delkittie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4724.pdf | | | |
| EPA_AR_0269089 | EPA_AR_0269089 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4724-A1.pdf | | | |
| EPA_AR_0269090 | EPA_AR_0269090 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Delkittie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4725.pdf | | | |
| EPA_AR_0269091 | EPA_AR_0269091 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4725-A1.pdf | | | |
| EPA_AR_0269092 | EPA_AR_0269092 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Trefon | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4726.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269093 | EPA_AR_0269093 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4726-A1.pdf | | | |
| EPA_AR_0269094 | EPA_AR_0269094 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Dray | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4727.pdf | | | |
| EPA_AR_0269095 | EPA_AR_0269095 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4727-A1.pdf | | | |
| EPA_AR_0269096 | EPA_AR_0269096 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Roehl | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4728.pdf | | | |
| EPA_AR_0269097 | EPA_AR_0269097 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4728-A1.pdf | | | |
| EPA_AR_0269098 | EPA_AR_0269098 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Andrew | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4729.pdf | | | |
| EPA_AR_0269099 | EPA_AR_0269099 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4729-A1.pdf | | | |
| EPA_AR_0269100 | EPA_AR_0269100 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Apokedak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4730.pdf | | | |
| EPA_AR_0269101 | EPA_AR_0269101 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4730-A1.pdf | | | |
| EPA_AR_0269102 | EPA_AR_0269102 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Martin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4731.pdf | | | |
| EPA_AR_0269103 | EPA_AR_0269103 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4731-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269104 | EPA_AR_0269104 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Chukwak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4732.pdf | | | |
| EPA_AR_0269105 | EPA_AR_0269105 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4732-A1.pdf | | | |
| EPA_AR_0269106 | EPA_AR_0269106 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Tallekpalek | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4733.pdf | | | |
| EPA_AR_0269107 | EPA_AR_0269107 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4733-A1.pdf | | | |
| EPA_AR_0269108 | EPA_AR_0269108 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Washington | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4734.pdf | | | |
| EPA_AR_0269109 | EPA_AR_0269109 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4734-A1.pdf | | | |
| EPA_AR_0269110 | EPA_AR_0269110 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Dobkins | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4735.pdf | | | |
| EPA_AR_0269111 | EPA_AR_0269111 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4735-A1.pdf | | | |
| EPA_AR_0269112 | EPA_AR_0269112 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Tallekpalek | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4736.pdf | | | |
| EPA_AR_0269113 | EPA_AR_0269113 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4736-A1.pdf | | | |
| EPA_AR_0269114 | EPA_AR_0269114 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. M. Chakwak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4737.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269115 | EPA_AR_0269115 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4737-A1.pdf | | | |
| EPA_AR_0269116 | EPA_AR_0269116 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Gregom | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4738.pdf | | | |
| EPA_AR_0269117 | EPA_AR_0269117 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4738-A1.pdf | | | |
| EPA_AR_0269118 | EPA_AR_0269118 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by James (no surname provided) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4739.pdf | | | |
| EPA_AR_0269119 | EPA_AR_0269119 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4739-A1.pdf | | | |
| EPA_AR_0269120 | EPA_AR_0269120 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Chukwak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4740.pdf | | | |
| EPA_AR_0269121 | EPA_AR_0269121 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4740-A1.pdf | | | |
| EPA_AR_0269122 | EPA_AR_0269122 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Charley | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4741.pdf | | | |
| EPA_AR_0269123 | EPA_AR_0269123 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4741-A1.pdf | | | |
| EPA_AR_0269124 | EPA_AR_0269124 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. E. Apokedak II | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4742.pdf | | | |
| EPA_AR_0269125 | EPA_AR_0269125 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4742-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269126 | EPA_AR_0269126 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Washington | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4743.pdf | | | |
| EPA_AR_0269127 | EPA_AR_0269127 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4743-A1.pdf | | | |
| EPA_AR_0269128 | EPA_AR_0269128 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Andrew | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4744.pdf | | | |
| EPA_AR_0269129 | EPA_AR_0269129 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4744-A1.pdf | | | |
| EPA_AR_0269130 | EPA_AR_0269130 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. S. Tallekpalek | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4745.pdf | | | |
| EPA_AR_0269131 | EPA_AR_0269131 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4745-A1.pdf | | | |
| EPA_AR_0269132 | EPA_AR_0269132 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Martin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4746.pdf | | | |
| EPA_AR_0269133 | EPA_AR_0269133 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4746-A1.pdf | | | |
| EPA_AR_0269134 | EPA_AR_0269134 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Hester | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4747.pdf | | | |
| EPA_AR_0269135 | EPA_AR_0269135 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4747-A1.pdf | | | |
| EPA_AR_0269136 | EPA_AR_0269136 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Tallekpalek | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4748.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269137 | EPA_AR_0269137 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4748-A1.pdf | | | |
| EPA_AR_0269138 | EPA_AR_0269138 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Larson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4749.pdf | | | |
| EPA_AR_0269139 | EPA_AR_0269139 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4749-A1.pdf | | | |
| EPA_AR_0269140 | EPA_AR_0269140 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Mochin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4750.pdf | | | |
| EPA_AR_0269141 | EPA_AR_0269141 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4750-A1.pdf | | | |
| EPA_AR_0269142 | EPA_AR_0269142 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Black | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4751.pdf | | | |
| EPA_AR_0269143 | EPA_AR_0269143 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4751-A1.pdf | | | |
| EPA_AR_0269144 | EPA_AR_0269144 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Pat | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4752.pdf | | | |
| EPA_AR_0269145 | EPA_AR_0269145 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4752-A1.pdf | | | |
| EPA_AR_0269146 | EPA_AR_0269146 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. O'Sullivan | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4753.pdf | | | |
| EPA_AR_0269147 | EPA_AR_0269147 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4753-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269148 | EPA_AR_0269148 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Pat | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4754.pdf | | | |
| EPA_AR_0269149 | EPA_AR_0269149 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4754-A1.pdf | | | |
| EPA_AR_0269150 | EPA_AR_0269150 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Pat | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4755.pdf | | | |
| EPA_AR_0269151 | EPA_AR_0269151 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4755-A1.pdf | | | |
| EPA_AR_0269152 | EPA_AR_0269152 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Whitley | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4756.pdf | | | |
| EPA_AR_0269153 | EPA_AR_0269153 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4756-A1.pdf | | | |
| EPA_AR_0269154 | EPA_AR_0269154 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Pat Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4757.pdf | | | |
| EPA_AR_0269155 | EPA_AR_0269155 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4757-A1.pdf | | | |
| EPA_AR_0269156 | EPA_AR_0269156 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Shangin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4758.pdf | | | |
| EPA_AR_0269157 | EPA_AR_0269157 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4758-A1.pdf | | | |
| EPA_AR_0269158 | EPA_AR_0269158 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Forkner | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4759.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269159 | EPA_AR_0269159 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4759-A1.pdf | | | |
| EPA_AR_0269160 | EPA_AR_0269160 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Ayojaik | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4760.pdf | | | |
| EPA_AR_0269161 | EPA_AR_0269161 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4760-A1.pdf | | | |
| EPA_AR_0269162 | EPA_AR_0269162 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Krause | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4761.pdf | | | |
| EPA_AR_0269163 | EPA_AR_0269163 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4761-A1.pdf | | | |
| EPA_AR_0269164 | EPA_AR_0269164 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Knight | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4762.pdf | | | |
| EPA_AR_0269165 | EPA_AR_0269165 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4762-A1.pdf | | | |
| EPA_AR_0269166 | EPA_AR_0269166 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. and M. Green | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4763.pdf | | | |
| EPA_AR_0269167 | EPA_AR_0269167 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4763-A1.pdf | | | |
| EPA_AR_0269168 | EPA_AR_0269168 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Green | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4764.pdf | | | |
| EPA_AR_0269169 | EPA_AR_0269169 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4764-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269170 | EPA_AR_0269170 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Knight | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4765.pdf | | | |
| EPA_AR_0269171 | EPA_AR_0269171 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4765-A1.pdf | | | |
| EPA_AR_0269172 | EPA_AR_0269172 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. D. Nichols | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4766.pdf | | | |
| EPA_AR_0269173 | EPA_AR_0269173 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4766-A1.pdf | | | |
| EPA_AR_0269174 | EPA_AR_0269174 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Black | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4767.pdf | | | |
| EPA_AR_0269175 | EPA_AR_0269175 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4767-A1.pdf | | | |
| EPA_AR_0269176 | EPA_AR_0269176 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Black | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4768.pdf | | | |
| EPA_AR_0269177 | EPA_AR_0269177 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4768-A1.pdf | | | |
| EPA_AR_0269178 | EPA_AR_0269178 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Green | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4769.pdf | | | |
| EPA_AR_0269179 | EPA_AR_0269179 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4769-A1.pdf | | | |
| EPA_AR_0269180 | EPA_AR_0269180 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Kayoukluk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4770.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269181 | EPA_AR_0269181 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4770-A1.pdf | | | |
| EPA_AR_0269182 | EPA_AR_0269182 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Kapotek | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4771.pdf | | | |
| EPA_AR_0269183 | EPA_AR_0269183 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4771-A1.pdf | | | |
| EPA_AR_0269184 | EPA_AR_0269184 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by George A. (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4772.pdf | | | |
| EPA_AR_0269185 | EPA_AR_0269185 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4772-A1.pdf | | | |
| EPA_AR_0269186 | EPA_AR_0269186 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Knight | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4773.pdf | | | |
| EPA_AR_0269187 | EPA_AR_0269187 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4773-A1.pdf | | | |
| EPA_AR_0269188 | EPA_AR_0269188 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. J. Knight | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4774.pdf | | | |
| EPA_AR_0269189 | EPA_AR_0269189 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4774-A1.pdf | | | |
| EPA_AR_0269190 | EPA_AR_0269190 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Bartman | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4775.pdf | | | |
| EPA_AR_0269191 | EPA_AR_0269191 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4775-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269192 | EPA_AR_0269192 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Knight | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4776.pdf | | | |
| EPA_AR_0269193 | EPA_AR_0269193 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4776-A1.pdf | | | |
| EPA_AR_0269194 | EPA_AR_0269194 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Hanson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4777.pdf | | | |
| EPA_AR_0269195 | EPA_AR_0269195 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4777-A1.pdf | | | |
| EPA_AR_0269196 | EPA_AR_0269196 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Lersn | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4778.pdf | | | |
| EPA_AR_0269197 | EPA_AR_0269197 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4778-A1.pdf | | | |
| EPA_AR_0269198 | EPA_AR_0269198 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Johnson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4779.pdf | | | |
| EPA_AR_0269199 | EPA_AR_0269199 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4779-A1.pdf | | | |
| EPA_AR_0269200 | EPA_AR_0269200 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. P. Kayoukluk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4780.pdf | | | |
| EPA_AR_0269201 | EPA_AR_0269201 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4780-A1.pdf | | | |
| EPA_AR_0269202 | EPA_AR_0269202 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by O. Olsen Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4781.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269203 | EPA_AR_0269203 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4781-A1.pdf | | | |
| EPA_AR_0269204 | EPA_AR_0269204 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Nelson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4782.pdf | | | |
| EPA_AR_0269205 | EPA_AR_0269205 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4782-A1.pdf | | | |
| EPA_AR_0269206 | EPA_AR_0269206 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Kapatak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4783.pdf | | | |
| EPA_AR_0269207 | EPA_AR_0269207 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4783-A1.pdf | | | |
| EPA_AR_0269208 | EPA_AR_0269208 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Johnson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4784.pdf | | | |
| EPA_AR_0269209 | EPA_AR_0269209 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4784-A1.pdf | | | |
| EPA_AR_0269210 | EPA_AR_0269210 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Ishnook | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4785.pdf | | | |
| EPA_AR_0269211 | EPA_AR_0269211 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4785-A1.pdf | | | |
| EPA_AR_0269212 | EPA_AR_0269212 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Kapatak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4786.pdf | | | |
| EPA_AR_0269213 | EPA_AR_0269213 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4786-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269214 | EPA_AR_0269214 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Knight | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4787.pdf | | | |
| EPA_AR_0269215 | EPA_AR_0269215 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4787-A1.pdf | | | |
| EPA_AR_0269216 | EPA_AR_0269216 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Tikiun | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4788.pdf | | | |
| EPA_AR_0269217 | EPA_AR_0269217 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4788-A1.pdf | | | |
| EPA_AR_0269218 | EPA_AR_0269218 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Henry | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4789.pdf | | | |
| EPA_AR_0269219 | EPA_AR_0269219 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4789-A1.pdf | | | |
| EPA_AR_0269220 | EPA_AR_0269220 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Henry | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4790.pdf | | | |
| EPA_AR_0269221 | EPA_AR_0269221 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4790-A1.pdf | | | |
| EPA_AR_0269222 | EPA_AR_0269222 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Ishnook | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4791.pdf | | | |
| EPA_AR_0269223 | EPA_AR_0269223 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4791-A1.pdf | | | |
| EPA_AR_0269224 | EPA_AR_0269224 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. O'Sullivan | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4792.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269225 | EPA_AR_0269225 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4792-A1.pdf | | | |
| EPA_AR_0269226 | EPA_AR_0269226 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Rogers | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4793.pdf | | | |
| EPA_AR_0269227 | EPA_AR_0269227 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4793-A1.pdf | | | |
| EPA_AR_0269228 | EPA_AR_0269228 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Maud | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4794.pdf | | | |
| EPA_AR_0269229 | EPA_AR_0269229 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4794-A1.pdf | | | |
| EPA_AR_0269230 | EPA_AR_0269230 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Knight | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4795.pdf | | | |
| EPA_AR_0269231 | EPA_AR_0269231 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4795-A1.pdf | | | |
| EPA_AR_0269232 | EPA_AR_0269232 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. E. Gloko | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4796.pdf | | | |
| EPA_AR_0269233 | EPA_AR_0269233 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4796-A1.pdf | | | |
| EPA_AR_0269234 | EPA_AR_0269234 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. A. Etuckmelra | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4797.pdf | | | |
| EPA_AR_0269235 | EPA_AR_0269235 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4797-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269236 | EPA_AR_0269236 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Mochin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4798.pdf | | | |
| EPA_AR_0269237 | EPA_AR_0269237 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4798-A1.pdf | | | |
| EPA_AR_0269238 | EPA_AR_0269238 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. I. Tumulnee | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4799.pdf | | | |
| EPA_AR_0269239 | EPA_AR_0269239 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4799-A1.pdf | | | |
| EPA_AR_0269240 | EPA_AR_0269240 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Alakayak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4800.pdf | | | |
| EPA_AR_0269241 | EPA_AR_0269241 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4800-A1.pdf | | | |
| EPA_AR_0269242 | EPA_AR_0269242 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Etuckmelra | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4801.pdf | | | |
| EPA_AR_0269243 | EPA_AR_0269243 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4801-A1.pdf | | | |
| EPA_AR_0269244 | EPA_AR_0269244 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Knight | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4802.pdf | | | |
| EPA_AR_0269245 | EPA_AR_0269245 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4802-A1.pdf | | | |
| EPA_AR_0269246 | EPA_AR_0269246 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Knight | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4803.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269247 | EPA_AR_0269247 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4803-A1.pdf | | | |
| EPA_AR_0269248 | EPA_AR_0269248 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Green | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4804.pdf | | | |
| EPA_AR_0269249 | EPA_AR_0269249 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4804-A1.pdf | | | |
| EPA_AR_0269250 | EPA_AR_0269250 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. A. Eron | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4805.pdf | | | |
| EPA_AR_0269251 | EPA_AR_0269251 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4805-A1.pdf | | | |
| EPA_AR_0269252 | EPA_AR_0269252 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Black | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4806.pdf | | | |
| EPA_AR_0269253 | EPA_AR_0269253 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4806-A1.pdf | | | |
| EPA_AR_0269254 | EPA_AR_0269254 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Black Sr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4807.pdf | | | |
| EPA_AR_0269255 | EPA_AR_0269255 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4807-A1.pdf | | | |
| EPA_AR_0269256 | EPA_AR_0269256 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Krause | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4808.pdf | | | |
| EPA_AR_0269257 | EPA_AR_0269257 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4808-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269258 | EPA_AR_0269258 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Krause | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4809.pdf | | | |
| EPA_AR_0269259 | EPA_AR_0269259 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4809-A1.pdf | | | |
| EPA_AR_0269260 | EPA_AR_0269260 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Geerhart | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4810.pdf | | | |
| EPA_AR_0269261 | EPA_AR_0269261 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4810-A1.pdf | | | |
| EPA_AR_0269262 | EPA_AR_0269262 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Donavan | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4811.pdf | | | |
| EPA_AR_0269263 | EPA_AR_0269263 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4811-A1.pdf | | | |
| EPA_AR_0269264 | EPA_AR_0269264 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Olson-Sergie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4812.pdf | | | |
| EPA_AR_0269265 | EPA_AR_0269265 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4812-A1.pdf | | | |
| EPA_AR_0269266 | EPA_AR_0269266 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Vala | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4813.pdf | | | |
| EPA_AR_0269267 | EPA_AR_0269267 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4813-A1.pdf | | | |
| EPA_AR_0269268 | EPA_AR_0269268 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Phillips | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4814.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269269 | EPA_AR_0269269 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4814-A1.pdf | | | |
| EPA_AR_0269270 | EPA_AR_0269270 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Angasan, III | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4815.pdf | | | |
| EPA_AR_0269271 | EPA_AR_0269271 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4815-A1.pdf | | | |
| EPA_AR_0269272 | EPA_AR_0269272 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Angasan | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4816.pdf | | | |
| EPA_AR_0269273 | EPA_AR_0269273 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4816-A1.pdf | | | |
| EPA_AR_0269274 | EPA_AR_0269274 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Crimp | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4817.pdf | | | |
| EPA_AR_0269275 | EPA_AR_0269275 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4817-A1.pdf | | | |
| EPA_AR_0269276 | EPA_AR_0269276 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Crimp | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4818.pdf | | | |
| EPA_AR_0269277 | EPA_AR_0269277 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4818-A1.pdf | | | |
| EPA_AR_0269278 | EPA_AR_0269278 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Chockwak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4819.pdf | | | |
| EPA_AR_0269279 | EPA_AR_0269279 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4819-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269280 | EPA_AR_0269280 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Moore | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4820.pdf | | | |
| EPA_AR_0269281 | EPA_AR_0269281 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4820-A1.pdf | | | |
| EPA_AR_0269282 | EPA_AR_0269282 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Toiley | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4821.pdf | | | |
| EPA_AR_0269283 | EPA_AR_0269283 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4821-A1.pdf | | | |
| EPA_AR_0269284 | EPA_AR_0269284 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Dillard | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4822.pdf | | | |
| EPA_AR_0269285 | EPA_AR_0269285 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4822-A1.pdf | | | |
| EPA_AR_0269286 | EPA_AR_0269286 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by William (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4823.pdf | | | |
| EPA_AR_0269287 | EPA_AR_0269287 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4823-A1.pdf | | | |
| EPA_AR_0269288 | EPA_AR_0269288 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Capatak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4824.pdf | | | |
| EPA_AR_0269289 | EPA_AR_0269289 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4824-A1.pdf | | | |
| EPA_AR_0269290 | EPA_AR_0269290 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Tommy | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4825.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269291 | EPA_AR_0269291 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4825-A1.pdf | | | |
| EPA_AR_0269292 | EPA_AR_0269292 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Papaq | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4826.pdf | | | |
| EPA_AR_0269293 | EPA_AR_0269293 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4826-A1.pdf | | | |
| EPA_AR_0269294 | EPA_AR_0269294 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Henry | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4827.pdf | | | |
| EPA_AR_0269295 | EPA_AR_0269295 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4827-A1.pdf | | | |
| EPA_AR_0269296 | EPA_AR_0269296 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Robert (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4828.pdf | | | |
| EPA_AR_0269297 | EPA_AR_0269297 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4828-A1.pdf | | | |
| EPA_AR_0269298 | EPA_AR_0269298 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. K. Small | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4829.pdf | | | |
| EPA_AR_0269299 | EPA_AR_0269299 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4829-A1.pdf | | | |
| EPA_AR_0269300 | EPA_AR_0269300 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. M. Small | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4830.pdf | | | |
| EPA_AR_0269301 | EPA_AR_0269301 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4830-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269302 | EPA_AR_0269302 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Nelson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4831.pdf | | | |
| EPA_AR_0269303 | EPA_AR_0269303 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4831-A1.pdf | | | |
| EPA_AR_0269304 | EPA_AR_0269304 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Hurley | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4832.pdf | | | |
| EPA_AR_0269305 | EPA_AR_0269305 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4832-A1.pdf | | | |
| EPA_AR_0269306 | EPA_AR_0269306 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Barnes | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4833.pdf | | | |
| EPA_AR_0269307 | EPA_AR_0269307 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4833-A1.pdf | | | |
| EPA_AR_0269308 | EPA_AR_0269308 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Mary (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4834.pdf | | | |
| EPA_AR_0269309 | EPA_AR_0269309 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4834-A1.pdf | | | |
| EPA_AR_0269310 | EPA_AR_0269310 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Wassily | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4835.pdf | | | |
| EPA_AR_0269311 | EPA_AR_0269311 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4835-A1.pdf | | | |
| EPA_AR_0269312 | EPA_AR_0269312 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Griecken | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4836.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269313 | EPA_AR_0269313 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4836-A1.pdf | | | |
| EPA_AR_0269314 | EPA_AR_0269314 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Butsik | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4837.pdf | | | |
| EPA_AR_0269315 | EPA_AR_0269315 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4837-A1.pdf | | | |
| EPA_AR_0269316 | EPA_AR_0269316 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Smeaton Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4838.pdf | | | |
| EPA_AR_0269317 | EPA_AR_0269317 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4838-A1.pdf | | | |
| EPA_AR_0269318 | EPA_AR_0269318 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. S. L. Folsom Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4839.pdf | | | |
| EPA_AR_0269319 | EPA_AR_0269319 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4839-A1.pdf | | | |
| EPA_AR_0269320 | EPA_AR_0269320 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Olson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4840.pdf | | | |
| EPA_AR_0269321 | EPA_AR_0269321 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4840-A1.pdf | | | |
| EPA_AR_0269322 | EPA_AR_0269322 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Marie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4841.pdf | | | |
| EPA_AR_0269323 | EPA_AR_0269323 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4841-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269324 | EPA_AR_0269324 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Folsom | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4842.pdf | | | |
| EPA_AR_0269325 | EPA_AR_0269325 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4842-A1.pdf | | | |
| EPA_AR_0269326 | EPA_AR_0269326 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Seal | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4843.pdf | | | |
| EPA_AR_0269327 | EPA_AR_0269327 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4843-A1.pdf | | | |
| EPA_AR_0269328 | EPA_AR_0269328 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. J. Pleasant | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4844.pdf | | | |
| EPA_AR_0269329 | EPA_AR_0269329 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4844-A1.pdf | | | |
| EPA_AR_0269330 | EPA_AR_0269330 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Byrne | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4845.pdf | | | |
| EPA_AR_0269331 | EPA_AR_0269331 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4845-A1.pdf | | | |
| EPA_AR_0269332 | EPA_AR_0269332 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Gloko | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4846.pdf | | | |
| EPA_AR_0269333 | EPA_AR_0269333 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4846-A1.pdf | | | |
| EPA_AR_0269334 | EPA_AR_0269334 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. S. Askoak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4847.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269335 | EPA_AR_0269335 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4847-A1.pdf | | | |
| EPA_AR_0269336 | EPA_AR_0269336 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Etuckmelra | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4848.pdf | | | |
| EPA_AR_0269337 | EPA_AR_0269337 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4848-A1.pdf | | | |
| EPA_AR_0269338 | EPA_AR_0269338 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Kingsley | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4849.pdf | | | |
| EPA_AR_0269339 | EPA_AR_0269339 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4849-A1.pdf | | | |
| EPA_AR_0269340 | EPA_AR_0269340 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Chester | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4850.pdf | | | |
| EPA_AR_0269341 | EPA_AR_0269341 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4850-A1.pdf | | | |
| EPA_AR_0269342 | EPA_AR_0269342 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Achayok | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4851.pdf | | | |
| EPA_AR_0269343 | EPA_AR_0269343 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4851-A1.pdf | | | |
| EPA_AR_0269344 | EPA_AR_0269344 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. A. Abyo | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4852.pdf | | | |
| EPA_AR_0269345 | EPA_AR_0269345 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4852-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269346 | EPA_AR_0269346 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Reynolds | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4853.pdf | | | |
| EPA_AR_0269347 | EPA_AR_0269347 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4853-A1.pdf | | | |
| EPA_AR_0269348 | EPA_AR_0269348 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Kalmakoff | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4854.pdf | | | |
| EPA_AR_0269349 | EPA_AR_0269349 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4854-A1.pdf | | | |
| EPA_AR_0269350 | EPA_AR_0269350 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. D. Kosbruk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4855.pdf | | | |
| EPA_AR_0269351 | EPA_AR_0269351 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4855-A1.pdf | | | |
| EPA_AR_0269352 | EPA_AR_0269352 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Shangin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4856.pdf | | | |
| EPA_AR_0269353 | EPA_AR_0269353 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4856-A1.pdf | | | |
| EPA_AR_0269354 | EPA_AR_0269354 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Wassiny-Walker | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4857.pdf | | | |
| EPA_AR_0269355 | EPA_AR_0269355 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4857-A1.pdf | | | |
| EPA_AR_0269356 | EPA_AR_0269356 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Denere | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4858.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269357 | EPA_AR_0269357 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4858-A1.pdf | | | |
| EPA_AR_0269358 | EPA_AR_0269358 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. M. Matson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4859.pdf | | | |
| EPA_AR_0269359 | EPA_AR_0269359 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4859-A1.pdf | | | |
| EPA_AR_0269360 | EPA_AR_0269360 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Matson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4860.pdf | | | |
| EPA_AR_0269361 | EPA_AR_0269361 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4860-A1.pdf | | | |
| EPA_AR_0269362 | EPA_AR_0269362 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Seybert | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4861.pdf | | | |
| EPA_AR_0269363 | EPA_AR_0269363 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4861-A1.pdf | | | |
| EPA_AR_0269364 | EPA_AR_0269364 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. A. Seybert | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4862.pdf | | | |
| EPA_AR_0269365 | EPA_AR_0269365 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4862-A1.pdf | | | |
| EPA_AR_0269366 | EPA_AR_0269366 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Y. Munson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4863.pdf | | | |
| EPA_AR_0269367 | EPA_AR_0269367 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4863-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269368 | EPA_AR_0269368 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Kalmakoff | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4864.pdf | | | |
| EPA_AR_0269369 | EPA_AR_0269369 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4864-A1.pdf | | | |
| EPA_AR_0269370 | EPA_AR_0269370 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. L. Clark | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4865.pdf | | | |
| EPA_AR_0269371 | EPA_AR_0269371 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4865-A1.pdf | | | |
| EPA_AR_0269372 | EPA_AR_0269372 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. M. Wassily | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4866.pdf | | | |
| EPA_AR_0269373 | EPA_AR_0269373 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4866-A1.pdf | | | |
| EPA_AR_0269374 | EPA_AR_0269374 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Wassily | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4867.pdf | | | |
| EPA_AR_0269375 | EPA_AR_0269375 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4867-A1.pdf | | | |
| EPA_AR_0269376 | EPA_AR_0269376 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Askoak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4868.pdf | | | |
| EPA_AR_0269377 | EPA_AR_0269377 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4868-A1.pdf | | | |
| EPA_AR_0269378 | EPA_AR_0269378 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Floresta | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4869.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269379 | EPA_AR_0269379 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4869-A1.pdf | | | |
| EPA_AR_0269380 | EPA_AR_0269380 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. A. George | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4870.pdf | | | |
| EPA_AR_0269381 | EPA_AR_0269381 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4870-A1.pdf | | | |
| EPA_AR_0269382 | EPA_AR_0269382 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. M. Ranondos II | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4871.pdf | | | |
| EPA_AR_0269383 | EPA_AR_0269383 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4871-A1.pdf | | | |
| EPA_AR_0269384 | EPA_AR_0269384 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Marie E. (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4872.pdf | | | |
| EPA_AR_0269385 | EPA_AR_0269385 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4872-A1.pdf | | | |
| EPA_AR_0269386 | EPA_AR_0269386 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. L. Ramondos | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4873.pdf | | | |
| EPA_AR_0269387 | EPA_AR_0269387 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4873-A1.pdf | | | |
| EPA_AR_0269388 | EPA_AR_0269388 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Andrew Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4874.pdf | | | |
| EPA_AR_0269389 | EPA_AR_0269389 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4874-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269390 | EPA_AR_0269390 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Anderson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4875.pdf | | | |
| EPA_AR_0269391 | EPA_AR_0269391 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4875-A1.pdf | | | |
| EPA_AR_0269392 | EPA_AR_0269392 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Christensen Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4876.pdf | | | |
| EPA_AR_0269393 | EPA_AR_0269393 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4876-A1.pdf | | | |
| EPA_AR_0269394 | EPA_AR_0269394 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Bishop | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4877.pdf | | | |
| EPA_AR_0269395 | EPA_AR_0269395 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4877-A1.pdf | | | |
| EPA_AR_0269396 | EPA_AR_0269396 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Christenden-Lind | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4878.pdf | | | |
| EPA_AR_0269397 | EPA_AR_0269397 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4878-A1.pdf | | | |
| EPA_AR_0269398 | EPA_AR_0269398 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4879.pdf | | | |
| EPA_AR_0269399 | EPA_AR_0269399 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4879-A1.pdf | | | |
| EPA_AR_0269400 | EPA_AR_0269400 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. English | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4880.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269401 | EPA_AR_0269401 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4880-A1.pdf | | | |
| EPA_AR_0269402 | EPA_AR_0269402 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. O. B. Christensen | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4881.pdf | | | |
| EPA_AR_0269403 | EPA_AR_0269403 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4881-A1.pdf | | | |
| EPA_AR_0269404 | EPA_AR_0269404 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Bishop | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4882.pdf | | | |
| EPA_AR_0269405 | EPA_AR_0269405 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4882-A1.pdf | | | |
| EPA_AR_0269406 | EPA_AR_0269406 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. A. Gardiner | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4883.pdf | | | |
| EPA_AR_0269407 | EPA_AR_0269407 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4883-A1.pdf | | | |
| EPA_AR_0269408 | EPA_AR_0269408 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Richard K. (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4884.pdf | | | |
| EPA_AR_0269409 | EPA_AR_0269409 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4884-A1.pdf | | | |
| EPA_AR_0269410 | EPA_AR_0269410 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. A. Gumliakpuk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4885.pdf | | | |
| EPA_AR_0269411 | EPA_AR_0269411 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4885-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269412 | EPA_AR_0269412 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. V. Konukpiok | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4886.pdf | | | |
| EPA_AR_0269413 | EPA_AR_0269413 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4886-A1.pdf | | | |
| EPA_AR_0269414 | EPA_AR_0269414 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Chunak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4887.pdf | | | |
| EPA_AR_0269415 | EPA_AR_0269415 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4887-A1.pdf | | | |
| EPA_AR_0269416 | EPA_AR_0269416 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Oyaluk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4888.pdf | | | |
| EPA_AR_0269417 | EPA_AR_0269417 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4888-A1.pdf | | | |
| EPA_AR_0269418 | EPA_AR_0269418 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Komukpuok | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4889.pdf | | | |
| EPA_AR_0269419 | EPA_AR_0269419 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4889-A1.pdf | | | |
| EPA_AR_0269420 | EPA_AR_0269420 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Parlla | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4890.pdf | | | |
| EPA_AR_0269421 | EPA_AR_0269421 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4890-A1.pdf | | | |
| EPA_AR_0269422 | EPA_AR_0269422 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Agayar | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4891.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269423 | EPA_AR_0269423 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4891-A1.pdf | | | |
| EPA_AR_0269424 | EPA_AR_0269424 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Andrew | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4892.pdf | | | |
| EPA_AR_0269425 | EPA_AR_0269425 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4892-A1.pdf | | | |
| EPA_AR_0269426 | EPA_AR_0269426 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Walcott Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4893.pdf | | | |
| EPA_AR_0269427 | EPA_AR_0269427 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4893-A1.pdf | | | |
| EPA_AR_0269428 | EPA_AR_0269428 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. M. Gust | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4894.pdf | | | |
| EPA_AR_0269429 | EPA_AR_0269429 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4894-A1.pdf | | | |
| EPA_AR_0269430 | EPA_AR_0269430 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Gumlickpuk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4895.pdf | | | |
| EPA_AR_0269431 | EPA_AR_0269431 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4895-A1.pdf | | | |
| EPA_AR_0269432 | EPA_AR_0269432 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Andlecox | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4896.pdf | | | |
| EPA_AR_0269433 | EPA_AR_0269433 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4896-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269434 | EPA_AR_0269434 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. J. Bond | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4897.pdf | | | |
| EPA_AR_0269435 | EPA_AR_0269435 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4897-A1.pdf | | | |
| EPA_AR_0269436 | EPA_AR_0269436 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Kuoma Sr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4898.pdf | | | |
| EPA_AR_0269437 | EPA_AR_0269437 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4898-A1.pdf | | | |
| EPA_AR_0269438 | EPA_AR_0269438 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. McGuire | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4899.pdf | | | |
| EPA_AR_0269439 | EPA_AR_0269439 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4899-A1.pdf | | | |
| EPA_AR_0269440 | EPA_AR_0269440 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Obeip | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4900.pdf | | | |
| EPA_AR_0269441 | EPA_AR_0269441 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4900-A1.pdf | | | |
| EPA_AR_0269442 | EPA_AR_0269442 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4901.pdf | | | |
| EPA_AR_0269443 | EPA_AR_0269443 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4901-A1.pdf | | | |
| EPA_AR_0269444 | EPA_AR_0269444 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W.Wornhole Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4902.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269445 | EPA_AR_0269445 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4902-A1.pdf | | | |
| EPA_AR_0269446 | EPA_AR_0269446 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. A. Gust | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4903.pdf | | | |
| EPA_AR_0269447 | EPA_AR_0269447 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4903-A1.pdf | | | |
| EPA_AR_0269448 | EPA_AR_0269448 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Martin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4904.pdf | | | |
| EPA_AR_0269449 | EPA_AR_0269449 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4904-A1.pdf | | | |
| EPA_AR_0269450 | EPA_AR_0269450 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Williams | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4905.pdf | | | |
| EPA_AR_0269451 | EPA_AR_0269451 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4905-A1.pdf | | | |
| EPA_AR_0269452 | EPA_AR_0269452 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Lockuk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4906.pdf | | | |
| EPA_AR_0269453 | EPA_AR_0269453 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4906-A1.pdf | | | |
| EPA_AR_0269454 | EPA_AR_0269454 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Matson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4907.pdf | | | |
| EPA_AR_0269455 | EPA_AR_0269455 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4907-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269456 | EPA_AR_0269456 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Gomes | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4908.pdf | | | |
| EPA_AR_0269457 | EPA_AR_0269457 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4908-A1.pdf | | | |
| EPA_AR_0269458 | EPA_AR_0269458 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Fayer | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4909.pdf | | | |
| EPA_AR_0269459 | EPA_AR_0269459 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4909-A1.pdf | | | |
| EPA_AR_0269460 | EPA_AR_0269460 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. K. Snyder | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4910.pdf | | | |
| EPA_AR_0269461 | EPA_AR_0269461 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4910-A1.pdf | | | |
| EPA_AR_0269462 | EPA_AR_0269462 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Landon (last name illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4911.pdf | | | |
| EPA_AR_0269463 | EPA_AR_0269463 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4911-A1.pdf | | | |
| EPA_AR_0269464 | EPA_AR_0269464 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. L. Smith | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4912.pdf | | | |
| EPA_AR_0269465 | EPA_AR_0269465 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4912-A1.pdf | | | |
| EPA_AR_0269466 | EPA_AR_0269466 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. E. Lockuk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4913.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269467 | EPA_AR_0269467 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4913-A1.pdf | | | |
| EPA_AR_0269468 | EPA_AR_0269468 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Nanalook | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4914.pdf | | | |
| EPA_AR_0269469 | EPA_AR_0269469 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4914-A1.pdf | | | |
| EPA_AR_0269470 | EPA_AR_0269470 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Bartman | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4915.pdf | | | |
| EPA_AR_0269471 | EPA_AR_0269471 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4915-A1.pdf | | | |
| EPA_AR_0269472 | EPA_AR_0269472 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Lockuk Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4916.pdf | | | |
| EPA_AR_0269473 | EPA_AR_0269473 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4916-A1.pdf | | | |
| EPA_AR_0269474 | EPA_AR_0269474 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Lockuk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4917.pdf | | | |
| EPA_AR_0269475 | EPA_AR_0269475 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4917-A1.pdf | | | |
| EPA_AR_0269476 | EPA_AR_0269476 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Kobuk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4918.pdf | | | |
| EPA_AR_0269477 | EPA_AR_0269477 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4918-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269478 | EPA_AR_0269478 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Aaron (last name illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4919.pdf | | | |
| EPA_AR_0269479 | EPA_AR_0269479 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4919-A1.pdf | | | |
| EPA_AR_0269480 | EPA_AR_0269480 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Jevan (1st name illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4920.pdf | | | |
| EPA_AR_0269481 | EPA_AR_0269481 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4920-A1.pdf | | | |
| EPA_AR_0269482 | EPA_AR_0269482 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Wassillie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4921.pdf | | | |
| EPA_AR_0269483 | EPA_AR_0269483 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4921-A1.pdf | | | |
| EPA_AR_0269484 | EPA_AR_0269484 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. N. Lockuk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4922.pdf | | | |
| EPA_AR_0269485 | EPA_AR_0269485 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4922-A1.pdf | | | |
| EPA_AR_0269486 | EPA_AR_0269486 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. L. Poulser | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4923.pdf | | | |
| EPA_AR_0269487 | EPA_AR_0269487 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4923-A1.pdf | | | |
| EPA_AR_0269488 | EPA_AR_0269488 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Lockuk Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4924.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269489 | EPA_AR_0269489 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4924-A1.pdf | | | |
| EPA_AR_0269490 | EPA_AR_0269490 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. M. Coopchiab | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4925.pdf | | | |
| EPA_AR_0269491 | EPA_AR_0269491 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4925-A1.pdf | | | |
| EPA_AR_0269492 | EPA_AR_0269492 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Smeaton | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4926.pdf | | | |
| EPA_AR_0269493 | EPA_AR_0269493 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4926-A1.pdf | | | |
| EPA_AR_0269494 | EPA_AR_0269494 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Grant | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4927.pdf | | | |
| EPA_AR_0269495 | EPA_AR_0269495 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4927-A1.pdf | | | |
| EPA_AR_0269496 | EPA_AR_0269496 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Togiak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4928.pdf | | | |
| EPA_AR_0269497 | EPA_AR_0269497 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4928-A1.pdf | | | |
| EPA_AR_0269498 | EPA_AR_0269498 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Williams | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4929.pdf | | | |
| EPA_AR_0269499 | EPA_AR_0269499 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4929-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269500 | EPA_AR_0269500 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Maines | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4930.pdf | | | |
| EPA_AR_0269501 | EPA_AR_0269501 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4930-A1.pdf | | | |
| EPA_AR_0269502 | EPA_AR_0269502 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Dunelas | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4931.pdf | | | |
| EPA_AR_0269503 | EPA_AR_0269503 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4931-A1.pdf | | | |
| EPA_AR_0269504 | EPA_AR_0269504 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Gloko | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4932.pdf | | | |
| EPA_AR_0269505 | EPA_AR_0269505 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4932-A1.pdf | | | |
| EPA_AR_0269506 | EPA_AR_0269506 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Lind | 10/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4933.pdf | | | |
| EPA_AR_0269507 | EPA_AR_0269507 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4933-A1.pdf | | | |
| EPA_AR_0269508 | EPA_AR_0269508 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Nicoli | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4934.pdf | | | |
| EPA_AR_0269509 | EPA_AR_0269509 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4934-A1.pdf | | | |
| EPA_AR_0269510 | EPA_AR_0269510 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. N. Sharp | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4935.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269511 | EPA_AR_0269511 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4935-A1.pdf | | | |
| EPA_AR_0269512 | EPA_AR_0269512 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. J. Wassillie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4936.pdf | | | |
| EPA_AR_0269513 | EPA_AR_0269513 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4936-A1.pdf | | | |
| EPA_AR_0269514 | EPA_AR_0269514 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Zackar | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4937.pdf | | | |
| EPA_AR_0269515 | EPA_AR_0269515 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4937-A1.pdf | | | |
| EPA_AR_0269516 | EPA_AR_0269516 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Wisnelie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4938.pdf | | | |
| EPA_AR_0269517 | EPA_AR_0269517 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4938-A1.pdf | | | |
| EPA_AR_0269518 | EPA_AR_0269518 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Andrew | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4939.pdf | | | |
| EPA_AR_0269519 | EPA_AR_0269519 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4939-A1.pdf | | | |
| EPA_AR_0269520 | EPA_AR_0269520 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Chocknok | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4940.pdf | | | |
| EPA_AR_0269521 | EPA_AR_0269521 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4940-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269522 | EPA_AR_0269522 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. W. Aloysiw, Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4941.pdf | | | |
| EPA_AR_0269523 | EPA_AR_0269523 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4941-A1.pdf | | | |
| EPA_AR_0269524 | EPA_AR_0269524 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. A. Olympic | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4942.pdf | | | |
| EPA_AR_0269525 | EPA_AR_0269525 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4942-A1.pdf | | | |
| EPA_AR_0269526 | EPA_AR_0269526 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Salmon | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4943.pdf | | | |
| EPA_AR_0269527 | EPA_AR_0269527 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4943-A1.pdf | | | |
| EPA_AR_0269528 | EPA_AR_0269528 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. P. Mik | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4944.pdf | | | |
| EPA_AR_0269529 | EPA_AR_0269529 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4944-A1.pdf | | | |
| EPA_AR_0269530 | EPA_AR_0269530 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Raymond (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4945.pdf | | | |
| EPA_AR_0269531 | EPA_AR_0269531 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4945-A1.pdf | | | |
| EPA_AR_0269532 | EPA_AR_0269532 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Togiak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4946.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269533 | EPA_AR_0269533 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4946-A1.pdf | | | |
| EPA_AR_0269534 | EPA_AR_0269534 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Gottschalk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4947.pdf | | | |
| EPA_AR_0269535 | EPA_AR_0269535 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4947-A1.pdf | | | |
| EPA_AR_0269536 | EPA_AR_0269536 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Togick | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4948.pdf | | | |
| EPA_AR_0269537 | EPA_AR_0269537 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4948-A1.pdf | | | |
| EPA_AR_0269538 | EPA_AR_0269538 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Bernetta (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4949.pdf | | | |
| EPA_AR_0269539 | EPA_AR_0269539 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4949-A1.pdf | | | |
| EPA_AR_0269540 | EPA_AR_0269540 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Tinker | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4950.pdf | | | |
| EPA_AR_0269541 | EPA_AR_0269541 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4950-A1.pdf | | | |
| EPA_AR_0269542 | EPA_AR_0269542 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Coolidge | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4951.pdf | | | |
| EPA_AR_0269543 | EPA_AR_0269543 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4951-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269544 | EPA_AR_0269544 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. L. Tinker | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4952.pdf | | | |
| EPA_AR_0269545 | EPA_AR_0269545 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4952-A1.pdf | | | |
| EPA_AR_0269546 | EPA_AR_0269546 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Hodgson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4953.pdf | | | |
| EPA_AR_0269547 | EPA_AR_0269547 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4953-A1.pdf | | | |
| EPA_AR_0269548 | EPA_AR_0269548 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Renae (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4954.pdf | | | |
| EPA_AR_0269549 | EPA_AR_0269549 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4954-A1.pdf | | | |
| EPA_AR_0269550 | EPA_AR_0269550 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Rickteroff | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4955.pdf | | | |
| EPA_AR_0269551 | EPA_AR_0269551 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4955-A1.pdf | | | |
| EPA_AR_0269552 | EPA_AR_0269552 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Nielsen | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4956.pdf | | | |
| EPA_AR_0269553 | EPA_AR_0269553 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4956-A1.pdf | | | |
| EPA_AR_0269554 | EPA_AR_0269554 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Penatac | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4957.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269555 | EPA_AR_0269555 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4957-A1.pdf | | | |
| EPA_AR_0269556 | EPA_AR_0269556 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Magdeline (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4958.pdf | | | |
| EPA_AR_0269557 | EPA_AR_0269557 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4958-A1.pdf | | | |
| EPA_AR_0269558 | EPA_AR_0269558 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Gardiner | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4959.pdf | | | |
| EPA_AR_0269559 | EPA_AR_0269559 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4959-A1.pdf | | | |
| EPA_AR_0269560 | EPA_AR_0269560 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. McCanna | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4960.pdf | | | |
| EPA_AR_0269561 | EPA_AR_0269561 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4960-A1.pdf | | | |
| EPA_AR_0269562 | EPA_AR_0269562 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Larson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4961.pdf | | | |
| EPA_AR_0269563 | EPA_AR_0269563 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4961-A1.pdf | | | |
| EPA_AR_0269564 | EPA_AR_0269564 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Knight | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4962.pdf | | | |
| EPA_AR_0269565 | EPA_AR_0269565 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4962-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269566 | EPA_AR_0269566 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Knight | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4963.pdf | | | |
| EPA_AR_0269567 | EPA_AR_0269567 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4963-A1.pdf | | | |
| EPA_AR_0269568 | EPA_AR_0269568 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. A. Nelson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4964.pdf | | | |
| EPA_AR_0269569 | EPA_AR_0269569 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4964-A1.pdf | | | |
| EPA_AR_0269570 | EPA_AR_0269570 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. H. Nelson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4965.pdf | | | |
| EPA_AR_0269571 | EPA_AR_0269571 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4965-A1.pdf | | | |
| EPA_AR_0269572 | EPA_AR_0269572 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. McCanna | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4966.pdf | | | |
| EPA_AR_0269573 | EPA_AR_0269573 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4966-A1.pdf | | | |
| EPA_AR_0269574 | EPA_AR_0269574 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Larson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4967.pdf | | | |
| EPA_AR_0269575 | EPA_AR_0269575 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4967-A1.pdf | | | |
| EPA_AR_0269576 | EPA_AR_0269576 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. C. Sri | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4968.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269577 | EPA_AR_0269577 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4968-A1.pdf | | | |
| EPA_AR_0269578 | EPA_AR_0269578 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. T. Hurley | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4969.pdf | | | |
| EPA_AR_0269579 | EPA_AR_0269579 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4969-A1.pdf | | | |
| EPA_AR_0269580 | EPA_AR_0269580 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. S. Olsen | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4970.pdf | | | |
| EPA_AR_0269581 | EPA_AR_0269581 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4970-A1.pdf | | | |
| EPA_AR_0269582 | EPA_AR_0269582 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Margo (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4971.pdf | | | |
| EPA_AR_0269583 | EPA_AR_0269583 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4971-A1.pdf | | | |
| EPA_AR_0269584 | EPA_AR_0269584 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Ishnook | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4972.pdf | | | |
| EPA_AR_0269585 | EPA_AR_0269585 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4972-A1.pdf | | | |
| EPA_AR_0269586 | EPA_AR_0269586 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Wahl | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4973.pdf | | | |
| EPA_AR_0269587 | EPA_AR_0269587 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4973-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269588 | EPA_AR_0269588 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Naonoff | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4974.pdf | | | |
| EPA_AR_0269589 | EPA_AR_0269589 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4974-A1.pdf | | | |
| EPA_AR_0269590 | EPA_AR_0269590 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Solis | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4975.pdf | | | |
| EPA_AR_0269591 | EPA_AR_0269591 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4975-A1.pdf | | | |
| EPA_AR_0269592 | EPA_AR_0269592 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Petla | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4976.pdf | | | |
| EPA_AR_0269593 | EPA_AR_0269593 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4976-A1.pdf | | | |
| EPA_AR_0269594 | EPA_AR_0269594 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Warren (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4977.pdf | | | |
| EPA_AR_0269595 | EPA_AR_0269595 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4977-A1.pdf | | | |
| EPA_AR_0269596 | EPA_AR_0269596 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hananger | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4978.pdf | | | |
| EPA_AR_0269597 | EPA_AR_0269597 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4978-A1.pdf | | | |
| EPA_AR_0269598 | EPA_AR_0269598 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hananger | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4979.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269599 | EPA_AR_0269599 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4979-A1.pdf | | | |
| EPA_AR_0269600 | EPA_AR_0269600 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Carr | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4980.pdf | | | |
| EPA_AR_0269601 | EPA_AR_0269601 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4980-A1.pdf | | | |
| EPA_AR_0269602 | EPA_AR_0269602 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Behm | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4981.pdf | | | |
| EPA_AR_0269603 | EPA_AR_0269603 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4981-A1.pdf | | | |
| EPA_AR_0269604 | EPA_AR_0269604 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Fletcher | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4982.pdf | | | |
| EPA_AR_0269605 | EPA_AR_0269605 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4982-A1.pdf | | | |
| EPA_AR_0269606 | EPA_AR_0269606 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by O. Andrew | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4983.pdf | | | |
| EPA_AR_0269607 | EPA_AR_0269607 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4983-A1.pdf | | | |
| EPA_AR_0269608 | EPA_AR_0269608 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Acorak Sr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4984.pdf | | | |
| EPA_AR_0269609 | EPA_AR_0269609 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4984-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269610 | EPA_AR_0269610 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Gumlickpuk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4985.pdf | | | |
| EPA_AR_0269611 | EPA_AR_0269611 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4985-A1.pdf | | | |
| EPA_AR_0269612 | EPA_AR_0269612 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Yukaluk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4986.pdf | | | |
| EPA_AR_0269613 | EPA_AR_0269613 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4986-A1.pdf | | | |
| EPA_AR_0269614 | EPA_AR_0269614 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Fritze | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4987.pdf | | | |
| EPA_AR_0269615 | EPA_AR_0269615 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4987-A1.pdf | | | |
| EPA_AR_0269616 | EPA_AR_0269616 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Wolcott Sr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4988.pdf | | | |
| EPA_AR_0269617 | EPA_AR_0269617 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4988-A1.pdf | | | |
| EPA_AR_0269618 | EPA_AR_0269618 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. W. Gunther | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4989.pdf | | | |
| EPA_AR_0269619 | EPA_AR_0269619 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4989-A1.pdf | | | |
| EPA_AR_0269620 | EPA_AR_0269620 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Wyangon | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4990.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269621 | EPA_AR_0269621 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4990-A1.pdf | | | |
| EPA_AR_0269622 | EPA_AR_0269622 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Dock | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4991.pdf | | | |
| EPA_AR_0269623 | EPA_AR_0269623 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4991-A1.pdf | | | |
| EPA_AR_0269624 | EPA_AR_0269624 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Backford | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4992.pdf | | | |
| EPA_AR_0269625 | EPA_AR_0269625 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4992-A1.pdf | | | |
| EPA_AR_0269626 | EPA_AR_0269626 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Bartman Sr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4993.pdf | | | |
| EPA_AR_0269627 | EPA_AR_0269627 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4993-A1.pdf | | | |
| EPA_AR_0269628 | EPA_AR_0269628 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Coopchiak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4994.pdf | | | |
| EPA_AR_0269629 | EPA_AR_0269629 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4994-A1.pdf | | | |
| EPA_AR_0269630 | EPA_AR_0269630 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Neketa | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4995.pdf | | | |
| EPA_AR_0269631 | EPA_AR_0269631 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4995-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269632 | EPA_AR_0269632 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Walcott | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4996.pdf | | | |
| EPA_AR_0269633 | EPA_AR_0269633 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4996-A1.pdf | | | |
| EPA_AR_0269634 | EPA_AR_0269634 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Gust | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4997.pdf | | | |
| EPA_AR_0269635 | EPA_AR_0269635 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4997-A1.pdf | | | |
| EPA_AR_0269636 | EPA_AR_0269636 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by  L. Andrew | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4998.pdf | | | |
| EPA_AR_0269637 | EPA_AR_0269637 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4998-A1.pdf | | | |
| EPA_AR_0269638 | EPA_AR_0269638 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Coopcheai | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-4999.pdf | | | |
| EPA_AR_0269639 | EPA_AR_0269639 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-4999-A1.pdf | | | |
| EPA_AR_0269640 | EPA_AR_0269640 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Peterson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5000.pdf | | | |
| EPA_AR_0269641 | EPA_AR_0269641 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5000-A1.pdf | | | |
| EPA_AR_0269642 | EPA_AR_0269642 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Fox | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5001.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269643 | EPA_AR_0269643 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5001-A1.pdf | | | |
| EPA_AR_0269644 | EPA_AR_0269644 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Wassillie (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5002.pdf | | | |
| EPA_AR_0269645 | EPA_AR_0269645 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5002-A1.pdf | | | |
| EPA_AR_0269646 | EPA_AR_0269646 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Hunt | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5003.pdf | | | |
| EPA_AR_0269647 | EPA_AR_0269647 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5003-A1.pdf | | | |
| EPA_AR_0269648 | EPA_AR_0269648 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Johanson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5004.pdf | | | |
| EPA_AR_0269649 | EPA_AR_0269649 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5004-A1.pdf | | | |
| EPA_AR_0269650 | EPA_AR_0269650 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. P. Poumlickpuk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5005.pdf | | | |
| EPA_AR_0269651 | EPA_AR_0269651 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5005-A1.pdf | | | |
| EPA_AR_0269652 | EPA_AR_0269652 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. B. Apokedak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5006.pdf | | | |
| EPA_AR_0269653 | EPA_AR_0269653 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5006-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269654 | EPA_AR_0269654 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Wonitola | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5007.pdf | | | |
| EPA_AR_0269655 | EPA_AR_0269655 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5007-A1.pdf | | | |
| EPA_AR_0269656 | EPA_AR_0269656 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. and A. Hanson Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5008.pdf | | | |
| EPA_AR_0269657 | EPA_AR_0269657 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5008-A1.pdf | | | |
| EPA_AR_0269658 | EPA_AR_0269658 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Leveque | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5009.pdf | | | |
| EPA_AR_0269659 | EPA_AR_0269659 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5009-A1.pdf | | | |
| EPA_AR_0269660 | EPA_AR_0269660 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Kohler | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5010.pdf | | | |
| EPA_AR_0269661 | EPA_AR_0269661 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5010-A1.pdf | | | |
| EPA_AR_0269662 | EPA_AR_0269662 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Gunhiped | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5011.pdf | | | |
| EPA_AR_0269663 | EPA_AR_0269663 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5011-A1.pdf | | | |
| EPA_AR_0269664 | EPA_AR_0269664 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Zacker | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5012.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269665 | EPA_AR_0269665 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5012-A1.pdf | | | |
| EPA_AR_0269666 | EPA_AR_0269666 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Andrew | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5013.pdf | | | |
| EPA_AR_0269667 | EPA_AR_0269667 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5013-A1.pdf | | | |
| EPA_AR_0269668 | EPA_AR_0269668 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. E. Hunt | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5014.pdf | | | |
| EPA_AR_0269669 | EPA_AR_0269669 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5014-A1.pdf | | | |
| EPA_AR_0269670 | EPA_AR_0269670 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Olson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5015.pdf | | | |
| EPA_AR_0269671 | EPA_AR_0269671 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5015-A1.pdf | | | |
| EPA_AR_0269672 | EPA_AR_0269672 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hunt | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5016.pdf | | | |
| EPA_AR_0269673 | EPA_AR_0269673 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5016-A1.pdf | | | |
| EPA_AR_0269674 | EPA_AR_0269674 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Geurts | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5017.pdf | | | |
| EPA_AR_0269675 | EPA_AR_0269675 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5017-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269676 | EPA_AR_0269676 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Tamaber | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5018.pdf | | | |
| EPA_AR_0269677 | EPA_AR_0269677 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5018-A1.pdf | | | |
| EPA_AR_0269678 | EPA_AR_0269678 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Gumlicpuk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5019.pdf | | | |
| EPA_AR_0269679 | EPA_AR_0269679 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5019-A1.pdf | | | |
| EPA_AR_0269680 | EPA_AR_0269680 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. M. Wassily | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5020.pdf | | | |
| EPA_AR_0269681 | EPA_AR_0269681 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5020-A1.pdf | | | |
| EPA_AR_0269682 | EPA_AR_0269682 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Johnson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5021.pdf | | | |
| EPA_AR_0269683 | EPA_AR_0269683 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5021-A1.pdf | | | |
| EPA_AR_0269684 | EPA_AR_0269684 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Y. Leutwyler | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5022.pdf | | | |
| EPA_AR_0269685 | EPA_AR_0269685 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5022-A1.pdf | | | |
| EPA_AR_0269686 | EPA_AR_0269686 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. M. Plummer | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5023.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269687 | EPA_AR_0269687 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5023-A1.pdf | | | |
| EPA_AR_0269688 | EPA_AR_0269688 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by O. Micolie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5024.pdf | | | |
| EPA_AR_0269689 | EPA_AR_0269689 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5024-A1.pdf | | | |
| EPA_AR_0269690 | EPA_AR_0269690 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Christopher | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5025.pdf | | | |
| EPA_AR_0269691 | EPA_AR_0269691 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5025-A1.pdf | | | |
| EPA_AR_0269692 | EPA_AR_0269692 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Lockuk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5026.pdf | | | |
| EPA_AR_0269693 | EPA_AR_0269693 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5026-A1.pdf | | | |
| EPA_AR_0269694 | EPA_AR_0269694 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Cano | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5027.pdf | | | |
| EPA_AR_0269695 | EPA_AR_0269695 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5027-A1.pdf | | | |
| EPA_AR_0269696 | EPA_AR_0269696 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Gardiner | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5028.pdf | | | |
| EPA_AR_0269697 | EPA_AR_0269697 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5028-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269698 | EPA_AR_0269698 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Gardiner | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5029.pdf | | | |
| EPA_AR_0269699 | EPA_AR_0269699 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5029-A1.pdf | | | |
| EPA_AR_0269700 | EPA_AR_0269700 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. L. George | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5030.pdf | | | |
| EPA_AR_0269701 | EPA_AR_0269701 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5030-A1.pdf | | | |
| EPA_AR_0269702 | EPA_AR_0269702 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. L. Gardiner | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5031.pdf | | | |
| EPA_AR_0269703 | EPA_AR_0269703 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5031-A1.pdf | | | |
| EPA_AR_0269704 | EPA_AR_0269704 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Phillips | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5032.pdf | | | |
| EPA_AR_0269705 | EPA_AR_0269705 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5032-A1.pdf | | | |
| EPA_AR_0269706 | EPA_AR_0269706 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. B. Whitcomb | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5033.pdf | | | |
| EPA_AR_0269707 | EPA_AR_0269707 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5033-A1.pdf | | | |
| EPA_AR_0269708 | EPA_AR_0269708 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Katelyn (no surname provided) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5034.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269709 | EPA_AR_0269709 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5034-A1.pdf | | | |
| EPA_AR_0269710 | EPA_AR_0269710 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Whitcomb | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5035.pdf | | | |
| EPA_AR_0269711 | EPA_AR_0269711 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5035-A1.pdf | | | |
| EPA_AR_0269712 | EPA_AR_0269712 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Duncan | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5036.pdf | | | |
| EPA_AR_0269713 | EPA_AR_0269713 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5036-A1.pdf | | | |
| EPA_AR_0269714 | EPA_AR_0269714 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. N. Mincher | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5037.pdf | | | |
| EPA_AR_0269715 | EPA_AR_0269715 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5037-A1.pdf | | | |
| EPA_AR_0269716 | EPA_AR_0269716 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Savo | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5038.pdf | | | |
| EPA_AR_0269717 | EPA_AR_0269717 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5038-A1.pdf | | | |
| EPA_AR_0269718 | EPA_AR_0269718 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Gardiner | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5039.pdf | | | |
| EPA_AR_0269719 | EPA_AR_0269719 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5039-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269720 | EPA_AR_0269720 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Wright | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5040.pdf | | | |
| EPA_AR_0269721 | EPA_AR_0269721 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5040-A1.pdf | | | |
| EPA_AR_0269722 | EPA_AR_0269722 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Andrews | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5041.pdf | | | |
| EPA_AR_0269723 | EPA_AR_0269723 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5041-A1.pdf | | | |
| EPA_AR_0269724 | EPA_AR_0269724 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E.M. Wassillie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5042.pdf | | | |
| EPA_AR_0269725 | EPA_AR_0269725 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5042-A1.pdf | | | |
| EPA_AR_0269726 | EPA_AR_0269726 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Martin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5043.pdf | | | |
| EPA_AR_0269727 | EPA_AR_0269727 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5043-A1.pdf | | | |
| EPA_AR_0269728 | EPA_AR_0269728 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. J. Arkanakyak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5044.pdf | | | |
| EPA_AR_0269729 | EPA_AR_0269729 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5044-A1.pdf | | | |
| EPA_AR_0269730 | EPA_AR_0269730 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Nelson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5045.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269731 | EPA_AR_0269731 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5045-A1.pdf | | | |
| EPA_AR_0269732 | EPA_AR_0269732 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Savo | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5046.pdf | | | |
| EPA_AR_0269733 | EPA_AR_0269733 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5046-A1.pdf | | | |
| EPA_AR_0269734 | EPA_AR_0269734 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Savo, Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5047.pdf | | | |
| EPA_AR_0269735 | EPA_AR_0269735 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5047-A1.pdf | | | |
| EPA_AR_0269736 | EPA_AR_0269736 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Tukaya | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5048.pdf | | | |
| EPA_AR_0269737 | EPA_AR_0269737 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5048-A1.pdf | | | |
| EPA_AR_0269738 | EPA_AR_0269738 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. O. Peters | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5049.pdf | | | |
| EPA_AR_0269739 | EPA_AR_0269739 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5049-A1.pdf | | | |
| EPA_AR_0269740 | EPA_AR_0269740 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Williams | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5050.pdf | | | |
| EPA_AR_0269741 | EPA_AR_0269741 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5050-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269742 | EPA_AR_0269742 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Coopchiah | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5051.pdf | | | |
| EPA_AR_0269743 | EPA_AR_0269743 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5051-A1.pdf | | | |
| EPA_AR_0269744 | EPA_AR_0269744 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Gosuk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5052.pdf | | | |
| EPA_AR_0269745 | EPA_AR_0269745 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5052-A1.pdf | | | |
| EPA_AR_0269746 | EPA_AR_0269746 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Gosuk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5053.pdf | | | |
| EPA_AR_0269747 | EPA_AR_0269747 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5053-A1.pdf | | | |
| EPA_AR_0269748 | EPA_AR_0269748 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Tyrrell | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5054.pdf | | | |
| EPA_AR_0269749 | EPA_AR_0269749 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5054-A1.pdf | | | |
| EPA_AR_0269750 | EPA_AR_0269750 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Gosuk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5055.pdf | | | |
| EPA_AR_0269751 | EPA_AR_0269751 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5055-A1.pdf | | | |
| EPA_AR_0269752 | EPA_AR_0269752 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. White | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5056.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269753 | EPA_AR_0269753 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5056-A1.pdf | | | |
| EPA_AR_0269754 | EPA_AR_0269754 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. W. Lay | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5057.pdf | | | |
| EPA_AR_0269755 | EPA_AR_0269755 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5057-A1.pdf | | | |
| EPA_AR_0269756 | EPA_AR_0269756 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Smeaton | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5058.pdf | | | |
| EPA_AR_0269757 | EPA_AR_0269757 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5058-A1.pdf | | | |
| EPA_AR_0269758 | EPA_AR_0269758 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Gardiner | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5059.pdf | | | |
| EPA_AR_0269759 | EPA_AR_0269759 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5059-A1.pdf | | | |
| EPA_AR_0269760 | EPA_AR_0269760 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Martin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5060.pdf | | | |
| EPA_AR_0269761 | EPA_AR_0269761 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5060-A1.pdf | | | |
| EPA_AR_0269762 | EPA_AR_0269762 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Tyrrell | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5061.pdf | | | |
| EPA_AR_0269763 | EPA_AR_0269763 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5061-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269764 | EPA_AR_0269764 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Paine | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5062.pdf | | | |
| EPA_AR_0269765 | EPA_AR_0269765 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5062-A1.pdf | | | |
| EPA_AR_0269766 | EPA_AR_0269766 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Meier | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5063.pdf | | | |
| EPA_AR_0269767 | EPA_AR_0269767 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5063-A1.pdf | | | |
| EPA_AR_0269768 | EPA_AR_0269768 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Morgan | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5064.pdf | | | |
| EPA_AR_0269769 | EPA_AR_0269769 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5064-A1.pdf | | | |
| EPA_AR_0269770 | EPA_AR_0269770 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Phillips | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5065.pdf | | | |
| EPA_AR_0269771 | EPA_AR_0269771 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5065-A1.pdf | | | |
| EPA_AR_0269772 | EPA_AR_0269772 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. DeLong | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5066.pdf | | | |
| EPA_AR_0269773 | EPA_AR_0269773 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5066-A1.pdf | | | |
| EPA_AR_0269774 | EPA_AR_0269774 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Swaim | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5067.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269775 | EPA_AR_0269775 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5067-A1.pdf | | | |
| EPA_AR_0269776 | EPA_AR_0269776 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Kurtz | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5068.pdf | | | |
| EPA_AR_0269777 | EPA_AR_0269777 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5068-A1.pdf | | | |
| EPA_AR_0269778 | EPA_AR_0269778 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Ruby | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5069.pdf | | | |
| EPA_AR_0269779 | EPA_AR_0269779 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5069-A1.pdf | | | |
| EPA_AR_0269780 | EPA_AR_0269780 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. E. Folsom | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5070.pdf | | | |
| EPA_AR_0269781 | EPA_AR_0269781 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5070-A1.pdf | | | |
| EPA_AR_0269782 | EPA_AR_0269782 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Griecher | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5071.pdf | | | |
| EPA_AR_0269783 | EPA_AR_0269783 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5071-A1.pdf | | | |
| EPA_AR_0269784 | EPA_AR_0269784 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Cojka | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5072.pdf | | | |
| EPA_AR_0269785 | EPA_AR_0269785 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5072-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269786 | EPA_AR_0269786 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Lockuk Sr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5073.pdf | | | |
| EPA_AR_0269787 | EPA_AR_0269787 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5073-A1.pdf | | | |
| EPA_AR_0269788 | EPA_AR_0269788 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Togiah | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5074.pdf | | | |
| EPA_AR_0269789 | EPA_AR_0269789 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5074-A1.pdf | | | |
| EPA_AR_0269790 | EPA_AR_0269790 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. N. Lochuh | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5075.pdf | | | |
| EPA_AR_0269791 | EPA_AR_0269791 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5075-A1.pdf | | | |
| EPA_AR_0269792 | EPA_AR_0269792 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Gosuk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5076.pdf | | | |
| EPA_AR_0269793 | EPA_AR_0269793 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5076-A1.pdf | | | |
| EPA_AR_0269794 | EPA_AR_0269794 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Wassillie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5077.pdf | | | |
| EPA_AR_0269795 | EPA_AR_0269795 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5077-A1.pdf | | | |
| EPA_AR_0269796 | EPA_AR_0269796 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Crow | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5078.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269797 | EPA_AR_0269797 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5078-A1.pdf | | | |
| EPA_AR_0269798 | EPA_AR_0269798 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. E. Sergie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5079.pdf | | | |
| EPA_AR_0269799 | EPA_AR_0269799 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5079-A1.pdf | | | |
| EPA_AR_0269800 | EPA_AR_0269800 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Nicholai | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5080.pdf | | | |
| EPA_AR_0269801 | EPA_AR_0269801 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5080-A1.pdf | | | |
| EPA_AR_0269802 | EPA_AR_0269802 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Gosuk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5081.pdf | | | |
| EPA_AR_0269803 | EPA_AR_0269803 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5081-A1.pdf | | | |
| EPA_AR_0269804 | EPA_AR_0269804 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Toyukak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5082.pdf | | | |
| EPA_AR_0269805 | EPA_AR_0269805 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5082-A1.pdf | | | |
| EPA_AR_0269806 | EPA_AR_0269806 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Keene | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5083.pdf | | | |
| EPA_AR_0269807 | EPA_AR_0269807 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5083-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269808 | EPA_AR_0269808 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Kritz | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5084.pdf | | | |
| EPA_AR_0269809 | EPA_AR_0269809 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5084-A1.pdf | | | |
| EPA_AR_0269810 | EPA_AR_0269810 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. M. Abraham | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5085.pdf | | | |
| EPA_AR_0269811 | EPA_AR_0269811 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5085-A1.pdf | | | |
| EPA_AR_0269812 | EPA_AR_0269812 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. W. Toyukak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5086.pdf | | | |
| EPA_AR_0269813 | EPA_AR_0269813 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5086-A1.pdf | | | |
| EPA_AR_0269814 | EPA_AR_0269814 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. L. Jimmie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5087.pdf | | | |
| EPA_AR_0269815 | EPA_AR_0269815 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5087-A1.pdf | | | |
| EPA_AR_0269816 | EPA_AR_0269816 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Abraham | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5088.pdf | | | |
| EPA_AR_0269817 | EPA_AR_0269817 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5088-A1.pdf | | | |
| EPA_AR_0269818 | EPA_AR_0269818 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Brown | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5089.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269819 | EPA_AR_0269819 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5089-A1.pdf | | | |
| EPA_AR_0269820 | EPA_AR_0269820 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Wrssily Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5090.pdf | | | |
| EPA_AR_0269821 | EPA_AR_0269821 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5090-A1.pdf | | | |
| EPA_AR_0269822 | EPA_AR_0269822 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Lundouer | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5091.pdf | | | |
| EPA_AR_0269823 | EPA_AR_0269823 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5091-A1.pdf | | | |
| EPA_AR_0269824 | EPA_AR_0269824 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Angasan | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5092.pdf | | | |
| EPA_AR_0269825 | EPA_AR_0269825 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5092-A1.pdf | | | |
| EPA_AR_0269826 | EPA_AR_0269826 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Gloko | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5093.pdf | | | |
| EPA_AR_0269827 | EPA_AR_0269827 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5093-A1.pdf | | | |
| EPA_AR_0269828 | EPA_AR_0269828 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5094.pdf | | | |
| EPA_AR_0269829 | EPA_AR_0269829 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5094-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269830 | EPA_AR_0269830 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Folsom | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5095.pdf | | | |
| EPA_AR_0269831 | EPA_AR_0269831 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5095-A1.pdf | | | |
| EPA_AR_0269832 | EPA_AR_0269832 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Ayojiah | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5096.pdf | | | |
| EPA_AR_0269833 | EPA_AR_0269833 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5096-A1.pdf | | | |
| EPA_AR_0269834 | EPA_AR_0269834 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Gloku | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5097.pdf | | | |
| EPA_AR_0269835 | EPA_AR_0269835 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5097-A1.pdf | | | |
| EPA_AR_0269836 | EPA_AR_0269836 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Ayojiah | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5098.pdf | | | |
| EPA_AR_0269837 | EPA_AR_0269837 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5098-A1.pdf | | | |
| EPA_AR_0269838 | EPA_AR_0269838 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Mochin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5099.pdf | | | |
| EPA_AR_0269839 | EPA_AR_0269839 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5099-A1.pdf | | | |
| EPA_AR_0269840 | EPA_AR_0269840 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Mochin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5100.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269841 | EPA_AR_0269841 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5100-A1.pdf | | | |
| EPA_AR_0269842 | EPA_AR_0269842 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Ayojiah | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5101.pdf | | | |
| EPA_AR_0269843 | EPA_AR_0269843 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5101-A1.pdf | | | |
| EPA_AR_0269844 | EPA_AR_0269844 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Campbell | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5102.pdf | | | |
| EPA_AR_0269845 | EPA_AR_0269845 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5102-A1.pdf | | | |
| EPA_AR_0269846 | EPA_AR_0269846 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Alakayakak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5103.pdf | | | |
| EPA_AR_0269847 | EPA_AR_0269847 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5103-A1.pdf | | | |
| EPA_AR_0269848 | EPA_AR_0269848 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Javier | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5104.pdf | | | |
| EPA_AR_0269849 | EPA_AR_0269849 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5104-A1.pdf | | | |
| EPA_AR_0269850 | EPA_AR_0269850 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Mand | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5105.pdf | | | |
| EPA_AR_0269851 | EPA_AR_0269851 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5105-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269852 | EPA_AR_0269852 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Ayojiak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5106.pdf | | | |
| EPA_AR_0269853 | EPA_AR_0269853 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5106-A1.pdf | | | |
| EPA_AR_0269854 | EPA_AR_0269854 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Nickerson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5107.pdf | | | |
| EPA_AR_0269855 | EPA_AR_0269855 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5107-A1.pdf | | | |
| EPA_AR_0269856 | EPA_AR_0269856 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. V. Mand | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5108.pdf | | | |
| EPA_AR_0269857 | EPA_AR_0269857 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5108-A1.pdf | | | |
| EPA_AR_0269858 | EPA_AR_0269858 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Gloko | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5109.pdf | | | |
| EPA_AR_0269859 | EPA_AR_0269859 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5109-A1.pdf | | | |
| EPA_AR_0269860 | EPA_AR_0269861 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Mulder | 9/16/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-5110.pdf | | | |
| EPA_AR_0269862 | EPA_AR_0269862 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Hodgson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5111.pdf | | | |
| EPA_AR_0269863 | EPA_AR_0269863 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5111-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269864 | EPA_AR_0269864 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. P. Butsik | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5112.pdf | | | |
| EPA_AR_0269865 | EPA_AR_0269865 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5112-A1.pdf | | | |
| EPA_AR_0269866 | EPA_AR_0269866 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. A. Butsik | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5113.pdf | | | |
| EPA_AR_0269867 | EPA_AR_0269867 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5113-A1.pdf | | | |
| EPA_AR_0269868 | EPA_AR_0269868 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Tinker | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5114.pdf | | | |
| EPA_AR_0269869 | EPA_AR_0269869 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5114-A1.pdf | | | |
| EPA_AR_0269870 | EPA_AR_0269870 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Gladys (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5115.pdf | | | |
| EPA_AR_0269871 | EPA_AR_0269871 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5115-A1.pdf | | | |
| EPA_AR_0269872 | EPA_AR_0269872 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Delkittle | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5116.pdf | | | |
| EPA_AR_0269873 | EPA_AR_0269873 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5116-A1.pdf | | | |
| EPA_AR_0269874 | EPA_AR_0269874 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Jeffries | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5117.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269875 | EPA_AR_0269875 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5117-A1.pdf | | | |
| EPA_AR_0269876 | EPA_AR_0269876 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Reeve | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5118.pdf | | | |
| EPA_AR_0269877 | EPA_AR_0269877 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5118-A1.pdf | | | |
| EPA_AR_0269878 | EPA_AR_0269878 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Tracey | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5119.pdf | | | |
| EPA_AR_0269879 | EPA_AR_0269879 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5119-A1.pdf | | | |
| EPA_AR_0269880 | EPA_AR_0269880 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Trefon | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5120.pdf | | | |
| EPA_AR_0269881 | EPA_AR_0269881 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5120-A1.pdf | | | |
| EPA_AR_0269882 | EPA_AR_0269882 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Evanoff | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5121.pdf | | | |
| EPA_AR_0269883 | EPA_AR_0269883 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5121-A1.pdf | | | |
| EPA_AR_0269884 | EPA_AR_0269884 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. K. Delkittie-Roscoe | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5122.pdf | | | |
| EPA_AR_0269885 | EPA_AR_0269885 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5122-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269886 | EPA_AR_0269886 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Karshekoff | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5123.pdf | | | |
| EPA_AR_0269887 | EPA_AR_0269887 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5123-A1.pdf | | | |
| EPA_AR_0269888 | EPA_AR_0269888 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Kritz | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5124.pdf | | | |
| EPA_AR_0269889 | EPA_AR_0269889 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5124-A1.pdf | | | |
| EPA_AR_0269890 | EPA_AR_0269890 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. C. Blue | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5125.pdf | | | |
| EPA_AR_0269891 | EPA_AR_0269891 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5125-A1.pdf | | | |
| EPA_AR_0269892 | EPA_AR_0269892 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Gosuk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5126.pdf | | | |
| EPA_AR_0269893 | EPA_AR_0269893 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5126-A1.pdf | | | |
| EPA_AR_0269894 | EPA_AR_0269894 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. G. Andrews | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5127.pdf | | | |
| EPA_AR_0269895 | EPA_AR_0269895 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5127-A1.pdf | | | |
| EPA_AR_0269896 | EPA_AR_0269896 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Abraham | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5128.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269897 | EPA_AR_0269897 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5128-A1.pdf | | | |
| EPA_AR_0269898 | EPA_AR_0269898 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. B. Thomas | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5129.pdf | | | |
| EPA_AR_0269899 | EPA_AR_0269899 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5129-A1.pdf | | | |
| EPA_AR_0269900 | EPA_AR_0269900 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Gosuk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5130.pdf | | | |
| EPA_AR_0269901 | EPA_AR_0269901 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5130-A1.pdf | | | |
| EPA_AR_0269902 | EPA_AR_0269902 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. A. Wassillie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5131.pdf | | | |
| EPA_AR_0269903 | EPA_AR_0269903 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5131-A1.pdf | | | |
| EPA_AR_0269904 | EPA_AR_0269904 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Peters | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5132.pdf | | | |
| EPA_AR_0269905 | EPA_AR_0269905 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5132-A1.pdf | | | |
| EPA_AR_0269906 | EPA_AR_0269906 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Andrews | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5133.pdf | | | |
| EPA_AR_0269907 | EPA_AR_0269907 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5133-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269908 | EPA_AR_0269908 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. A. Nick | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5134.pdf | | | |
| EPA_AR_0269909 | EPA_AR_0269909 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5134-A1.pdf | | | |
| EPA_AR_0269910 | EPA_AR_0269910 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Blue | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5135.pdf | | | |
| EPA_AR_0269911 | EPA_AR_0269911 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5135-A1.pdf | | | |
| EPA_AR_0269912 | EPA_AR_0269912 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Williams | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5136.pdf | | | |
| EPA_AR_0269913 | EPA_AR_0269913 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5136-A1.pdf | | | |
| EPA_AR_0269914 | EPA_AR_0269914 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Sears | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5137.pdf | | | |
| EPA_AR_0269915 | EPA_AR_0269915 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5137-A1.pdf | | | |
| EPA_AR_0269916 | EPA_AR_0269916 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Fayer | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5138.pdf | | | |
| EPA_AR_0269917 | EPA_AR_0269917 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5138-A1.pdf | | | |
| EPA_AR_0269918 | EPA_AR_0269918 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Andrew | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5139.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269919 | EPA_AR_0269919 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5139-A1.pdf | | | |
| EPA_AR_0269920 | EPA_AR_0269920 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Gardner | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5140.pdf | | | |
| EPA_AR_0269921 | EPA_AR_0269921 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5140-A1.pdf | | | |
| EPA_AR_0269922 | EPA_AR_0269922 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Goodell | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5141.pdf | | | |
| EPA_AR_0269923 | EPA_AR_0269923 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5141-A1.pdf | | | |
| EPA_AR_0269924 | EPA_AR_0269924 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Apokedak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5142.pdf | | | |
| EPA_AR_0269925 | EPA_AR_0269925 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5142-A1.pdf | | | |
| EPA_AR_0269926 | EPA_AR_0269926 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Dray | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5143.pdf | | | |
| EPA_AR_0269927 | EPA_AR_0269927 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5143-A1.pdf | | | |
| EPA_AR_0269928 | EPA_AR_0269928 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Aloysins | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5144.pdf | | | |
| EPA_AR_0269929 | EPA_AR_0269929 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5144-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269930 | EPA_AR_0269930 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Wassillie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5145.pdf | | | |
| EPA_AR_0269931 | EPA_AR_0269931 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5145-A1.pdf | | | |
| EPA_AR_0269932 | EPA_AR_0269932 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Kasak-Aygiak | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5146.pdf | | | |
| EPA_AR_0269933 | EPA_AR_0269933 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5146-A1.pdf | | | |
| EPA_AR_0269934 | EPA_AR_0269934 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Ilutsik | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5147.pdf | | | |
| EPA_AR_0269935 | EPA_AR_0269935 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5147-A1.pdf | | | |
| EPA_AR_0269936 | EPA_AR_0269936 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Dray | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5148.pdf | | | |
| EPA_AR_0269937 | EPA_AR_0269937 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5148-A1.pdf | | | |
| EPA_AR_0269938 | EPA_AR_0269938 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. N. Flutsik Sr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5149.pdf | | | |
| EPA_AR_0269939 | EPA_AR_0269939 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5149-A1.pdf | | | |
| EPA_AR_0269940 | EPA_AR_0269940 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. D. Delkittie Sr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5150.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269941 | EPA_AR_0269941 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5150-A1.pdf | | | |
| EPA_AR_0269942 | EPA_AR_0269942 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Jones Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5151.pdf | | | |
| EPA_AR_0269943 | EPA_AR_0269943 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5151-A1.pdf | | | |
| EPA_AR_0269944 | EPA_AR_0269944 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Kalmakoff | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5152.pdf | | | |
| EPA_AR_0269945 | EPA_AR_0269945 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5152-A1.pdf | | | |
| EPA_AR_0269946 | EPA_AR_0269946 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. George | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5153.pdf | | | |
| EPA_AR_0269947 | EPA_AR_0269947 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5153-A1.pdf | | | |
| EPA_AR_0269948 | EPA_AR_0269948 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Dobkins | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5154.pdf | | | |
| EPA_AR_0269949 | EPA_AR_0269949 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5154-A1.pdf | | | |
| EPA_AR_0269950 | EPA_AR_0269950 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Pilley | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5155.pdf | | | |
| EPA_AR_0269951 | EPA_AR_0269951 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5155-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269952 | EPA_AR_0269952 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Crow | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5156.pdf | | | |
| EPA_AR_0269953 | EPA_AR_0269953 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5156-A1.pdf | | | |
| EPA_AR_0269954 | EPA_AR_0269954 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Suttles | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5157.pdf | | | |
| EPA_AR_0269955 | EPA_AR_0269955 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5157-A1.pdf | | | |
| EPA_AR_0269956 | EPA_AR_0269956 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. H. Nicholson Sr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5158.pdf | | | |
| EPA_AR_0269957 | EPA_AR_0269957 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5158-A1.pdf | | | |
| EPA_AR_0269958 | EPA_AR_0269958 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. J. Michelson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5159.pdf | | | |
| EPA_AR_0269959 | EPA_AR_0269959 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5159-A1.pdf | | | |
| EPA_AR_0269960 | EPA_AR_0269960 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. and R. Race | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5160.pdf | | | |
| EPA_AR_0269961 | EPA_AR_0269961 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5160-A1.pdf | | | |
| EPA_AR_0269962 | EPA_AR_0269962 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Tpofford | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5161.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269963 | EPA_AR_0269963 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5161-A1.pdf | | | |
| EPA_AR_0269964 | EPA_AR_0269964 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Wih | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5162.pdf | | | |
| EPA_AR_0269965 | EPA_AR_0269965 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5162-A1.pdf | | | |
| EPA_AR_0269966 | EPA_AR_0269966 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Nudlash | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5163.pdf | | | |
| EPA_AR_0269967 | EPA_AR_0269967 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5163-A1.pdf | | | |
| EPA_AR_0269968 | EPA_AR_0269968 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Wetter | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5164.pdf | | | |
| EPA_AR_0269969 | EPA_AR_0269969 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5164-A1.pdf | | | |
| EPA_AR_0269970 | EPA_AR_0269970 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. W. Sage | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5165.pdf | | | |
| EPA_AR_0269971 | EPA_AR_0269971 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5165-A1.pdf | | | |
| EPA_AR_0269972 | EPA_AR_0269972 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Sorensen | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5166.pdf | | | |
| EPA_AR_0269973 | EPA_AR_0269973 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5166-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269974 | EPA_AR_0269974 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Sorenson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5167.pdf | | | |
| EPA_AR_0269975 | EPA_AR_0269975 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5167-A1.pdf | | | |
| EPA_AR_0269976 | EPA_AR_0269976 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Mark | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5168.pdf | | | |
| EPA_AR_0269977 | EPA_AR_0269977 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5168-A1.pdf | | | |
| EPA_AR_0269978 | EPA_AR_0269978 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. J. Fulton | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5169.pdf | | | |
| EPA_AR_0269979 | EPA_AR_0269979 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5169-A1.pdf | | | |
| EPA_AR_0269980 | EPA_AR_0269980 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Wetter | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5170.pdf | | | |
| EPA_AR_0269981 | EPA_AR_0269981 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5170-A1.pdf | | | |
| EPA_AR_0269982 | EPA_AR_0269982 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Martin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5171.pdf | | | |
| EPA_AR_0269983 | EPA_AR_0269983 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5171-A1.pdf | | | |
| EPA_AR_0269984 | EPA_AR_0269984 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Rhoades | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5172.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269985 | EPA_AR_0269985 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5172-A1.pdf | | | |
| EPA_AR_0269986 | EPA_AR_0269986 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Darrough | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5173.pdf | | | |
| EPA_AR_0269987 | EPA_AR_0269987 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5173-A1.pdf | | | |
| EPA_AR_0269988 | EPA_AR_0269988 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. McGeehan | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5174.pdf | | | |
| EPA_AR_0269989 | EPA_AR_0269989 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5174-A1.pdf | | | |
| EPA_AR_0269990 | EPA_AR_0269990 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Georgianna K. (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5175.pdf | | | |
| EPA_AR_0269991 | EPA_AR_0269991 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5175-A1.pdf | | | |
| EPA_AR_0269992 | EPA_AR_0269992 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. F. Gardiner | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5176.pdf | | | |
| EPA_AR_0269993 | EPA_AR_0269993 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5176-A1.pdf | | | |
| EPA_AR_0269994 | EPA_AR_0269994 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Olson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5177.pdf | | | |
| EPA_AR_0269995 | EPA_AR_0269995 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5177-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0269996 | EPA_AR_0269996 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. L. Backford | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5178.pdf | | | |
| EPA_AR_0269997 | EPA_AR_0269997 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5178-A1.pdf | | | |
| EPA_AR_0269998 | EPA_AR_0269998 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Brumley | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5179.pdf | | | |
| EPA_AR_0269999 | EPA_AR_0269999 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5179-A1.pdf | | | |
| EPA_AR_0270000 | EPA_AR_0270000 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Stohlmeyer | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5180.pdf | | | |
| EPA_AR_0270001 | EPA_AR_0270001 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5180-A1.pdf | | | |
| EPA_AR_0270002 | EPA_AR_0270002 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Mounce | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5181.pdf | | | |
| EPA_AR_0270003 | EPA_AR_0270003 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5181-A1.pdf | | | |
| EPA_AR_0270004 | EPA_AR_0270004 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Nibeck | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5182.pdf | | | |
| EPA_AR_0270005 | EPA_AR_0270005 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5182-A1.pdf | | | |
| EPA_AR_0270006 | EPA_AR_0270006 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Bennett | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5183.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270007 | EPA_AR_0270007 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5183-A1.pdf | | | |
| EPA_AR_0270008 | EPA_AR_0270008 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Clark | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5184.pdf | | | |
| EPA_AR_0270009 | EPA_AR_0270009 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5184-A1.pdf | | | |
| EPA_AR_0270010 | EPA_AR_0270010 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Nanante Jr. | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5185.pdf | | | |
| EPA_AR_0270011 | EPA_AR_0270011 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5185-A1.pdf | | | |
| EPA_AR_0270012 | EPA_AR_0270012 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Schneider | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5186.pdf | | | |
| EPA_AR_0270013 | EPA_AR_0270013 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5186-A1.pdf | | | |
| EPA_AR_0270014 | EPA_AR_0270014 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Thomes | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5187.pdf | | | |
| EPA_AR_0270015 | EPA_AR_0270015 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5187-A1.pdf | | | |
| EPA_AR_0270016 | EPA_AR_0270016 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Duncan | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5188.pdf | | | |
| EPA_AR_0270017 | EPA_AR_0270017 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5188-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270018 | EPA_AR_0270018 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Burton | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5189.pdf | | | |
| EPA_AR_0270019 | EPA_AR_0270019 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5189-A1.pdf | | | |
| EPA_AR_0270020 | EPA_AR_0270020 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Ha | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5190.pdf | | | |
| EPA_AR_0270021 | EPA_AR_0270021 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5190-A1.pdf | | | |
| EPA_AR_0270022 | EPA_AR_0270023 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Chuckwuk | 9/17/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-5191.pdf | | | |
| EPA_AR_0270024 | EPA_AR_0270024 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Griffin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5192.pdf | | | |
| EPA_AR_0270025 | EPA_AR_0270025 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5192-A1.pdf | | | |
| EPA_AR_0270026 | EPA_AR_0270026 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Norbert | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5193.pdf | | | |
| EPA_AR_0270027 | EPA_AR_0270027 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5193-A1.pdf | | | |
| EPA_AR_0270028 | EPA_AR_0270028 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Alaysa Walcott | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5194.pdf | | | |
| EPA_AR_0270029 | EPA_AR_0270029 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5194-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270030 | EPA_AR_0270030 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Moxie | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5195.pdf | | | |
| EPA_AR_0270031 | EPA_AR_0270031 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5195-A1.pdf | | | |
| EPA_AR_0270032 | EPA_AR_0270032 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Channey | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5196.pdf | | | |
| EPA_AR_0270033 | EPA_AR_0270033 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5196-A1.pdf | | | |
| EPA_AR_0270034 | EPA_AR_0270034 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment C. K. Itamulria | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5197.pdf | | | |
| EPA_AR_0270035 | EPA_AR_0270035 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5197-A1.pdf | | | |
| EPA_AR_0270036 | EPA_AR_0270036 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Gloko | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5198.pdf | | | |
| EPA_AR_0270037 | EPA_AR_0270037 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5198-A1.pdf | | | |
| EPA_AR_0270038 | EPA_AR_0270038 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Eisele | 8/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5199.pdf | | | |
| EPA_AR_0270039 | EPA_AR_0270039 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5199-A1.pdf | | | |
| EPA_AR_0270040 | EPA_AR_0270040 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Sessions | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5200.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270041 | EPA_AR_0270041 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5200-A1.pdf | | | |
| EPA_AR_0270042 | EPA_AR_0270042 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Z. Karlsson | 8/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5201.pdf | | | |
| EPA_AR_0270043 | EPA_AR_0270043 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5201-A1.pdf | | | |
| EPA_AR_0270044 | EPA_AR_0270044 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5202.pdf | | | |
| EPA_AR_0270045 | EPA_AR_0270045 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5202-A1.pdf | | | |
| EPA_AR_0270046 | EPA_AR_0270046 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Griffin | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5203.pdf | | | |
| EPA_AR_0270047 | EPA_AR_0270047 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5203-A1.pdf | | | |
| EPA_AR_0270048 | EPA_AR_0270048 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. T. Mann | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5204.pdf | | | |
| EPA_AR_0270049 | EPA_AR_0270049 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5204-A1.pdf | | | |
| EPA_AR_0270050 | EPA_AR_0270050 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Andrew | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5205.pdf | | | |
| EPA_AR_0270051 | EPA_AR_0270051 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5205-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270052 | EPA_AR_0270052 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Tinker | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5206.pdf | | | |
| EPA_AR_0270053 | EPA_AR_0270053 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5206-A1.pdf | | | |
| EPA_AR_0270054 | EPA_AR_0270054 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Zackar | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5207.pdf | | | |
| EPA_AR_0270055 | EPA_AR_0270055 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5207-A1.pdf | | | |
| EPA_AR_0270056 | EPA_AR_0270056 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Moses | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5208.pdf | | | |
| EPA_AR_0270057 | EPA_AR_0270057 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5208-A1.pdf | | | |
| EPA_AR_0270058 | EPA_AR_0270058 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Gransbury | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5209.pdf | | | |
| EPA_AR_0270059 | EPA_AR_0270059 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5209-A1.pdf | | | |
| EPA_AR_0270060 | EPA_AR_0270060 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Daniel R. Morgan, Directing Business Representative, President Washington State Machinists Council, International Association of Machinists and Aerospace Workers | 9/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5210.pdf | | | |
| EPA_AR_0270061 | EPA_AR_0270062 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5210-A1.pdf | | | |
| EPA_AR_0270063 | EPA_AR_0270063 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Smith | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5211.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270064 | EPA_AR_0270064 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5211-A1.pdf | | | |
| EPA_AR_0270065 | EPA_AR_0270065 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5212.pdf | | | |
| EPA_AR_0270066 | EPA_AR_0270066 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5212-A1.pdf | | | |
| EPA_AR_0270067 | EPA_AR_0270067 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Roehl | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5213.pdf | | | |
| EPA_AR_0270068 | EPA_AR_0270068 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5213-A1.pdf | | | |
| EPA_AR_0270069 | EPA_AR_0270069 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Koch | 8/13/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5214.pdf | | | |
| EPA_AR_0270070 | EPA_AR_0270070 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5214-A1.pdf | | | |
| EPA_AR_0270071 | EPA_AR_0270071 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Steinert | 9/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5215.pdf | | | |
| EPA_AR_0270072 | EPA_AR_0270072 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5215-A1.pdf | | | |
| EPA_AR_0270073 | EPA_AR_0270073 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Viac | 9/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5216.pdf | | | |
| EPA_AR_0270074 | EPA_AR_0270074 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5216-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270075 | EPA_AR_0270075 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Pauk | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5217.pdf | | | |
| EPA_AR_0270076 | EPA_AR_0270076 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5217-A1.pdf | | | |
| EPA_AR_0270077 | EPA_AR_0270077 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Kirkendall (no surname given) | 9/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5218.pdf | | | |
| EPA_AR_0270078 | EPA_AR_0270078 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5218-A1.pdf | | | |
| EPA_AR_0270079 | EPA_AR_0270079 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Hutson | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5219.pdf | | | |
| EPA_AR_0270080 | EPA_AR_0270080 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5219-A1.pdf | | | |
| EPA_AR_0270081 | EPA_AR_0270081 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Gallage | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5220.pdf | | | |
| EPA_AR_0270082 | EPA_AR_0270082 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5220-A1.pdf | | | |
| EPA_AR_0270083 | EPA_AR_0270083 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Andrew | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5221.pdf | | | |
| EPA_AR_0270084 | EPA_AR_0270084 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5221-A1.pdf | | | |
| EPA_AR_0270085 | EPA_AR_0270085 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Greene | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5222.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270086 | EPA_AR_0270086 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5222-A1.pdf | | | |
| EPA_AR_0270087 | EPA_AR_0270087 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Tiller | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5223.pdf | | | |
| EPA_AR_0270088 | EPA_AR_0270088 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5223-A1.pdf | | | |
| EPA_AR_0270089 | EPA_AR_0270089 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Danese | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5224.pdf | | | |
| EPA_AR_0270090 | EPA_AR_0270090 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5224-A1.pdf | | | |
| EPA_AR_0270091 | EPA_AR_0270091 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Solomon | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5225.pdf | | | |
| EPA_AR_0270092 | EPA_AR_0270092 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5225-A1.pdf | | | |
| EPA_AR_0270093 | EPA_AR_0270093 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Gates | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5226.pdf | | | |
| EPA_AR_0270094 | EPA_AR_0270094 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5226-A1.pdf | | | |
| EPA_AR_0270095 | EPA_AR_0270095 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted byC. Mccowan | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5227.pdf | | | |
| EPA_AR_0270096 | EPA_AR_0270096 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5227-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270097 | EPA_AR_0270097 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Fisher | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5228.pdf | | | |
| EPA_AR_0270098 | EPA_AR_0270098 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5228-A1.pdf | | | |
| EPA_AR_0270099 | EPA_AR_0270099 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Hewitt | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5229.pdf | | | |
| EPA_AR_0270100 | EPA_AR_0270100 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5229-A1.pdf | | | |
| EPA_AR_0270101 | EPA_AR_0270101 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Z. Lees | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5230.pdf | | | |
| EPA_AR_0270102 | EPA_AR_0270102 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5230-A1.pdf | | | |
| EPA_AR_0270103 | EPA_AR_0270103 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Branel | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5231.pdf | | | |
| EPA_AR_0270104 | EPA_AR_0270104 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5231-A1.pdf | | | |
| EPA_AR_0270105 | EPA_AR_0270105 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. and D. Wilson | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5232.pdf | | | |
| EPA_AR_0270106 | EPA_AR_0270106 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5232-A1.pdf | | | |
| EPA_AR_0270107 | EPA_AR_0270107 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Riga | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5233.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270108 | EPA_AR_0270108 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5233-A1.pdf | | | |
| EPA_AR_0270109 | EPA_AR_0270109 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Dixon | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5234.pdf | | | |
| EPA_AR_0270110 | EPA_AR_0270110 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5234-A1.pdf | | | |
| EPA_AR_0270111 | EPA_AR_0270111 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Wilhite | 8/12/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5235.pdf | | | |
| EPA_AR_0270112 | EPA_AR_0270112 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5235-A1.pdf | | | |
| EPA_AR_0270113 | EPA_AR_0270113 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Shippey | 8/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5236.pdf | | | |
| EPA_AR_0270114 | EPA_AR_0270114 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5236-A1.pdf | | | |
| EPA_AR_0270115 | EPA_AR_0270115 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Proctor | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5237.pdf | | | |
| EPA_AR_0270116 | EPA_AR_0270116 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5237-A1.pdf | | | |
| EPA_AR_0270117 | EPA_AR_0270117 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. P. Shedd | 10/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5238.pdf | | | |
| EPA_AR_0270118 | EPA_AR_0270118 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5238-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270119 | EPA_AR_0270119 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Gjertsen | 10/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5239.pdf | | | |
| EPA_AR_0270120 | EPA_AR_0270120 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5239-A1.pdf | | | |
| EPA_AR_0270121 | EPA_AR_0270121 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Bethine (surname illegible) | 10/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5240.pdf | | | |
| EPA_AR_0270122 | EPA_AR_0270122 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5240-A1.pdf | | | |
| EPA_AR_0270123 | EPA_AR_0270123 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Adam (surname illegible) | 10/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5241.pdf | | | |
| EPA_AR_0270124 | EPA_AR_0270124 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5241-A1.pdf | | | |
| EPA_AR_0270125 | EPA_AR_0270125 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Lawrie | 10/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5242.pdf | | | |
| EPA_AR_0270126 | EPA_AR_0270126 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5242-A1.pdf | | | |
| EPA_AR_0270127 | EPA_AR_0270127 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Barrett and J. Arndt | 10/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5243.pdf | | | |
| EPA_AR_0270128 | EPA_AR_0270128 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5243-A1.pdf | | | |
| EPA_AR_0270129 | EPA_AR_0270129 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Doug (surname illegible) | 10/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5244.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270130 | EPA_AR_0270130 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5244-A1.pdf | | | |
| EPA_AR_0270131 | EPA_AR_0270131 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Johnson | 10/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5245.pdf | | | |
| EPA_AR_0270132 | EPA_AR_0270132 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5245-A1.pdf | | | |
| EPA_AR_0270133 | EPA_AR_0270133 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Wilcox | 10/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5246.pdf | | | |
| EPA_AR_0270134 | EPA_AR_0270134 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5246-A1.pdf | | | |
| EPA_AR_0270135 | EPA_AR_0270135 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Marble | 10/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5247.pdf | | | |
| EPA_AR_0270136 | EPA_AR_0270136 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5247-A1.pdf | | | |
| EPA_AR_0270137 | EPA_AR_0270137 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by John (surname illegible) | 10/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5248.pdf | | | |
| EPA_AR_0270138 | EPA_AR_0270138 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5248-A1.pdf | | | |
| EPA_AR_0270139 | EPA_AR_0270139 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Kisaka | 10/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5249.pdf | | | |
| EPA_AR_0270140 | EPA_AR_0270140 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5249-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270141 | EPA_AR_0270141 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. and K. Hart | 10/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5250.pdf | | | |
| EPA_AR_0270142 | EPA_AR_0270142 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5250-A1.pdf | | | |
| EPA_AR_0270143 | EPA_AR_0270143 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Judith (surname illegible) | 10/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5251.pdf | | | |
| EPA_AR_0270144 | EPA_AR_0270144 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5251-A1.pdf | | | |
| EPA_AR_0270145 | EPA_AR_0270145 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Whiting | 10/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5252.pdf | | | |
| EPA_AR_0270146 | EPA_AR_0270146 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5252-A1.pdf | | | |
| EPA_AR_0270147 | EPA_AR_0270147 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Mavar | 10/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5253.pdf | | | |
| EPA_AR_0270148 | EPA_AR_0270148 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5253-A1.pdf | | | |
| EPA_AR_0270149 | EPA_AR_0270149 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Capp | 10/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5254.pdf | | | |
| EPA_AR_0270150 | EPA_AR_0270150 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5254-A1.pdf | | | |
| EPA_AR_0270151 | EPA_AR_0270151 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Adams | 10/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5255.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270152 | EPA_AR_0270152 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5255-A1.pdf | | | |
| EPA_AR_0270153 | EPA_AR_0270153 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. W. Geldhof | 10/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5256.pdf | | | |
| EPA_AR_0270154 | EPA_AR_0270154 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5256-A1.pdf | | | |
| EPA_AR_0270155 | EPA_AR_0270155 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Pleier | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5257.pdf | | | |
| EPA_AR_0270156 | EPA_AR_0270156 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5257-A1.pdf | | | |
| EPA_AR_0270157 | EPA_AR_0270157 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Becker | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5258.pdf | | | |
| EPA_AR_0270158 | EPA_AR_0270158 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5258-A1.pdf | | | |
| EPA_AR_0270159 | EPA_AR_0270159 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Reutor | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5259.pdf | | | |
| EPA_AR_0270160 | EPA_AR_0270160 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5259-A1.pdf | | | |
| EPA_AR_0270161 | EPA_AR_0270161 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Detrow | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5260.pdf | | | |
| EPA_AR_0270162 | EPA_AR_0270162 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5260-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270163 | EPA_AR_0270163 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Bieger | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5261.pdf | | | |
| EPA_AR_0270164 | EPA_AR_0270164 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5261-A1.pdf | | | |
| EPA_AR_0270165 | EPA_AR_0270165 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Martushin | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5262.pdf | | | |
| EPA_AR_0270166 | EPA_AR_0270166 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5262-A1.pdf | | | |
| EPA_AR_0270167 | EPA_AR_0270167 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Rogotzke | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5263.pdf | | | |
| EPA_AR_0270168 | EPA_AR_0270168 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5263-A1.pdf | | | |
| EPA_AR_0270169 | EPA_AR_0270169 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Ammana | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5264.pdf | | | |
| EPA_AR_0270170 | EPA_AR_0270170 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5264-A1.pdf | | | |
| EPA_AR_0270171 | EPA_AR_0270171 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Hames | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5265.pdf | | | |
| EPA_AR_0270172 | EPA_AR_0270172 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5265-A1.pdf | | | |
| EPA_AR_0270173 | EPA_AR_0270173 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Grewer | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5266.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270174 | EPA_AR_0270174 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5266-A1.pdf | | | |
| EPA_AR_0270175 | EPA_AR_0270175 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Manning | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5267.pdf | | | |
| EPA_AR_0270176 | EPA_AR_0270176 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5267-A1.pdf | | | |
| EPA_AR_0270177 | EPA_AR_0270177 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Kleinlrong | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5268.pdf | | | |
| EPA_AR_0270178 | EPA_AR_0270178 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5268-A1.pdf | | | |
| EPA_AR_0270179 | EPA_AR_0270179 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Teol | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5269.pdf | | | |
| EPA_AR_0270180 | EPA_AR_0270180 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5269-A1.pdf | | | |
| EPA_AR_0270181 | EPA_AR_0270181 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Meyer | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5270.pdf | | | |
| EPA_AR_0270182 | EPA_AR_0270182 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5270-A1.pdf | | | |
| EPA_AR_0270183 | EPA_AR_0270183 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. P. Koivunen | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5271.pdf | | | |
| EPA_AR_0270184 | EPA_AR_0270184 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5271-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270185 | EPA_AR_0270185 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. J. Staffan | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5272.pdf | | | |
| EPA_AR_0270186 | EPA_AR_0270186 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5272-A1.pdf | | | |
| EPA_AR_0270187 | EPA_AR_0270187 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Risdal | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5273.pdf | | | |
| EPA_AR_0270188 | EPA_AR_0270188 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5273-A1.pdf | | | |
| EPA_AR_0270189 | EPA_AR_0270189 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. R. Weber | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5274.pdf | | | |
| EPA_AR_0270190 | EPA_AR_0270190 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5274-A1.pdf | | | |
| EPA_AR_0270191 | EPA_AR_0270191 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Durr | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5275.pdf | | | |
| EPA_AR_0270192 | EPA_AR_0270192 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5275-A1.pdf | | | |
| EPA_AR_0270193 | EPA_AR_0270193 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. D. Noble | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5276.pdf | | | |
| EPA_AR_0270194 | EPA_AR_0270194 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5276-A1.pdf | | | |
| EPA_AR_0270195 | EPA_AR_0270195 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Libby | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5277.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270196 | EPA_AR_0270196 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5277-A1.pdf | | | |
| EPA_AR_0270197 | EPA_AR_0270197 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. M. Sirofchuck | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5278.pdf | | | |
| EPA_AR_0270198 | EPA_AR_0270198 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5278-A1.pdf | | | |
| EPA_AR_0270199 | EPA_AR_0270199 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Tim N. (surname illegible) | 9/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5279.pdf | | | |
| EPA_AR_0270200 | EPA_AR_0270200 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5279-A1.pdf | | | |
| EPA_AR_0270201 | EPA_AR_0270201 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Mcmaham | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5280.pdf | | | |
| EPA_AR_0270202 | EPA_AR_0270202 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5280-A1.pdf | | | |
| EPA_AR_0270203 | EPA_AR_0270203 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Lebovic | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5281.pdf | | | |
| EPA_AR_0270204 | EPA_AR_0270204 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5281-A1.pdf | | | |
| EPA_AR_0270205 | EPA_AR_0270205 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Rasco | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5282.pdf | | | |
| EPA_AR_0270206 | EPA_AR_0270206 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5282-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270207 | EPA_AR_0270207 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Kirk | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5283.pdf | | | |
| EPA_AR_0270208 | EPA_AR_0270208 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5283-A1.pdf | | | |
| EPA_AR_0270209 | EPA_AR_0270209 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Forbes | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5284.pdf | | | |
| EPA_AR_0270210 | EPA_AR_0270210 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5284-A1.pdf | | | |
| EPA_AR_0270211 | EPA_AR_0270211 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Braman | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5285.pdf | | | |
| EPA_AR_0270212 | EPA_AR_0270212 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5285-A1.pdf | | | |
| EPA_AR_0270213 | EPA_AR_0270213 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. W. MacAlister | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5286.pdf | | | |
| EPA_AR_0270214 | EPA_AR_0270214 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5286-A1.pdf | | | |
| EPA_AR_0270215 | EPA_AR_0270215 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Williams | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5287.pdf | | | |
| EPA_AR_0270216 | EPA_AR_0270216 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5287-A1.pdf | | | |
| EPA_AR_0270217 | EPA_AR_0270217 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Williams | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5288.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270218 | EPA_AR_0270218 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5288-A1.pdf | | | |
| EPA_AR_0270219 | EPA_AR_0270219 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Coffeen | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5289.pdf | | | |
| EPA_AR_0270220 | EPA_AR_0270220 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5289-A1.pdf | | | |
| EPA_AR_0270221 | EPA_AR_0270221 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Bailey | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5290.pdf | | | |
| EPA_AR_0270222 | EPA_AR_0270222 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5290-A1.pdf | | | |
| EPA_AR_0270223 | EPA_AR_0270223 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Schilling | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5291.pdf | | | |
| EPA_AR_0270224 | EPA_AR_0270224 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5291-A1.pdf | | | |
| EPA_AR_0270225 | EPA_AR_0270225 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Williams | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5292.pdf | | | |
| EPA_AR_0270226 | EPA_AR_0270226 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5292-A1.pdf | | | |
| EPA_AR_0270227 | EPA_AR_0270227 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Willson | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5293.pdf | | | |
| EPA_AR_0270228 | EPA_AR_0270228 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5293-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270229 | EPA_AR_0270229 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Kroeze | 9/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5294.pdf | | | |
| EPA_AR_0270230 | EPA_AR_0270230 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5294-A1.pdf | | | |
| EPA_AR_0270231 | EPA_AR_0270231 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Shively | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5295.pdf | | | |
| EPA_AR_0270232 | EPA_AR_0270232 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5295-A1.pdf | | | |
| EPA_AR_0270233 | EPA_AR_0270233 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Kruse | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5296.pdf | | | |
| EPA_AR_0270234 | EPA_AR_0270234 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5296-A1.pdf | | | |
| EPA_AR_0270235 | EPA_AR_0270235 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Elwell | 9/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5297.pdf | | | |
| EPA_AR_0270236 | EPA_AR_0270236 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5297-A1.pdf | | | |
| EPA_AR_0270237 | EPA_AR_0270237 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. R. Libby | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5298.pdf | | | |
| EPA_AR_0270238 | EPA_AR_0270238 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5298-A1.pdf | | | |
| EPA_AR_0270239 | EPA_AR_0270239 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R.Galgano | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5299.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270240 | EPA_AR_0270240 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5299-A1.pdf | | | |
| EPA_AR_0270241 | EPA_AR_0270241 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Libby | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5300.pdf | | | |
| EPA_AR_0270242 | EPA_AR_0270242 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5300-A1.pdf | | | |
| EPA_AR_0270243 | EPA_AR_0270243 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Youngmar | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5301.pdf | | | |
| EPA_AR_0270244 | EPA_AR_0270244 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5301-A1.pdf | | | |
| EPA_AR_0270245 | EPA_AR_0270245 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. C. Baker Jr. | 9/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5302.pdf | | | |
| EPA_AR_0270246 | EPA_AR_0270246 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5302-A1.pdf | | | |
| EPA_AR_0270247 | EPA_AR_0270247 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. C. Wilson | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5303.pdf | | | |
| EPA_AR_0270248 | EPA_AR_0270248 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5303-A1.pdf | | | |
| EPA_AR_0270249 | EPA_AR_0270249 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Danese | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5304.pdf | | | |
| EPA_AR_0270250 | EPA_AR_0270250 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5304-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270251 | EPA_AR_0270251 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Dyer | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5305.pdf | | | |
| EPA_AR_0270252 | EPA_AR_0270252 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5305-A1.pdf | | | |
| EPA_AR_0270253 | EPA_AR_0270253 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Libby | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5306.pdf | | | |
| EPA_AR_0270254 | EPA_AR_0270254 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5306-A1.pdf | | | |
| EPA_AR_0270255 | EPA_AR_0270255 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Libby | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5307.pdf | | | |
| EPA_AR_0270256 | EPA_AR_0270256 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5307-A1.pdf | | | |
| EPA_AR_0270257 | EPA_AR_0270257 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Miller | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5308.pdf | | | |
| EPA_AR_0270258 | EPA_AR_0270258 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5308-A1.pdf | | | |
| EPA_AR_0270259 | EPA_AR_0270259 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Evan | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5309.pdf | | | |
| EPA_AR_0270260 | EPA_AR_0270260 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5309-A1.pdf | | | |
| EPA_AR_0270261 | EPA_AR_0270261 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Larson | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5310.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270262 | EPA_AR_0270262 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5310-A1.pdf | | | |
| EPA_AR_0270263 | EPA_AR_0270263 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Cardinall | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5311.pdf | | | |
| EPA_AR_0270264 | EPA_AR_0270264 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5311-A1.pdf | | | |
| EPA_AR_0270265 | EPA_AR_0270265 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Arnold | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5312.pdf | | | |
| EPA_AR_0270266 | EPA_AR_0270266 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5312-A1.pdf | | | |
| EPA_AR_0270267 | EPA_AR_0270267 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Falta | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5313.pdf | | | |
| EPA_AR_0270268 | EPA_AR_0270268 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5313-A1.pdf | | | |
| EPA_AR_0270269 | EPA_AR_0270269 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. J. Lundquist | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5314.pdf | | | |
| EPA_AR_0270270 | EPA_AR_0270270 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5314-A1.pdf | | | |
| EPA_AR_0270271 | EPA_AR_0270271 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Poulsen | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5315.pdf | | | |
| EPA_AR_0270272 | EPA_AR_0270272 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5315-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270273 | EPA_AR_0270273 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Rasco | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5316.pdf | | | |
| EPA_AR_0270274 | EPA_AR_0270274 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5316-A1.pdf | | | |
| EPA_AR_0270275 | EPA_AR_0270275 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Reed | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5317.pdf | | | |
| EPA_AR_0270276 | EPA_AR_0270276 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5317-A1.pdf | | | |
| EPA_AR_0270277 | EPA_AR_0270277 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. and R. Wilfong | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5318.pdf | | | |
| EPA_AR_0270278 | EPA_AR_0270278 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5318-A1.pdf | | | |
| EPA_AR_0270279 | EPA_AR_0270279 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Kramer | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5319.pdf | | | |
| EPA_AR_0270280 | EPA_AR_0270280 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5319-A1.pdf | | | |
| EPA_AR_0270281 | EPA_AR_0270281 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. L. Johnson | 10/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5320.pdf | | | |
| EPA_AR_0270282 | EPA_AR_0270282 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5320-A1.pdf | | | |
| EPA_AR_0270283 | EPA_AR_0270283 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Rogotzke | 9/26/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5321.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270284 | EPA_AR_0270284 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5321-A1.pdf | | | |
| EPA_AR_0270285 | EPA_AR_0270285 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Rhea | 10/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5322.pdf | | | |
| EPA_AR_0270286 | EPA_AR_0270286 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5322-A1.pdf | | | |
| EPA_AR_0270287 | EPA_AR_0270287 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Schwartz | 10/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5323.pdf | | | |
| EPA_AR_0270288 | EPA_AR_0270288 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5323-A1.pdf | | | |
| EPA_AR_0270289 | EPA_AR_0270289 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Basargin | 10/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5324.pdf | | | |
| EPA_AR_0270290 | EPA_AR_0270290 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5324-A1.pdf | | | |
| EPA_AR_0270291 | EPA_AR_0270291 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Soderlund | 10/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5325.pdf | | | |
| EPA_AR_0270292 | EPA_AR_0270292 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5325-A1.pdf | | | |
| EPA_AR_0270293 | EPA_AR_0270293 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. H. Knight | 9/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5326.pdf | | | |
| EPA_AR_0270294 | EPA_AR_0270294 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5326-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270295 | EPA_AR_0270295 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Hachiya | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5327.pdf | | | |
| EPA_AR_0270296 | EPA_AR_0270296 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5327-A1.pdf | | | |
| EPA_AR_0270297 | EPA_AR_0270297 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Donaldson | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5328.pdf | | | |
| EPA_AR_0270298 | EPA_AR_0270298 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5328-A1.pdf | | | |
| EPA_AR_0270299 | EPA_AR_0270299 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. C. Knutsen | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5329.pdf | | | |
| EPA_AR_0270300 | EPA_AR_0270300 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5329-A1.pdf | | | |
| EPA_AR_0270301 | EPA_AR_0270301 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Porter | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5330.pdf | | | |
| EPA_AR_0270302 | EPA_AR_0270302 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5330-A1.pdf | | | |
| EPA_AR_0270303 | EPA_AR_0270303 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Burther | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5331.pdf | | | |
| EPA_AR_0270304 | EPA_AR_0270304 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5331-A1.pdf | | | |
| EPA_AR_0270305 | EPA_AR_0270305 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Weckerle | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5332.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270306 | EPA_AR_0270306 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5332-A1.pdf | | | |
| EPA_AR_0270307 | EPA_AR_0270307 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Currey | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5333.pdf | | | |
| EPA_AR_0270308 | EPA_AR_0270308 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5333-A1.pdf | | | |
| EPA_AR_0270309 | EPA_AR_0270309 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Sondrawinters | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5334.pdf | | | |
| EPA_AR_0270310 | EPA_AR_0270310 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5334-A1.pdf | | | |
| EPA_AR_0270311 | EPA_AR_0270311 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Perry | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5335.pdf | | | |
| EPA_AR_0270312 | EPA_AR_0270312 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5335-A1.pdf | | | |
| EPA_AR_0270313 | EPA_AR_0270313 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous public comment | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5336.pdf | | | |
| EPA_AR_0270314 | EPA_AR_0270314 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5336-A1.pdf | | | |
| EPA_AR_0270315 | EPA_AR_0270315 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Aboussie | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5337.pdf | | | |
| EPA_AR_0270316 | EPA_AR_0270316 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5337-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270317 | EPA_AR_0270317 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Willson | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5338.pdf | | | |
| EPA_AR_0270318 | EPA_AR_0270318 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5338-A1.pdf | | | |
| EPA_AR_0270319 | EPA_AR_0270319 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Coffeen-Smith | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5339.pdf | | | |
| EPA_AR_0270320 | EPA_AR_0270320 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5339-A1.pdf | | | |
| EPA_AR_0270321 | EPA_AR_0270321 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Temple | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5340.pdf | | | |
| EPA_AR_0270322 | EPA_AR_0270322 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5340-A1.pdf | | | |
| EPA_AR_0270323 | EPA_AR_0270323 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. L. Spencer | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5341.pdf | | | |
| EPA_AR_0270324 | EPA_AR_0270324 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5341-A1.pdf | | | |
| EPA_AR_0270325 | EPA_AR_0270325 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Glatfelty | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5342.pdf | | | |
| EPA_AR_0270326 | EPA_AR_0270326 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5342-A1.pdf | | | |
| EPA_AR_0270327 | EPA_AR_0270327 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Andrews | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5343.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270328 | EPA_AR_0270328 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5343-A1.pdf | | | |
| EPA_AR_0270329 | EPA_AR_0270329 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Schwantes | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5344.pdf | | | |
| EPA_AR_0270330 | EPA_AR_0270330 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5344-A1.pdf | | | |
| EPA_AR_0270331 | EPA_AR_0270331 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Vos | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5345.pdf | | | |
| EPA_AR_0270332 | EPA_AR_0270332 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5345-A1.pdf | | | |
| EPA_AR_0270333 | EPA_AR_0270333 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Meyer | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5346.pdf | | | |
| EPA_AR_0270334 | EPA_AR_0270334 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5346-A1.pdf | | | |
| EPA_AR_0270335 | EPA_AR_0270335 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Newman | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5347.pdf | | | |
| EPA_AR_0270336 | EPA_AR_0270336 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5347-A1.pdf | | | |
| EPA_AR_0270337 | EPA_AR_0270337 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Nelson | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5348.pdf | | | |
| EPA_AR_0270338 | EPA_AR_0270338 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5348-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270339 | EPA_AR_0270339 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Reel | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5349.pdf | | | |
| EPA_AR_0270340 | EPA_AR_0270340 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5349-A1.pdf | | | |
| EPA_AR_0270341 | EPA_AR_0270341 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Charles | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5350.pdf | | | |
| EPA_AR_0270342 | EPA_AR_0270342 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5350-A1.pdf | | | |
| EPA_AR_0270343 | EPA_AR_0270343 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. R. Vander Lund | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5351.pdf | | | |
| EPA_AR_0270344 | EPA_AR_0270344 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5351-A1.pdf | | | |
| EPA_AR_0270345 | EPA_AR_0270345 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Peterson | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5352.pdf | | | |
| EPA_AR_0270346 | EPA_AR_0270346 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5352-A1.pdf | | | |
| EPA_AR_0270347 | EPA_AR_0270347 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Pengilly | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5353.pdf | | | |
| EPA_AR_0270348 | EPA_AR_0270348 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5353-A1.pdf | | | |
| EPA_AR_0270349 | EPA_AR_0270349 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Butsik | 10/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5354.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270350 | EPA_AR_0270350 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5354-A1.pdf | | | |
| EPA_AR_0270351 | EPA_AR_0270351 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Eckley | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5355.pdf | | | |
| EPA_AR_0270352 | EPA_AR_0270352 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5355-A1.pdf | | | |
| EPA_AR_0270353 | EPA_AR_0270353 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Kim | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5356.pdf | | | |
| EPA_AR_0270354 | EPA_AR_0270354 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5356-A1.pdf | | | |
| EPA_AR_0270355 | EPA_AR_0270355 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. J. Ivy | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5357.pdf | | | |
| EPA_AR_0270356 | EPA_AR_0270356 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5357-A1.pdf | | | |
| EPA_AR_0270357 | EPA_AR_0270357 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Bailey | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5358.pdf | | | |
| EPA_AR_0270358 | EPA_AR_0270358 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5358-A1.pdf | | | |
| EPA_AR_0270359 | EPA_AR_0270359 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Allman | 7/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5359.pdf | | | |
| EPA_AR_0270360 | EPA_AR_0270360 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5359-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270361 | EPA_AR_0270361 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Kaufman | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5360.pdf | | | |
| EPA_AR_0270362 | EPA_AR_0270362 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5360-A1.pdf | | | |
| EPA_AR_0270363 | EPA_AR_0270363 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Laxson | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5361.pdf | | | |
| EPA_AR_0270364 | EPA_AR_0270364 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5361-A1.pdf | | | |
| EPA_AR_0270365 | EPA_AR_0270365 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. L. Beeman | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5362.pdf | | | |
| EPA_AR_0270366 | EPA_AR_0270366 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5362-A1.pdf | | | |
| EPA_AR_0270367 | EPA_AR_0270367 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. F. dal Piaz | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5363.pdf | | | |
| EPA_AR_0270368 | EPA_AR_0270368 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5363-A1.pdf | | | |
| EPA_AR_0270369 | EPA_AR_0270369 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Ivy | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5364.pdf | | | |
| EPA_AR_0270370 | EPA_AR_0270370 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5364-A1.pdf | | | |
| EPA_AR_0270371 | EPA_AR_0270371 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Lindgren | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5365.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270372 | EPA_AR_0270372 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5365-A1.pdf | | | |
| EPA_AR_0270373 | EPA_AR_0270373 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsored by United Tribes of Bristol Bay (UTBB) (paper) | 9/17/2014 | Number of Attachments: 1 Mass postcard campaign. Out of 1,333 postcards received, 675 were determined to be part of a mass campaign; submissions are similar in content. | EPA-R10-OW-2014-0505-5366.pdf | | | |
| EPA_AR_0270374 | EPA_AR_0270375 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5366-A1.pdf | | | |
| EPA_AR_0270376 | EPA_AR_0270376 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Bothe | 9/2/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5367.pdf | | | |
| EPA_AR_0270377 | EPA_AR_0270377 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5367-A1.pdf | | | |
| EPA_AR_0270378 | EPA_AR_0270378 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Billings | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5368.pdf | | | |
| EPA_AR_0270379 | EPA_AR_0270379 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5368-A1.pdf | | | |
| EPA_AR_0270380 | EPA_AR_0270380 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. M. Aliotti | 9/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5369.pdf | | | |
| EPA_AR_0270381 | EPA_AR_0270381 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5369-A1.pdf | | | |
| EPA_AR_0270382 | EPA_AR_0270382 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Ross | 9/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5370.pdf | | | |
| EPA_AR_0270383 | EPA_AR_0270383 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5370-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270384 | EPA_AR_0270384 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Anttila | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5371.pdf | | | |
| EPA_AR_0270385 | EPA_AR_0270385 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5371-A1.pdf | | | |
| EPA_AR_0270386 | EPA_AR_0270386 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Bailey | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5372.pdf | | | |
| EPA_AR_0270387 | EPA_AR_0270387 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5372-A1.pdf | | | |
| EPA_AR_0270388 | EPA_AR_0270388 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Hendrickson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5373.pdf | | | |
| EPA_AR_0270389 | EPA_AR_0270389 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5373-A1.pdf | | | |
| EPA_AR_0270390 | EPA_AR_0270390 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. I. Requart | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5374.pdf | | | |
| EPA_AR_0270391 | EPA_AR_0270391 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5374-A1.pdf | | | |
| EPA_AR_0270392 | EPA_AR_0270392 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Lopez | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5375.pdf | | | |
| EPA_AR_0270393 | EPA_AR_0270393 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5375-A1.pdf | | | |
| EPA_AR_0270394 | EPA_AR_0270394 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Black | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5376.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270395 | EPA_AR_0270395 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5376-A1.pdf | | | |
| EPA_AR_0270396 | EPA_AR_0270396 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Pilling | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5377.pdf | | | |
| EPA_AR_0270397 | EPA_AR_0270397 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5377-A1.pdf | | | |
| EPA_AR_0270398 | EPA_AR_0270398 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. S. Charley | 9/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5378.pdf | | | |
| EPA_AR_0270399 | EPA_AR_0270402 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5378-A1.pdf | | | |
| EPA_AR_0270403 | EPA_AR_0270403 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Graham Brawley, Manager, Ocean State Shellfish Cooperative | 10/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5379.pdf | | | |
| EPA_AR_0270404 | EPA_AR_0270405 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5379-A1.pdf | | | |
| EPA_AR_0270406 | EPA_AR_0270406 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Frederick J Mattera, Owner/President of North East Safety Training co. | 10/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5380.pdf | | | |
| EPA_AR_0270407 | EPA_AR_0270408 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5380-A1.pdf | | | |
| EPA_AR_0270409 | EPA_AR_0270409 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Beilfuss | 10/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5381.pdf | | | |
| EPA_AR_0270410 | EPA_AR_0270410 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5381-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270411 | EPA_AR_0270411 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Wright | 10/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5382.pdf | | | |
| EPA_AR_0270412 | EPA_AR_0270412 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5382-A1.pdf | | | |
| EPA_AR_0270413 | EPA_AR_0270413 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Dobbs | 10/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5383.pdf | | | |
| EPA_AR_0270414 | EPA_AR_0270416 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5383-A1.pdf | | | |
| EPA_AR_0270417 | EPA_AR_0270417 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. and C. Demers | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5384.pdf | | | |
| EPA_AR_0270418 | EPA_AR_0270418 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5384-A1.pdf | | | |
| EPA_AR_0270419 | EPA_AR_0270419 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Lyford | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5385.pdf | | | |
| EPA_AR_0270420 | EPA_AR_0270420 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5385-A1.pdf | | | |
| EPA_AR_0270421 | EPA_AR_0270421 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. R. Ivy | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5386.pdf | | | |
| EPA_AR_0270422 | EPA_AR_0270422 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5386-A1.pdf | | | |
| EPA_AR_0270423 | EPA_AR_0270423 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Saga | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5387.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270424 | EPA_AR_0270424 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5387-A1.pdf | | | |
| EPA_AR_0270425 | EPA_AR_0270425 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. M. Larquier | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5388.pdf | | | |
| EPA_AR_0270426 | EPA_AR_0270426 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5388-A1.pdf | | | |
| EPA_AR_0270427 | EPA_AR_0270427 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Borland-Ivy | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5389.pdf | | | |
| EPA_AR_0270428 | EPA_AR_0270428 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5389-A1.pdf | | | |
| EPA_AR_0270429 | EPA_AR_0270429 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Butsik | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5390.pdf | | | |
| EPA_AR_0270430 | EPA_AR_0270430 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5390-A1.pdf | | | |
| EPA_AR_0270431 | EPA_AR_0270431 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Brewster | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5391.pdf | | | |
| EPA_AR_0270432 | EPA_AR_0270432 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5391-A1.pdf | | | |
| EPA_AR_0270433 | EPA_AR_0270433 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. MacLeod | 9/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5392.pdf | | | |
| EPA_AR_0270434 | EPA_AR_0270434 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5392-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270435 | EPA_AR_0270435 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. K. Schriber | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5393.pdf | | | |
| EPA_AR_0270436 | EPA_AR_0270436 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5393-A1.pdf | | | |
| EPA_AR_0270437 | EPA_AR_0270437 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Carlson | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5394.pdf | | | |
| EPA_AR_0270438 | EPA_AR_0270438 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5394-A1.pdf | | | |
| EPA_AR_0270439 | EPA_AR_0270439 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. and L. Hannan | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5395.pdf | | | |
| EPA_AR_0270440 | EPA_AR_0270440 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5395-A1.pdf | | | |
| EPA_AR_0270441 | EPA_AR_0270441 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. DuFort | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5396.pdf | | | |
| EPA_AR_0270442 | EPA_AR_0270442 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5396-A1.pdf | | | |
| EPA_AR_0270443 | EPA_AR_0270443 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Goodglick | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5397.pdf | | | |
| EPA_AR_0270444 | EPA_AR_0270444 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5397-A1.pdf | | | |
| EPA_AR_0270445 | EPA_AR_0270445 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Cassara | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5398.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270446 | EPA_AR_0270446 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5398-A1.pdf | | | |
| EPA_AR_0270447 | EPA_AR_0270447 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Vermont | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5399.pdf | | | |
| EPA_AR_0270448 | EPA_AR_0270448 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5399-A1.pdf | | | |
| EPA_AR_0270449 | EPA_AR_0270449 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. D. Babbitt | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5400.pdf | | | |
| EPA_AR_0270450 | EPA_AR_0270450 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5400-A1.pdf | | | |
| EPA_AR_0270451 | EPA_AR_0270451 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Kroener | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5401.pdf | | | |
| EPA_AR_0270452 | EPA_AR_0270452 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5401-A1.pdf | | | |
| EPA_AR_0270453 | EPA_AR_0270453 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Cummings | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5402.pdf | | | |
| EPA_AR_0270454 | EPA_AR_0270454 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5402-A1.pdf | | | |
| EPA_AR_0270455 | EPA_AR_0270455 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Payne | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5403.pdf | | | |
| EPA_AR_0270456 | EPA_AR_0270456 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5403-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270457 | EPA_AR_0270457 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. L. Terhune | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5404.pdf | | | |
| EPA_AR_0270458 | EPA_AR_0270458 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5404-A1.pdf | | | |
| EPA_AR_0270459 | EPA_AR_0270459 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Williams | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5405.pdf | | | |
| EPA_AR_0270460 | EPA_AR_0270460 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5405-A1.pdf | | | |
| EPA_AR_0270461 | EPA_AR_0270461 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Mears | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5406.pdf | | | |
| EPA_AR_0270462 | EPA_AR_0270462 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5406-A1.pdf | | | |
| EPA_AR_0270463 | EPA_AR_0270463 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Young | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5407.pdf | | | |
| EPA_AR_0270464 | EPA_AR_0270464 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5407-A1.pdf | | | |
| EPA_AR_0270465 | EPA_AR_0270465 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. D. Rice | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5408.pdf | | | |
| EPA_AR_0270466 | EPA_AR_0270466 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5408-A1.pdf | | | |
| EPA_AR_0270467 | EPA_AR_0270467 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Kwachka | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5409.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270468 | EPA_AR_0270468 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5409-A1.pdf | | | |
| EPA_AR_0270469 | EPA_AR_0270469 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. and H. Lazar | 9/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5410.pdf | | | |
| EPA_AR_0270470 | EPA_AR_0270470 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5410-A1.pdf | | | |
| EPA_AR_0270471 | EPA_AR_0270471 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. and A. Monterrosa | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5411.pdf | | | |
| EPA_AR_0270472 | EPA_AR_0270472 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5411-A1.pdf | | | |
| EPA_AR_0270473 | EPA_AR_0270473 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Wilson | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5412.pdf | | | |
| EPA_AR_0270474 | EPA_AR_0270474 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5412-A1.pdf | | | |
| EPA_AR_0270475 | EPA_AR_0270475 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Johnson | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5413.pdf | | | |
| EPA_AR_0270476 | EPA_AR_0270476 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5413-A1.pdf | | | |
| EPA_AR_0270477 | EPA_AR_0270477 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. White | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5414.pdf | | | |
| EPA_AR_0270478 | EPA_AR_0270478 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5414-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270479 | EPA_AR_0270479 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Caperter | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5415.pdf | | | |
| EPA_AR_0270480 | EPA_AR_0270480 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5415-A1.pdf | | | |
| EPA_AR_0270481 | EPA_AR_0270481 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. I. Martushev | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5416.pdf | | | |
| EPA_AR_0270482 | EPA_AR_0270482 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5416-A1.pdf | | | |
| EPA_AR_0270483 | EPA_AR_0270483 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Thomas (surname illegible) | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5417.pdf | | | |
| EPA_AR_0270484 | EPA_AR_0270484 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5417-A1.pdf | | | |
| EPA_AR_0270485 | EPA_AR_0270485 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Thomas A. (surname illegible) | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5418.pdf | | | |
| EPA_AR_0270486 | EPA_AR_0270486 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5418-A1.pdf | | | |
| EPA_AR_0270487 | EPA_AR_0270487 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. W. Jolma | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5419.pdf | | | |
| EPA_AR_0270488 | EPA_AR_0270488 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5419-A1.pdf | | | |
| EPA_AR_0270489 | EPA_AR_0270489 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. King | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5420.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270490 | EPA_AR_0270490 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5420-A1.pdf | | | |
| EPA_AR_0270491 | EPA_AR_0270491 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. O. Stotz | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5421.pdf | | | |
| EPA_AR_0270492 | EPA_AR_0270492 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5421-A1.pdf | | | |
| EPA_AR_0270493 | EPA_AR_0270493 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. L. Hadler | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5422.pdf | | | |
| EPA_AR_0270494 | EPA_AR_0270494 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5422-A1.pdf | | | |
| EPA_AR_0270495 | EPA_AR_0270495 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Kirk | 9/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5423.pdf | | | |
| EPA_AR_0270496 | EPA_AR_0270496 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5423-A1.pdf | | | |
| EPA_AR_0270497 | EPA_AR_0270497 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Tenkley | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5424.pdf | | | |
| EPA_AR_0270498 | EPA_AR_0270498 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5424-A1.pdf | | | |
| EPA_AR_0270499 | EPA_AR_0270499 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. and R. Weisanen | 9/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5425.pdf | | | |
| EPA_AR_0270500 | EPA_AR_0270500 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5425-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270501 | EPA_AR_0270501 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. and N. Smith | 9/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5426.pdf | | | |
| EPA_AR_0270502 | EPA_AR_0270502 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5426-A1.pdf | | | |
| EPA_AR_0270503 | EPA_AR_0270503 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Gumlickpuk | 9/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5427.pdf | | | |
| EPA_AR_0270504 | EPA_AR_0270504 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5427-A1.pdf | | | |
| EPA_AR_0270505 | EPA_AR_0270505 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Gordon | 9/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5428.pdf | | | |
| EPA_AR_0270506 | EPA_AR_0270506 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5428-A1.pdf | | | |
| EPA_AR_0270507 | EPA_AR_0270507 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Johnson | 8/7/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5429.pdf | | | |
| EPA_AR_0270508 | EPA_AR_0270508 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5429-A1.pdf | | | |
| EPA_AR_0270509 | EPA_AR_0270509 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. kiff | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5430.pdf | | | |
| EPA_AR_0270510 | EPA_AR_0270510 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5430-A1.pdf | | | |
| EPA_AR_0270511 | EPA_AR_0270511 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Andrew | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5431.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270512 | EPA_AR_0270512 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5431-A1.pdf | | | |
| EPA_AR_0270513 | EPA_AR_0270513 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. S. Wassily | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5432.pdf | | | |
| EPA_AR_0270514 | EPA_AR_0270514 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5432-A1.pdf | | | |
| EPA_AR_0270515 | EPA_AR_0270515 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. S. Colp | 9/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5433.pdf | | | |
| EPA_AR_0270516 | EPA_AR_0270516 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5433-A1.pdf | | | |
| EPA_AR_0270517 | EPA_AR_0270517 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Lockbeam | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5434.pdf | | | |
| EPA_AR_0270518 | EPA_AR_0270518 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5434-A1.pdf | | | |
| EPA_AR_0270519 | EPA_AR_0270519 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Basargin | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5435.pdf | | | |
| EPA_AR_0270520 | EPA_AR_0270520 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5435-A1.pdf | | | |
| EPA_AR_0270521 | EPA_AR_0270521 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Wilson | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5436.pdf | | | |
| EPA_AR_0270522 | EPA_AR_0270522 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5436-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270523 | EPA_AR_0270523 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. P. Reynolds | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5437.pdf | | | |
| EPA_AR_0270524 | EPA_AR_0270524 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5437-A1.pdf | | | |
| EPA_AR_0270525 | EPA_AR_0270525 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Russo | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5438.pdf | | | |
| EPA_AR_0270526 | EPA_AR_0270526 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5438-A1.pdf | | | |
| EPA_AR_0270527 | EPA_AR_0270527 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. C. Raskin | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5439.pdf | | | |
| EPA_AR_0270528 | EPA_AR_0270528 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5439-A1.pdf | | | |
| EPA_AR_0270529 | EPA_AR_0270529 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Munro | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5440.pdf | | | |
| EPA_AR_0270530 | EPA_AR_0270530 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5440-A1.pdf | | | |
| EPA_AR_0270531 | EPA_AR_0270531 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Kirkpatrick | 10/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5441.pdf | | | |
| EPA_AR_0270532 | EPA_AR_0270533 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5441-A1.pdf | | | |
| EPA_AR_0270534 | EPA_AR_0270534 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Graves | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5442.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270535 | EPA_AR_0270535 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5442-A1.pdf | | | |
| EPA_AR_0270536 | EPA_AR_0270536 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Wilson | 9/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5443.pdf | | | |
| EPA_AR_0270537 | EPA_AR_0270537 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5443-A1.pdf | | | |
| EPA_AR_0270538 | EPA_AR_0270538 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Braman | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5444.pdf | | | |
| EPA_AR_0270539 | EPA_AR_0270539 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5444-A1.pdf | | | |
| EPA_AR_0270540 | EPA_AR_0270540 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. Venard | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5445.pdf | | | |
| EPA_AR_0270541 | EPA_AR_0270541 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5445-A1.pdf | | | |
| EPA_AR_0270542 | EPA_AR_0270542 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by H. Mozen | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5446.pdf | | | |
| EPA_AR_0270543 | EPA_AR_0270543 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5446-A1.pdf | | | |
| EPA_AR_0270544 | EPA_AR_0270544 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Sy (no surname) | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5447.pdf | | | |
| EPA_AR_0270545 | EPA_AR_0270545 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5447-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270546 | EPA_AR_0270546 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A., A. and A. Ebnet | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5448.pdf | | | |
| EPA_AR_0270547 | EPA_AR_0270547 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5448-A1.pdf | | | |
| EPA_AR_0270548 | EPA_AR_0270548 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Currey | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5449.pdf | | | |
| EPA_AR_0270549 | EPA_AR_0270549 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5449-A1.pdf | | | |
| EPA_AR_0270550 | EPA_AR_0270550 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Little | 10/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5450.pdf | | | |
| EPA_AR_0270551 | EPA_AR_0270551 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5450-A1.pdf | | | |
| EPA_AR_0270552 | EPA_AR_0270552 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Fieldhouse | 10/9/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5451.pdf | | | |
| EPA_AR_0270553 | EPA_AR_0270553 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5451-A1.pdf | | | |
| EPA_AR_0270554 | EPA_AR_0270554 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. D. Bryant | 10/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5452.pdf | | | |
| EPA_AR_0270555 | EPA_AR_0270555 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5452-A1.pdf | | | |
| EPA_AR_0270556 | EPA_AR_0270556 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Lawson | 10/6/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5453.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270557 | EPA_AR_0270557 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5453-A1.pdf | | | |
| EPA_AR_0270558 | EPA_AR_0270558 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Washburn | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5454.pdf | | | |
| EPA_AR_0270559 | EPA_AR_0270559 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5454-A1.pdf | | | |
| EPA_AR_0270560 | EPA_AR_0270560 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Bates | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5455.pdf | | | |
| EPA_AR_0270561 | EPA_AR_0270561 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5455-A1.pdf | | | |
| EPA_AR_0270562 | EPA_AR_0270562 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. J. Stokes | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5456.pdf | | | |
| EPA_AR_0270563 | EPA_AR_0270563 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5456-A1.pdf | | | |
| EPA_AR_0270564 | EPA_AR_0270564 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Nakazawa | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5457.pdf | | | |
| EPA_AR_0270565 | EPA_AR_0270565 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5457-A1.pdf | | | |
| EPA_AR_0270566 | EPA_AR_0270566 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Copp | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5458.pdf | | | |
| EPA_AR_0270567 | EPA_AR_0270567 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5458-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270568 | EPA_AR_0270568 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Copp | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5459.pdf | | | |
| EPA_AR_0270569 | EPA_AR_0270569 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5459-A1.pdf | | | |
| EPA_AR_0270570 | EPA_AR_0270570 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. F. Barry | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5460.pdf | | | |
| EPA_AR_0270571 | EPA_AR_0270571 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5460-A1.pdf | | | |
| EPA_AR_0270572 | EPA_AR_0270572 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Bump | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5461.pdf | | | |
| EPA_AR_0270573 | EPA_AR_0270573 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5461-A1.pdf | | | |
| EPA_AR_0270574 | EPA_AR_0270574 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Andrich | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5462.pdf | | | |
| EPA_AR_0270575 | EPA_AR_0270575 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5462-A1.pdf | | | |
| EPA_AR_0270576 | EPA_AR_0270576 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. F. Courtney | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5463.pdf | | | |
| EPA_AR_0270577 | EPA_AR_0270577 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5463-A1.pdf | | | |
| EPA_AR_0270578 | EPA_AR_0270578 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. T. Peterkin II | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5464.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270579 | EPA_AR_0270579 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5464-A1.pdf | | | |
| EPA_AR_0270580 | EPA_AR_0270580 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Kasvinsky | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5465.pdf | | | |
| EPA_AR_0270581 | EPA_AR_0270581 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5465-A1.pdf | | | |
| EPA_AR_0270582 | EPA_AR_0270582 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Griffitts | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5466.pdf | | | |
| EPA_AR_0270583 | EPA_AR_0270583 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5466-A1.pdf | | | |
| EPA_AR_0270584 | EPA_AR_0270584 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. McBride | 8/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5467.pdf | | | |
| EPA_AR_0270585 | EPA_AR_0270586 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5467-A1.pdf | | | |
| EPA_AR_0270587 | EPA_AR_0270587 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Newsome | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5468.pdf | | | |
| EPA_AR_0270588 | EPA_AR_0270588 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5468-A1.pdf | | | |
| EPA_AR_0270589 | EPA_AR_0270589 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Wang | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5469.pdf | | | |
| EPA_AR_0270590 | EPA_AR_0270590 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5469-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270591 | EPA_AR_0270591 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Steitz | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5470.pdf | | | |
| EPA_AR_0270592 | EPA_AR_0270592 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5470-A1.pdf | | | |
| EPA_AR_0270593 | EPA_AR_0270593 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Muglia | 9/4/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5471.pdf | | | |
| EPA_AR_0270594 | EPA_AR_0270595 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5471-A1.pdf | | | |
| EPA_AR_0270596 | EPA_AR_0270596 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Breen | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5472.pdf | | | |
| EPA_AR_0270597 | EPA_AR_0270597 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5472-A1.pdf | | | |
| EPA_AR_0270598 | EPA_AR_0270598 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Metzfield | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5473.pdf | | | |
| EPA_AR_0270599 | EPA_AR_0270599 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5473-A1.pdf | | | |
| EPA_AR_0270600 | EPA_AR_0270600 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Seman | 8/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5474.pdf | | | |
| EPA_AR_0270601 | EPA_AR_0270602 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5474-A1.pdf | | | |
| EPA_AR_0270603 | EPA_AR_0270603 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Moskowitz | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5475.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270604 | EPA_AR_0270604 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5475-A1.pdf | | | |
| EPA_AR_0270605 | EPA_AR_0270605 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Maurer | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5476.pdf | | | |
| EPA_AR_0270606 | EPA_AR_0270606 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5476-A1.pdf | | | |
| EPA_AR_0270607 | EPA_AR_0270607 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Miller | 9/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5477.pdf | | | |
| EPA_AR_0270608 | EPA_AR_0270608 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5477-A1.pdf | | | |
| EPA_AR_0270609 | EPA_AR_0270609 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Brimm | 8/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5478.pdf | | | |
| EPA_AR_0270610 | EPA_AR_0270611 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5478-A1.pdf | | | |
| EPA_AR_0270612 | EPA_AR_0270612 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Kasvinsky | 8/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5479.pdf | | | |
| EPA_AR_0270613 | EPA_AR_0270613 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5479-A1.pdf | | | |
| EPA_AR_0270614 | EPA_AR_0270614 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Kasvinsky | 8/17/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5480.pdf | | | |
| EPA_AR_0270615 | EPA_AR_0270615 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5480-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270616 | EPA_AR_0270616 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. deLima | 8/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5481.pdf | | | |
| EPA_AR_0270617 | EPA_AR_0270618 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5481-A1.pdf | | | |
| EPA_AR_0270619 | EPA_AR_0270619 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. P. Spring | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5482.pdf | | | |
| EPA_AR_0270620 | EPA_AR_0270620 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5482-A1.pdf | | | |
| EPA_AR_0270621 | EPA_AR_0270621 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by MF. Kite | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5483.pdf | | | |
| EPA_AR_0270622 | EPA_AR_0270622 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5483-A1.pdf | | | |
| EPA_AR_0270623 | EPA_AR_0270623 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Sanfilippo | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5484.pdf | | | |
| EPA_AR_0270624 | EPA_AR_0270624 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5484-A1.pdf | | | |
| EPA_AR_0270625 | EPA_AR_0270625 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Steitz | 8/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5485.pdf | | | |
| EPA_AR_0270626 | EPA_AR_0270626 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5485-A1.pdf | | | |
| EPA_AR_0270627 | EPA_AR_0270627 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Bowman | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5486.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270628 | EPA_AR_0270629 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5486-A1.pdf | | | |
| EPA_AR_0270630 | EPA_AR_0270630 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Field | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5487.pdf | | | |
| EPA_AR_0270631 | EPA_AR_0270631 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5487-A1.pdf | | | |
| EPA_AR_0270632 | EPA_AR_0270632 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Lopez | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5488.pdf | | | |
| EPA_AR_0270633 | EPA_AR_0270634 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5488-A1.pdf | | | |
| EPA_AR_0270635 | EPA_AR_0270635 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Field | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5489.pdf | | | |
| EPA_AR_0270636 | EPA_AR_0270636 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5489-A1.pdf | | | |
| EPA_AR_0270637 | EPA_AR_0270637 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Lackey | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5490.pdf | | | |
| EPA_AR_0270638 | EPA_AR_0270638 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5490-A1.pdf | | | |
| EPA_AR_0270639 | EPA_AR_0270639 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Mertaugh | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5491.pdf | | | |
| EPA_AR_0270640 | EPA_AR_0270640 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5491-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270641 | EPA_AR_0270641 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Thornlow | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5492.pdf | | | |
| EPA_AR_0270642 | EPA_AR_0270642 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5492-A1.pdf | | | |
| EPA_AR_0270643 | EPA_AR_0270643 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Loeffler | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5493.pdf | | | |
| EPA_AR_0270644 | EPA_AR_0270644 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5493-A1.pdf | | | |
| EPA_AR_0270645 | EPA_AR_0270645 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Frederick | 9/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5494.pdf | | | |
| EPA_AR_0270646 | EPA_AR_0270646 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5494-A1.pdf | | | |
| EPA_AR_0270647 | EPA_AR_0270647 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. A. Harrison | 9/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5495.pdf | | | |
| EPA_AR_0270648 | EPA_AR_0270649 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5495-A1.pdf | | | |
| EPA_AR_0270650 | EPA_AR_0270650 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Senator David Vitter, United States Senate Committee on Environment and Public Works | 8/14/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5496.pdf | | | |
| EPA_AR_0270651 | EPA_AR_0270652 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5496-A1.pdf | | | |
| EPA_AR_0270653 | EPA_AR_0270653 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Risdal | 10/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5497.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270654 | EPA_AR_0270654 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5497-A1.pdf | | | |
| EPA_AR_0270655 | EPA_AR_0270655 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Allard | 10/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5498.pdf | | | |
| EPA_AR_0270656 | EPA_AR_0270656 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5498-A1.pdf | | | |
| EPA_AR_0270657 | EPA_AR_0270657 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Knight | 10/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5499.pdf | | | |
| EPA_AR_0270658 | EPA_AR_0270658 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5499-A1.pdf | | | |
| EPA_AR_0270659 | EPA_AR_0270659 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Knight | 10/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5500.pdf | | | |
| EPA_AR_0270660 | EPA_AR_0270660 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5500-A1.pdf | | | |
| EPA_AR_0270661 | EPA_AR_0270661 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Bryce Edgmon, Representative, Alaska House District 36 and Senator Gary Stevens, Alaska Senate District R | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5501.pdf | | | |
| EPA_AR_0270662 | EPA_AR_0270662 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5501-A1.pdf | | | |
| EPA_AR_0270663 | EPA_AR_0270663 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Randy Lee, Chief Financial Officer, Interim Chief Executive Officer (CEO) and Eli Penberthy, Editor, Sound Consumer, PCC Natural Markets | 9/25/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5502.pdf | | | |
| EPA_AR_0270664 | EPA_AR_0270664 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5502-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270665 | EPA_AR_0270665 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. D. Tozier and family | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5503.pdf | | | |
| EPA_AR_0270666 | EPA_AR_0270666 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5503-A1.pdf | | | |
| EPA_AR_0270667 | EPA_AR_0270667 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Moazed | 8/29/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5504.pdf | | | |
| EPA_AR_0270668 | EPA_AR_0270668 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5504-A1.pdf | | | |
| EPA_AR_0270669 | EPA_AR_0270669 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Ludwigan | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5505.pdf | | | |
| EPA_AR_0270670 | EPA_AR_0270672 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5505-A1.pdf | | | |
| EPA_AR_0270673 | EPA_AR_0270673 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass Comment Campaign submitted by students at High School for Math, Science, and Engineering at CCNY (paper) | 10/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5506.pdf | | | |
| EPA_AR_0270674 | EPA_AR_0270759 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5506-A1.pdf | | | |
| EPA_AR_0270760 | EPA_AR_0270760 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Mitchell | 7/15/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5507.pdf | | | |
| EPA_AR_0270761 | EPA_AR_0270761 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5507-A1.pdf | | | |
| EPA_AR_0270762 | EPA_AR_0270762 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Craig W. Butler, Director, Ohio Environmental Protection Agency (OhioEPA) | 9/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5508.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270763 | EPA_AR_0270763 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5508-A1.pdf | | | |
| EPA_AR_0270764 | EPA_AR_0270764 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submnitte by M. Steitz | 9/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5509.pdf | | | |
| EPA_AR_0270765 | EPA_AR_0270765 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5509-A1.pdf | | | |
| EPA_AR_0270766 | EPA_AR_0270766 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Contrell, Jr. | 9/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5510.pdf | | | |
| EPA_AR_0270767 | EPA_AR_0270767 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5510-A1.pdf | | | |
| EPA_AR_0270768 | EPA_AR_0270768 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Capozzelli | 9/8/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5511.pdf | | | |
| EPA_AR_0270769 | EPA_AR_0270769 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5511-A1.pdf | | | |
| EPA_AR_0270770 | EPA_AR_0270770 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Desrosiers | 9/16/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5512.pdf | | | |
| EPA_AR_0270771 | EPA_AR_0270771 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5512-A1.pdf | | | |
| EPA_AR_0270772 | EPA_AR_0270772 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comnmt submitted by J. Knight | 10/22/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-5513.pdf | | | |
| EPA_AR_0270773 | EPA_AR_0270773 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Strong | 12/2/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-5514.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270774 | EPA_AR_0270774 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. E. Holden | 12/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5515.pdf | | | |
| EPA_AR_0270775 | EPA_AR_0270775 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5515-A1.pdf | | | |
| EPA_AR_0270776 | EPA_AR_0270776 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. E. Holden | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-5516.pdf | | | |
| EPA_AR_0270777 | EPA_AR_0270777 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Anonymous Public Comment | 9/15/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-5517.pdf | | | |
| EPA_AR_0270778 | EPA_AR_0270778 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Griffiths | 9/18/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5518.pdf | | | |
| EPA_AR_0270779 | EPA_AR_0270779 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5518-A1.pdf | | | |
| EPA_AR_0270780 | EPA_AR_0270780 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Tukaya (no surname provided) | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5519.pdf | | | |
| EPA_AR_0270781 | EPA_AR_0270781 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5519-A1.pdf | | | |
| EPA_AR_0270782 | EPA_AR_0270782 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Morrison | 12/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5520.pdf | | | |
| EPA_AR_0270783 | EPA_AR_0270783 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5520-A1.pdf | | | |
| EPA_AR_0270784 | EPA_AR_0270784 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. E. Holden | 12/3/2014 | Number of Attachments: N/A | EPA-R10-OW-2014-0505-5521.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270785 | EPA_AR_0270785 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Haines | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5522.pdf | | | |
| EPA_AR_0270786 | EPA_AR_0270786 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5522-A1.pdf | | | |
| EPA_AR_0270787 | EPA_AR_0270787 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Wonder | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5523.pdf | | | |
| EPA_AR_0270788 | EPA_AR_0270788 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5523-A1.pdf | | | |
| EPA_AR_0270789 | EPA_AR_0270789 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. A. Cato | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5524.pdf | | | |
| EPA_AR_0270790 | EPA_AR_0270790 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5524-A1.pdf | | | |
| EPA_AR_0270791 | EPA_AR_0270791 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Paris | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5525.pdf | | | |
| EPA_AR_0270792 | EPA_AR_0270792 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5525-A1.pdf | | | |
| EPA_AR_0270793 | EPA_AR_0270793 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by W. L. Nicoll | 10/11/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5526.pdf | | | |
| EPA_AR_0270794 | EPA_AR_0270795 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5526-A1.pdf | | | |
| EPA_AR_0270796 | EPA_AR_0270796 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Otto | 5/25/2015 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5527.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270797 | EPA_AR_0270797 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5527-A1.pdf | | | |
| EPA_AR_0270798 | EPA_AR_0270798 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Catherine Otto | 5/25/2015 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5528.pdf | | | |
| EPA_AR_0270799 | EPA_AR_0270799 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5528-A1.pdf | | | |
| EPA_AR_0270800 | EPA_AR_0270800 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Manter | 10/5/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5529.pdf | | | |
| EPA_AR_0270801 | EPA_AR_0270801 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5529-A1.pdf | | | |
| EPA_AR_0270802 | EPA_AR_0270802 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Pearson | 10/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5530.pdf | | | |
| EPA_AR_0270803 | EPA_AR_0270804 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5530-A1.pdf | | | |
| EPA_AR_0270805 | EPA_AR_0270805 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Janzen | 10/3/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5531.pdf | | | |
| EPA_AR_0270806 | EPA_AR_0270806 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5531-A1.pdf | | | |
| EPA_AR_0270807 | EPA_AR_0270807 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Goertz | 10/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5532.pdf | | | |
| EPA_AR_0270808 | EPA_AR_0270808 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5532-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270809 | EPA_AR_0270809 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Charvat | 10/1/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5533.pdf | | | |
| EPA_AR_0270810 | EPA_AR_0270810 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5533-A1.pdf | | | |
| EPA_AR_0270811 | EPA_AR_0270811 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by P. Colonnese | 9/30/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5534.pdf | | | |
| EPA_AR_0270812 | EPA_AR_0270812 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5534-A1.pdf | | | |
| EPA_AR_0270813 | EPA_AR_0270813 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Valencia | 4/22/2015 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5535.pdf | | | |
| EPA_AR_0270814 | EPA_AR_0270814 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5535-A1.pdf | | | |
| EPA_AR_0270815 | EPA_AR_0270815 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by N. Twilley | 9/26/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5536.pdf | | | |
| EPA_AR_0270816 | EPA_AR_0270816 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5536-A1.pdf | | | |
| EPA_AR_0270817 | EPA_AR_0270817 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. Elkind | 9/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5537.pdf | | | |
| EPA_AR_0270818 | EPA_AR_0270818 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5537-A1.pdf | | | |
| EPA_AR_0270819 | EPA_AR_0270819 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Antunes | 9/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5538.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270820 | EPA_AR_0270820 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5538-A1.pdf | | | |
| EPA_AR_0270821 | EPA_AR_0270821 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Saraceno | 9/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5539.pdf | | | |
| EPA_AR_0270822 | EPA_AR_0270822 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5539-A1.pdf | | | |
| EPA_AR_0270823 | EPA_AR_0270823 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by M. Reinemer | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5540.pdf | | | |
| EPA_AR_0270824 | EPA_AR_0270824 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5540-A1.pdf | | | |
| EPA_AR_0270825 | EPA_AR_0270825 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Jenkins | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5541.pdf | | | |
| EPA_AR_0270826 | EPA_AR_0270826 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5541-A1.pdf | | | |
| EPA_AR_0270827 | EPA_AR_0270827 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by G. Terpening | 9/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5542.pdf | | | |
| EPA_AR_0270828 | EPA_AR_0270829 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5542-A1.pdf | | | |
| EPA_AR_0270830 | EPA_AR_0270830 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. D. Lahr | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5543.pdf | | | |
| EPA_AR_0270831 | EPA_AR_0270832 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5543-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270833 | EPA_AR_0270833 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Shively | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5544.pdf | | | |
| EPA_AR_0270834 | EPA_AR_0270834 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5544-A1.pdf | | | |
| EPA_AR_0270835 | EPA_AR_0270835 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by I. Brown | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5545.pdf | | | |
| EPA_AR_0270836 | EPA_AR_0270836 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5545-A1.pdf | | | |
| EPA_AR_0270837 | EPA_AR_0270837 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Z. Morris | 3/30/2015 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5546.pdf | | | |
| EPA_AR_0270838 | EPA_AR_0270838 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5546-A1.pdf | | | |
| EPA_AR_0270839 | EPA_AR_0270839 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Saretsky | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5547.pdf | | | |
| EPA_AR_0270840 | EPA_AR_0270840 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5547-A1.pdf | | | |
| EPA_AR_0270841 | EPA_AR_0270841 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Woodman | 9/22/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5548.pdf | | | |
| EPA_AR_0270842 | EPA_AR_0270842 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5548-A1.pdf | | | |
| EPA_AR_0270843 | EPA_AR_0270843 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Mercurio | 3/25/2015 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5549.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270844 | EPA_AR_0270845 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5549-A1.pdf | | | |
| EPA_AR_0270846 | EPA_AR_0270846 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Arnold | 9/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5550.pdf | | | |
| EPA_AR_0270847 | EPA_AR_0270847 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5550-A1.pdf | | | |
| EPA_AR_0270848 | EPA_AR_0270848 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Kohn | 9/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5551.pdf | | | |
| EPA_AR_0270849 | EPA_AR_0270849 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5551-A1.pdf | | | |
| EPA_AR_0270850 | EPA_AR_0270850 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Ampel | 9/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5552.pdf | | | |
| EPA_AR_0270851 | EPA_AR_0270851 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5552-A1.pdf | | | |
| EPA_AR_0270852 | EPA_AR_0270852 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Ampel | 9/21/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5553.pdf | | | |
| EPA_AR_0270853 | EPA_AR_0270853 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5553-A1.pdf | | | |
| EPA_AR_0270854 | EPA_AR_0270854 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. S. Conzelman | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5554.pdf | | | |
| EPA_AR_0270855 | EPA_AR_0270856 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5554-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270857 | EPA_AR_0270857 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Sabot | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5555.pdf | | | |
| EPA_AR_0270858 | EPA_AR_0270858 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5555-A1.pdf | | | |
| EPA_AR_0270859 | EPA_AR_0270859 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by C. Rush | 3/5/2015 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5556.pdf | | | |
| EPA_AR_0270860 | EPA_AR_0270860 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5556-A1.pdf | | | |
| EPA_AR_0270861 | EPA_AR_0270861 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Nando A. (no surname provided) | 3/5/2015 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5557.pdf | | | |
| EPA_AR_0270862 | EPA_AR_0270862 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5557-A1.pdf | | | |
| EPA_AR_0270863 | EPA_AR_0270863 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Wendt | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5558.pdf | | | |
| EPA_AR_0270864 | EPA_AR_0270864 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5558-A1.pdf | | | |
| EPA_AR_0270865 | EPA_AR_0270865 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Wendt | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5559.pdf | | | |
| EPA_AR_0270866 | EPA_AR_0270866 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5559-A1.pdf | | | |
| EPA_AR_0270867 | EPA_AR_0270867 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Sweeney | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5560.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270868 | EPA_AR_0270869 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5560-A1.pdf | | | |
| EPA_AR_0270870 | EPA_AR_0270870 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Wilson | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5561.pdf | | | |
| EPA_AR_0270871 | EPA_AR_0270871 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5561-A1.pdf | | | |
| EPA_AR_0270872 | EPA_AR_0270872 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Wilson | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5562.pdf | | | |
| EPA_AR_0270873 | EPA_AR_0270873 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5562-A1.pdf | | | |
| EPA_AR_0270874 | EPA_AR_0270874 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. L. Kress | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5563.pdf | | | |
| EPA_AR_0270875 | EPA_AR_0270875 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5563-A1.pdf | | | |
| EPA_AR_0270876 | EPA_AR_0270876 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Copeland-Paulino | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5564.pdf | | | |
| EPA_AR_0270877 | EPA_AR_0270877 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5564-A1.pdf | | | |
| EPA_AR_0270878 | EPA_AR_0270878 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Mareck | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5565.pdf | | | |
| EPA_AR_0270879 | EPA_AR_0270879 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5565-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270880 | EPA_AR_0270880 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. Gonzales | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5566.pdf | | | |
| EPA_AR_0270881 | EPA_AR_0270881 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5566-A1.pdf | | | |
| EPA_AR_0270882 | EPA_AR_0270882 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by F. Hirschmann | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5567.pdf | | | |
| EPA_AR_0270883 | EPA_AR_0270883 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5567-A1.pdf | | | |
| EPA_AR_0270884 | EPA_AR_0270884 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by L. McIndoe | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5568.pdf | | | |
| EPA_AR_0270885 | EPA_AR_0270885 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5568-A1.pdf | | | |
| EPA_AR_0270886 | EPA_AR_0270886 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Napoleon | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5569.pdf | | | |
| EPA_AR_0270887 | EPA_AR_0270887 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5569-A1.pdf | | | |
| EPA_AR_0270888 | EPA_AR_0270888 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. Hagino | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5570.pdf | | | |
| EPA_AR_0270889 | EPA_AR_0270889 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5570-A1.pdf | | | |
| EPA_AR_0270890 | EPA_AR_0270890 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Tomlinson | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5571.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270891 | EPA_AR_0270891 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5571-A1.pdf | | | |
| EPA_AR_0270892 | EPA_AR_0270892 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Cooper | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5572.pdf | | | |
| EPA_AR_0270893 | EPA_AR_0270893 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5572-A1.pdf | | | |
| EPA_AR_0270894 | EPA_AR_0270894 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by T. Cooper | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5573.pdf | | | |
| EPA_AR_0270895 | EPA_AR_0270895 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5573-A1.pdf | | | |
| EPA_AR_0270896 | EPA_AR_0270896 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Threlfall | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5574.pdf | | | |
| EPA_AR_0270897 | EPA_AR_0270897 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5574-A1.pdf | | | |
| EPA_AR_0270898 | EPA_AR_0270898 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by A. Jackson Walker | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5575.pdf | | | |
| EPA_AR_0270899 | EPA_AR_0270900 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5575-A1.pdf | | | |
| EPA_AR_0270901 | EPA_AR_0270901 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Williams | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5576.pdf | | | |
| EPA_AR_0270902 | EPA_AR_0270902 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5576-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270903 | EPA_AR_0270903 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by S. Rountree | 2/8/2015 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5577.pdf | | | |
| EPA_AR_0270904 | EPA_AR_0270904 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5577-A1.pdf | | | |
| EPA_AR_0270905 | EPA_AR_0270905 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by Steve W. (no surname provided) | 2/7/2015 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5578.pdf | | | |
| EPA_AR_0270906 | EPA_AR_0270906 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5578-A1.pdf | | | |
| EPA_AR_0270907 | EPA_AR_0270907 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by E. Moore | 1/26/2015 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5579.pdf | | | |
| EPA_AR_0270908 | EPA_AR_0270908 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5579-A1.pdf | | | |
| EPA_AR_0270909 | EPA_AR_0270909 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by K. Stoszek | 1/15/2015 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5580.pdf | | | |
| EPA_AR_0270910 | EPA_AR_0270910 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5580-A1.pdf | | | |
| EPA_AR_0270911 | EPA_AR_0270911 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Kastel | 11/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5581.pdf | | | |
| EPA_AR_0270912 | EPA_AR_0270912 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5581-A1.pdf | | | |
| EPA_AR_0270913 | EPA_AR_0270913 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by D. Kastel | 11/23/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5582.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270914 | EPA_AR_0270914 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5582-A1.pdf | | | |
| EPA_AR_0270915 | EPA_AR_0270915 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by B. McBride | 10/27/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5583.pdf | | | |
| EPA_AR_0270916 | EPA_AR_0270916 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5583-A1.pdf | | | |
| EPA_AR_0270917 | EPA_AR_0270917 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by R. Harris | 10/24/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5584.pdf | | | |
| EPA_AR_0270918 | EPA_AR_0270918 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5584-A1.pdf | | | |
| EPA_AR_0270919 | EPA_AR_0270919 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by V. L. Lundgren | 10/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5585.pdf | | | |
| EPA_AR_0270920 | EPA_AR_0270920 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5585-A1.pdf | | | |
| EPA_AR_0270921 | EPA_AR_0270921 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Comment submitted by J. Switzer | 10/19/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5586.pdf | | | |
| EPA_AR_0270922 | EPA_AR_0270922 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5586-A1.pdf | | | |
| EPA_AR_0270923 | EPA_AR_0270923 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsored by National Parks Conservation Association (NPCA). Sample attached (email) | 6/6/2015 | Number of Attachments: 1 Mass comment campaign with 931 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-5587.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270924 | EPA_AR_0270924 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5587-A1.pdf | | | |
| EPA_AR_0270925 | EPA_AR_0270925 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 10/15/2014 | Number of Attachments: 1 Mass comment campaign with 886 comments received; submissions were duplicates except for non-substantive differences (e.g. name, zipcode inserted as appropriate). | EPA-R10-OW-2014-0505-5588.pdf | | | |
| EPA_AR_0270926 | EPA_AR_0270926 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5588-A1.pdf | | | |
| EPA_AR_0270927 | EPA_AR_0270927 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 10/14/2014 | Number of Attachments: 1 Mass comment campaign with 420 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-5589.pdf | | | |
| EPA_AR_0270928 | EPA_AR_0270928 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5589-A1.pdf | | | |
| EPA_AR_0270929 | EPA_AR_0270929 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsored by National Wildlife Federation Action Fund. Sample attached (email) | 10/14/2014 | Number of Attachments: 1 Mass comment campaign with 372 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-5590.pdf | | | |
| EPA_AR_0270930 | EPA_AR_0270930 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5590-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270931 | EPA_AR_0270931 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsored by League of Conservation Voters (LCV). Sample attached (email) | 10/15/2014 | Number of Attachments: 1 Mass comment campaign with 352 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-5591.pdf | | | |
| EPA_AR_0270932 | EPA_AR_0270932 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5591-A1.pdf | | | |
| EPA_AR_0270933 | EPA_AR_0270933 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 2/23/2016 | Number of Attachments: 1 Mass comment campaign with 182 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-5592.pdf | | | |
| EPA_AR_0270934 | EPA_AR_0270934 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5592-A1.pdf | | | |
| EPA_AR_0270935 | EPA_AR_0270935 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsored by Care2. Sample attached (email) | 9/21/2014 | Number of Attachments: 1 Mass comment campaign with 122 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-5593.pdf | | | |
| EPA_AR_0270936 | EPA_AR_0270936 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5593-A1.pdf | | | |
| EPA_AR_0270937 | EPA_AR_0270937 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsored by The Wilderness Society. Sample attached (email) | 10/14/2014 | Number of Attachments: 1 Mass comment campaign with 56 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-5594.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270938 | EPA_AR_0270938 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5594-A1.pdf | | | |
| EPA_AR_0270939 | EPA_AR_0270939 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 9/24/2014 | Number of Attachments: 1 Mass comment campaign with 49 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-5595.pdf | | | |
| EPA_AR_0270940 | EPA_AR_0270940 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5595-A1.pdf | | | |
| EPA_AR_0270941 | EPA_AR_0270941 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 9/28/2014 | Number of Attachments: 1 Mass comment campaign with 11 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-5596.pdf | | | |
| EPA_AR_0270942 | EPA_AR_0270942 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5596-A1.pdf | | | |
| EPA_AR_0270943 | EPA_AR_0270943 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsored by Natural Resources Defense Council (NRDC). Sample attached (email) | 1/17/2018 | Number of Attachments: 1 Mass comment campaign with 10 comments received; submissions were duplicates except for non-substantive differences (e.g. name, zipcode inserted as appropriate). | EPA-R10-OW-2014-0505-5597.pdf | | | |
| EPA_AR_0270944 | EPA_AR_0270944 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5597-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270945 | EPA_AR_0270945 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 9/20/2014 | Number of Attachments: 1 Mass comment campaign with 10 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-5598.pdf | | | |
| EPA_AR_0270946 | EPA_AR_0270946 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5598-A1.pdf | | | |
| EPA_AR_0270947 | EPA_AR_0270947 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 9/20/2104 | Number of Attachments: 1 Mass comment campaign with 9 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2014-0505-5599.pdf | | | |
| EPA_AR_0270948 | EPA_AR_0270948 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5599-A1.pdf | | | |
| EPA_AR_0270949 | EPA_AR_0270949 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaign sponsored by Greenpeace. Sample attached (email) | 10/1/2014 | Number of Attachments: 1 Mass comment campaign with 9 comments received; submissions were duplicates except for non-substantive differences (e.g. name, zipcode inserted as appropriate). | EPA-R10-OW-2014-0505-5600.pdf | | | |
| EPA_AR_0270950 | EPA_AR_0270950 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5600-A1.pdf | | | |
| EPA_AR_0270951 | EPA_AR_0270951 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | Mass comment campaigns - miscellanea late items (email) | 9/20/2014 | Number of Attachments: 1 | EPA-R10-OW-2014-0505-5601.pdf | | | |
| EPA_AR_0270952 | EPA_AR_0270960 | | 10-References & Other Information Considered-Public Comments from EPA-R10-OW-2014-0505 | | | | EPA-R10-OW-2014-0505-5601-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0270961 | EPA_AR_0271043 | | 10-References & Other Information Considered-Public Comments on the 2014 PD-Comment Compendia | Bristol Bay Proposed Determination Comment Compendium Group 1 - Introduction | 11/14/2014 | | Group1_Compendium_141114.pdf | | | |
| EPA_AR_0271044 | EPA_AR_0271070 | | 10-References & Other Information Considered-Compendia of Public Comments on 2014 PD | Bristol Bay Proposed Determination Comment Compendium Group 2 - Background and Project Description | 11/7/2014 | | Group2_Compendium_141107.pdf | | | |
| EPA_AR_0271071 | EPA_AR_0271104 | | 10-References & Other Information Considered-Compendia of Public Comments on 2014 PD | Bristol Bay Proposed Determination Comment Compendium Group 3 - Importance of the Region's Ecological Resources | 11/5/2014 | | Group3_Compendium_141105.pdf | | | |
| EPA_AR_0271105 | EPA_AR_0271129 | | 10-References & Other Information Considered-Compendia of Public Comments on 2014 PD | Bristol Bay Proposed Determination Comment Compendium Group 4 - Basis for Proposed Determination | 10/31/2014 | | Group4_Compendium_141031.pdf | | | |
| EPA_AR_0271130 | EPA_AR_0271155 | | 10-References & Other Information Considered-Compendia of Public Comments on 2014 PD | Bristol Bay Proposed Determination Comment Compendium Group 5 - Proposed Restrictions | 11/7/2014 | | Group5_Compendium_141107.pdf | | | |
| EPA_AR_0271156 | EPA_AR_0271169 | | 10-References & Other Information Considered-Compendia of Public Comments on 2014 PD | Bristol Bay Proposed Determination Comment Compendium Group 6 - Other Considerations | 11/7/2014 | | Group6_Compendium_141107.pdf | | | |
| EPA_AR_0271170 | EPA_AR_0271269 | | 10-References & Other Information Considered-Compendia of Public Comments on 2014 PD | Bristol Bay Proposed Determination Comment Compendium Group 13 (4.3.2) - Compensatory Mitigation | 10/31/2014 | | Group13_Compendium_141031.pdf | | | |
| EPA_AR_0271270 | EPA_AR_0271371 | | 10-References & Other Information Considered-Compendia of Public Comments on 2014 PD | Bristol Bay Proposed Determination Comment Compendium Groups 7 through 11 - Other Topics | 11/17/2014 | | Groups7_11_Compendiums_141117.pdf | | | |
| EPA_AR_0271372 | EPA_AR_0271408 | | 10-References & Other Information Considered-Public Hearing Transcripts | In the Matter of: EPA Bristol Bay Hearing, Atrium, Anchorage, Alaska | 8/12/2014 | | 081214epaanchatrium_F.pdf | | | |
| EPA_AR_0271409 | EPA_AR_0271649 | | 10-References & Other Information Considered-Public Hearing Transcripts | In the Matter of: EPA Bristol Bay Public Meeting - Anchorage, Vol. II | 8/12/2014 | | 14-08-12 - Part 01xdd_F.pdf | | | |
| EPA_AR_0271650 | EPA_AR_0271711 | | 10-References & Other Information Considered-Public Hearing Transcripts | In the Matter of: EPA Bristol Bay Public Meeting - New Stuyahok | 8/13/2014 | | 081314epanewstuy_F.pdf | | | |
| EPA_AR_0271712 | EPA_AR_0271773 | | 10-References & Other Information Considered-Public Hearing Transcripts | In the Matter of: EPA Bristol Bay Public Meeting - Nondalton | 8/13/2014 | | 13AU14 EPA - NONDALTON revised_F.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0271774 | EPA_AR_0271913 | | 10-References & Other Information Considered-Public Hearing Transcripts | In the Matter of: EPA Bristol Bay Public Meeting - Dillingham | 8/14/2014 | | 081414epadilling_F.pdf | | | |
| EPA_AR_0271914 | EPA_AR_0271955 | | 10-References & Other Information Considered-Public Hearing Transcripts | In the Matter of: EPA Bristol Bay Public Meeting - Kokhanok | 8/14/2014 | | 14AU14 EPA - KOKHANOK revised_F.pdf | | | |
| EPA_AR_0271956 | EPA_AR_0272047 | | 10-References & Other Information Considered-Public Hearing Transcripts | In the Matter of: EPA Bristol Bay Public Meeting - Iliamna | 8/15/2014 | | 081514epailiamna_F.pdf | | | |
| EPA_AR_0272048 | EPA_AR_0272117 | | 10-References & Other Information Considered-Public Hearing Transcripts | In the Matter of: EPA Bristol Bay Public Meeting - Igiugig | 8/15/2014 | | 15au14 EPA - IGIUGIG_F.pdf | | | |
| EPA_AR_0272118 | EPA_AR_0272134 | | 10-References & Other Information Considered-RTC References | Excerpts of Clean Water Act Section 404(c) Legislative History from A Legislative History of the Water Pollution Control Act Amendments of 1972, Prepared by the Environmental Policy Division of the Congressional Research Service of the Library of Congress, Volume 1, Serial No. 93-1 | Jan-73 | | 404(c) CWA Legislative History Excerpts - CLEAN.pdf | | | |
| EPA_AR_0272135 | EPA_AR_0272190 | | 10-References & Other Information Considered-RTC References | H.R. Rep. No. 92523, 92d Cong., 1st Sess. 3, reprinted in 1971 U.S.C.C.A.N. 2193 | 9/28/1971 | | HR Rep 92-523.pdf | | | |
| EPA_AR_0272191 | EPA_AR_0272218 | | 10-References & Other Information Considered-RTC References | State of Alaska Land Selection Program - State Lands to be Conveyed by Congress | 5/15/1978 | | ADNR Selection of Lands Doc 1978.pdf | | | |
| EPA_AR_0272219 | EPA_AR_0272219 | | 10-References & Other Information Considered-RTC References | Alaska DNR Press Release re: Background - Cook Inlet Land Trade Proposal (undated, issued when the lands were anticipated to be part of the Cook Inlet Exchange) | undated | | ADNR Press Release.pdf | | | |
| EPA_AR_0272220 | EPA_AR_0272241 | | 10-References & Other Information Considered-RTC References | Alaska DNR, Area Descriptions of State Interest Lands; Public Comment Draft | 11/24/1977 | | Area Descriptions of State Interest Lands Publ Comm Draft 1977-11-24.pdf | | | |
| EPA_AR_0272242 | EPA_AR_0272245 | | 10-References & Other Information Considered-RTC References | BGC Engineering USA Inc. Groundwater Enquiry Related to 2022 Proposed Determination for Pebble Deposit Area. Technical memorandum submitted to PLP (submitted as Exhibit 4 of PLP's comments on the proposed determination). | 6/23/2022 | | BGC Engineering 2022_Exhibit 4.pdf | | | |
| EPA_AR_0272246 | EPA_AR_0272262 | | 10-References & Other Information Considered-RTC References | Buell, J. W. and R. E. Bailey. Mitigation and EPA's Bristol Bay Watershed Assessment Final Assessment. White paper prepared for the PLP (submitted as part of PLP's comments on the proposed determination). | 4/23/2014 | | Buell and Bailey_2014.pdf | | | |
| EPA_AR_0272263 | EPA_AR_0272266 | | 10-References & Other Information Considered-RTC References | DOI (U.S. Department of the Interior). Biden-Harris Administration Fundamental Principles for Domestic Mining Reform. | 2/22/2022 | | DOI 2022.pdf | | | |
| EPA_AR_0272267 | EPA_AR_0272299 | | 10-References & Other Information Considered-RTC References | EPA's Reconsideration of its Nov. 30, 2020 Letter Regarding the Applicability of its 2008 CWA Section 404(c) Final Determination for the Yazoo Pumps Project to the 2020 Yazoo Pumps Project. Letter from Radhika Fox, EPA Assistant Administrator for Water, to Jamie A. Pinkham, Acting Assistant Secretary of the Army. | 11/17/2021 | | EPA 2021.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0272300 | EPA_AR_0272326 | | 10-References & Other Information Considered-RTC References | Kleinschmidt Associates. Comments on EPA's Proposed Determination on the Pebble Deposit Area, May 2022. Report prepared for the PLP (submitted as Exhibit 2 of PLP's comments on the proposed determination). Project Control No. 534002.01. | Sep-22 | | Kleinschmidt Associates_Ex2 .pdf | | | |
| EPA_AR_0272327 | EPA_AR_0272332 | | 10-References & Other Information Considered-RTC References | Knight Piésold. Pebble Project - Response to EPA Comments on the Proposed Determination. Technical memorandum submitted to the PLP (submitted as Exhibit 3 of PLP's comments on the proposed determination). | 6/22/2022 | | Knight Piesold_Exhibit 3.pdf | | | |
| EPA_AR_0272333 | EPA_AR_0272354 | | 10-References & Other Information Considered-RTC References | R2 Resource Consultants Inc. The Portfolio Effect on Upper Koktuli River Coho and Chinook Salmon. White paper prepared for the PLP (submitted as Exhibit 6 of PLP's comments on the proposed determination). | 6/3/2020 | | R2 Resource Consultants_Exhibit 6.pdf | | | |
| EPA_AR_0272355 | EPA_AR_0272362 | | 10-References & Other Information Considered-RTC References | USACE. Regulatory Guidance Letter No. 16-01. | Oct-16 | | USACE 2016.pdf | | | |
| EPA_AR_0272363 | EPA_AR_0272364 | | 10-References & Other Information Considered-RTC References | 2022 Final List of Critical Minerals, 87 Fed. Reg. 10,381 (Feb. 24, 2022) | 2/24/2022 | | USGS 2022 List of Critical Minerals.pdf | | | |
| EPA_AR_0272365 | EPA_AR_0272368 | | 10-References & Other Information Considered-RTC References | Anglo American statement re: Pebble project | 9/16/2013 | Website printed on 7/2/2024. | Anglo American statement re_ Pebble project _ Anglo American.pdf | | | |
| EPA_AR_0272369 | EPA_AR_0272375 | | 10-References & Other Information Considered-RTC References | Northern Dynasty Minerals Ltd., Annual Report (Form 40-F) pursuant to Section 13(a) or 15(d) of the Securities Exchange Act of 1934 for the fiscal year ended December 31, 2006 | 4/2/2007 | | NDM Annual Report Form 40-F_April 2 2007.pdf | | | |
| EPA_AR_0272376 | EPA_AR_0272406 | | 10-References & Other Information Considered-RTC References | Northern Dynasty Minerals Ltd. Annual Information Form for the year ended December 31, 2006 | 4/2/2007 | | NDM Annual Report Form 40-F_April 2 2007_Exhibit 99.7.pdf | | | |
| EPA_AR_0272407 | EPA_AR_0272413 | | 10-References & Other Information Considered-RTC References | Northern Dynasty Minerals Ltd., Annual Report (Form 40-F) pursuant to Section 13(a) or 15(d) of the Securities Exchange Act of 1934 for the fiscal year ended December 31, 205 | 3/31/2006 | | NDM Annual Report Form 40-F_March 31 2006.pdf | | | |
| EPA_AR_0272414 | EPA_AR_0272443 | | 10-References & Other Information Considered-RTC References | Northern Dynasty Minerals Ltd. Annual Information Form for the year ended December 31, 205 | 3/31/2006 | | NDM Annual Report Form 40-F_March 31 2006_Exhibit 99.8.pdf | | | |
| EPA_AR_0272444 | EPA_AR_0272448 | | 10-References & Other Information Considered-RTC References | Northern Dynasty Minerals Ltd., Schedule 13G under the Securities Exchange Act of 1934 for the fiscal year ended December 31, 205 | 2/25/2011 | | NDM Schedule 13G_February 25 2011.pdf | | | |
| EPA_AR_0272449 | EPA_AR_0272540 | | 10-References & Other Information Considered-RTC References | Final Determination of the U.S. Environmental Protection Agency's Assistant Administrator for Water Pursuant to Section 404(c) of the Clean Water Act Concerning the Proposed Yazoo Backwater Area Pumps Project, Issaquena County, Mississippi. | 8/31/2008 | | yazoo-final-determination_signed_8-31-08.pdf | | | |
| EPA_AR_0272541 | EPA_AR_0272565 | | 10-References & Other Information Considered-RTC References | Wood, C. and Martin, S. Compensatory Mitigation  Site Protection Instrument Handbook  for the Corps Regulatory Program. | Jul-16 | | site_protection_instrument_handbook_august_2016.pdf | | | |
| EPA_AR_0272566 | EPA_AR_0272624 | | 10-References & Other Information Considered-RTC References | Alaska District Compensatory Mitigation Thought Process. | revised 9/18/2018 | | 2018MitigationThoughtProcess.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0272625 | EPA_AR_0272626 | | 10-References & Other Information Considered-Withdrawal Record | Proposed Determination to Restrict Use of Area as Disposal Site: Pebble Deposit Area, Southwest Alaska; Proposed Withdrawal, 82 Fed. Reg. 33123 | 7/19/2017 | | EPA-R10-OW-2017-0369-0001.pdf | | | |
| EPA_AR_0272627 | EPA_AR_0272628 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Earthworks (email) | 7/13/2017 | Number of Attachments: 14 | EPA-R10-OW-2017-0369-0002.pdf | | | |
| EPA_AR_0272629 | EPA_AR_0272630 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0002-A1.pdf | | | |
| EPA_AR_0272631 | EPA_AR_0273458 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0002-A2.pdf | | | |
| EPA_AR_0273459 | EPA_AR_0274456 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0002-A3.pdf | | | |
| EPA_AR_0274457 | EPA_AR_0275455 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0002-A4.pdf | | | |
| EPA_AR_0275456 | EPA_AR_0276452 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0002-A5.pdf | | | |
| EPA_AR_0276453 | EPA_AR_0277450 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0002-A6.pdf | | | |
| EPA_AR_0277451 | EPA_AR_0278450 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0002-A7.pdf | | | |
| EPA_AR_0278451 | EPA_AR_0279450 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0002-A8.pdf | | | |
| EPA_AR_0279451 | EPA_AR_0280450 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0002-A9.pdf | | | |
| EPA_AR_0280451 | EPA_AR_0281447 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0002-A10.pdf | | | |
| EPA_AR_0281448 | EPA_AR_0282446 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0002-A11.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0282447 | EPA_AR_0283443 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0002-A12.pdf | | | |
| EPA_AR_0283444 | EPA_AR_0284442 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0002-A13.pdf | | | |
| EPA_AR_0284443 | EPA_AR_0285441 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0002-A14.pdf | | | |
| EPA_AR_0285442 | EPA_AR_0285442 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0003.pdf | | | |
| EPA_AR_0285443 | EPA_AR_0285443 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0004.pdf | | | |
| EPA_AR_0285444 | EPA_AR_0285444 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0005.pdf | | | |
| EPA_AR_0285445 | EPA_AR_0285445 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0006.pdf | | | |
| EPA_AR_0285446 | EPA_AR_0285446 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0007.pdf | | | |
| EPA_AR_0285447 | EPA_AR_0285447 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Curtz | 7/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0008.pdf | | | |
| EPA_AR_0285448 | EPA_AR_0285449 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0009.pdf | | | |
| EPA_AR_0285450 | EPA_AR_0285451 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (web) | 7/20/2017 | Number of Attachments: N/A Mass comment campaign with 12 comments received; submissions were similar in content. | EPA-R10-OW-2017-0369-0010.pdf | | | |
| EPA_AR_0285452 | EPA_AR_0285452 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0011.pdf | | | |
| EPA_AR_0285453 | EPA_AR_0285453 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0012.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285454 | EPA_AR_0285454 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0013.pdf | | | |
| EPA_AR_0285455 | EPA_AR_0285455 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Pschorr | 7/16/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-0014.pdf | | | |
| EPA_AR_0285456 | EPA_AR_0285456 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0014-A1.pdf | | | |
| EPA_AR_0285457 | EPA_AR_0285458 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0014-A2.pdf | | | |
| EPA_AR_0285459 | EPA_AR_0285459 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted R. Salskov | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0015.pdf | | | |
| EPA_AR_0285460 | EPA_AR_0285460 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0015-A1.pdf | | | |
| EPA_AR_0285461 | EPA_AR_0285461 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Sumner | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0016.pdf | | | |
| EPA_AR_0285462 | EPA_AR_0285463 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0016-A1.pdf | | | |
| EPA_AR_0285464 | EPA_AR_0285464 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Welles | 7/14/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-0017.pdf | | | |
| EPA_AR_0285465 | EPA_AR_0285465 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0017-A1.pdf | | | |
| EPA_AR_0285466 | EPA_AR_0285467 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0017-A2.pdf | | | |
| EPA_AR_0285468 | EPA_AR_0285468 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. G. Dumont | 7/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0018.pdf | | | |
| EPA_AR_0285469 | EPA_AR_0285469 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0019.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285470 | EPA_AR_0285470 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0020.pdf | | | |
| EPA_AR_0285471 | EPA_AR_0285471 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0021.pdf | | | |
| EPA_AR_0285472 | EPA_AR_0285472 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0022.pdf | | | |
| EPA_AR_0285473 | EPA_AR_0285473 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0023.pdf | | | |
| EPA_AR_0285474 | EPA_AR_0285475 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Meister | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0024.pdf | | | |
| EPA_AR_0285476 | EPA_AR_0285476 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0025.pdf | | | |
| EPA_AR_0285477 | EPA_AR_0285477 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0026.pdf | | | |
| EPA_AR_0285478 | EPA_AR_0285478 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0027.pdf | | | |
| EPA_AR_0285479 | EPA_AR_0285479 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0028.pdf | | | |
| EPA_AR_0285480 | EPA_AR_0285480 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Janos | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0029.pdf | | | |
| EPA_AR_0285481 | EPA_AR_0285481 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0030.pdf | | | |
| EPA_AR_0285482 | EPA_AR_0285482 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0031.pdf | | | |
| EPA_AR_0285483 | EPA_AR_0285483 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0032.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285484 | EPA_AR_0285484 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0033.pdf | | | |
| EPA_AR_0285485 | EPA_AR_0285485 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by E. Vytlacil | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0034.pdf | | | |
| EPA_AR_0285486 | EPA_AR_0285486 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by L. Vytlacil | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0035.pdf | | | |
| EPA_AR_0285487 | EPA_AR_0285487 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Vollgraff | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0036.pdf | | | |
| EPA_AR_0285488 | EPA_AR_0285488 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by N. Blindheim | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0037.pdf | | | |
| EPA_AR_0285489 | EPA_AR_0285489 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0038.pdf | | | |
| EPA_AR_0285490 | EPA_AR_0285491 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0039.pdf | | | |
| EPA_AR_0285492 | EPA_AR_0285492 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0040.pdf | | | |
| EPA_AR_0285493 | EPA_AR_0285493 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0041.pdf | | | |
| EPA_AR_0285494 | EPA_AR_0285494 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0042.pdf | | | |
| EPA_AR_0285495 | EPA_AR_0285495 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0043.pdf | | | |
| EPA_AR_0285496 | EPA_AR_0285496 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Bamman | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0044.pdf | | | |
| EPA_AR_0285497 | EPA_AR_0285497 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0045.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285498 | EPA_AR_0285498 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0046.pdf | | | |
| EPA_AR_0285499 | EPA_AR_0285499 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Gustafson | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0047.pdf | | | |
| EPA_AR_0285500 | EPA_AR_0285500 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0048.pdf | | | |
| EPA_AR_0285501 | EPA_AR_0285501 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0049.pdf | | | |
| EPA_AR_0285502 | EPA_AR_0285502 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0050.pdf | | | |
| EPA_AR_0285503 | EPA_AR_0285503 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0051.pdf | | | |
| EPA_AR_0285504 | EPA_AR_0285504 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0052.pdf | | | |
| EPA_AR_0285505 | EPA_AR_0285505 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0053.pdf | | | |
| EPA_AR_0285506 | EPA_AR_0285506 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0054.pdf | | | |
| EPA_AR_0285507 | EPA_AR_0285507 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hamilton | 7/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0055.pdf | | | |
| EPA_AR_0285508 | EPA_AR_0285508 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0056.pdf | | | |
| EPA_AR_0285509 | EPA_AR_0285509 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Distelhorst | 7/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0057.pdf | | | |
| EPA_AR_0285510 | EPA_AR_0285510 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0058.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285511 | EPA_AR_0285511 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0059.pdf | | | |
| EPA_AR_0285512 | EPA_AR_0285512 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hall | 7/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0060.pdf | | | |
| EPA_AR_0285513 | EPA_AR_0285513 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0061.pdf | | | |
| EPA_AR_0285514 | EPA_AR_0285514 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0062.pdf | | | |
| EPA_AR_0285515 | EPA_AR_0285515 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Butz | 7/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0063.pdf | | | |
| EPA_AR_0285516 | EPA_AR_0285516 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0064.pdf | | | |
| EPA_AR_0285517 | EPA_AR_0285517 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0065.pdf | | | |
| EPA_AR_0285518 | EPA_AR_0285518 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0066.pdf | | | |
| EPA_AR_0285519 | EPA_AR_0285519 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Simpson | 7/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0067.pdf | | | |
| EPA_AR_0285520 | EPA_AR_0285520 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0068.pdf | | | |
| EPA_AR_0285521 | EPA_AR_0285522 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0069.pdf | | | |
| EPA_AR_0285523 | EPA_AR_0285523 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0070.pdf | | | |
| EPA_AR_0285524 | EPA_AR_0285524 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0071.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285525 | EPA_AR_0285525 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0072.pdf | | | |
| EPA_AR_0285526 | EPA_AR_0285526 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Payne | 7/26/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0073.pdf | | | |
| EPA_AR_0285527 | EPA_AR_0285528 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Jones | 7/26/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0074.pdf | | | |
| EPA_AR_0285529 | EPA_AR_0285529 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Schumacher | 7/26/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0075.pdf | | | |
| EPA_AR_0285530 | EPA_AR_0285530 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/26/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0076.pdf | | | |
| EPA_AR_0285531 | EPA_AR_0285531 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Holmes | 7/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0077.pdf | | | |
| EPA_AR_0285532 | EPA_AR_0285532 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Robert Heyano, President, United Tribes of Bristol Bay et al., Bristol Bay, Alaska | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0078.pdf | | | |
| EPA_AR_0285533 | EPA_AR_0285535 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0078-A1.pdf | | | |
| EPA_AR_0285536 | EPA_AR_0285536 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0079.pdf | | | |
| EPA_AR_0285537 | EPA_AR_0285537 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ann Evans | 7/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0080.pdf | | | |
| EPA_AR_0285538 | EPA_AR_0285538 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0081.pdf | | | |
| EPA_AR_0285539 | EPA_AR_0285539 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Bohn | 7/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0082.pdf | | | |
| EPA_AR_0285540 | EPA_AR_0285540 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0083.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285541 | EPA_AR_0285541 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Robinson | 7/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0084.pdf | | | |
| EPA_AR_0285542 | EPA_AR_0285542 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0085.pdf | | | |
| EPA_AR_0285543 | EPA_AR_0285543 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0086.pdf | | | |
| EPA_AR_0285544 | EPA_AR_0285544 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0087.pdf | | | |
| EPA_AR_0285545 | EPA_AR_0285545 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0088.pdf | | | |
| EPA_AR_0285546 | EPA_AR_0285546 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0089.pdf | | | |
| EPA_AR_0285547 | EPA_AR_0285547 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0090.pdf | | | |
| EPA_AR_0285548 | EPA_AR_0285548 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0091.pdf | | | |
| EPA_AR_0285549 | EPA_AR_0285549 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0092.pdf | | | |
| EPA_AR_0285550 | EPA_AR_0285550 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0093.pdf | | | |
| EPA_AR_0285551 | EPA_AR_0285551 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0094.pdf | | | |
| EPA_AR_0285552 | EPA_AR_0285552 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0095.pdf | | | |
| EPA_AR_0285553 | EPA_AR_0285553 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0096.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285554 | EPA_AR_0285554 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0097.pdf | | | |
| EPA_AR_0285555 | EPA_AR_0285555 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0098.pdf | | | |
| EPA_AR_0285556 | EPA_AR_0285556 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0099.pdf | | | |
| EPA_AR_0285557 | EPA_AR_0285557 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0100.pdf | | | |
| EPA_AR_0285558 | EPA_AR_0285558 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. C. Freeland | 7/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0101.pdf | | | |
| EPA_AR_0285559 | EPA_AR_0285559 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. A. Macfarlane | 7/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0102.pdf | | | |
| EPA_AR_0285560 | EPA_AR_0285560 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0103.pdf | | | |
| EPA_AR_0285561 | EPA_AR_0285561 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0104.pdf | | | |
| EPA_AR_0285562 | EPA_AR_0285562 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0105.pdf | | | |
| EPA_AR_0285563 | EPA_AR_0285563 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0106.pdf | | | |
| EPA_AR_0285564 | EPA_AR_0285564 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0107.pdf | | | |
| EPA_AR_0285565 | EPA_AR_0285565 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0108.pdf | | | |
| EPA_AR_0285566 | EPA_AR_0285566 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0109.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285567 | EPA_AR_0285567 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0110.pdf | | | |
| EPA_AR_0285568 | EPA_AR_0285568 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0111.pdf | | | |
| EPA_AR_0285569 | EPA_AR_0285569 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0112.pdf | | | |
| EPA_AR_0285570 | EPA_AR_0285570 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0112-A1.pdf | | | |
| EPA_AR_0285571 | EPA_AR_0285571 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0113.pdf | | | |
| EPA_AR_0285572 | EPA_AR_0285572 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0114.pdf | | | |
| EPA_AR_0285573 | EPA_AR_0285573 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0115.pdf | | | |
| EPA_AR_0285574 | EPA_AR_0285574 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0116.pdf | | | |
| EPA_AR_0285575 | EPA_AR_0285575 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0117.pdf | | | |
| EPA_AR_0285576 | EPA_AR_0285576 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0118.pdf | | | |
| EPA_AR_0285577 | EPA_AR_0285577 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/1/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0119.pdf | | | |
| EPA_AR_0285578 | EPA_AR_0285578 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/1/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0120.pdf | | | |
| EPA_AR_0285579 | EPA_AR_0285579 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Marsh | 7/28/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-0121.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285580 | EPA_AR_0285580 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0121-A1.pdf | | | |
| EPA_AR_0285581 | EPA_AR_0285583 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0121-A2.pdf | | | |
| EPA_AR_0285584 | EPA_AR_0285584 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Hamby | 6/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0122.pdf | | | |
| EPA_AR_0285585 | EPA_AR_0285586 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0122-A1.pdf | | | |
| EPA_AR_0285587 | EPA_AR_0285587 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by L. Pogai-Leituala | 8/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0123.pdf | | | |
| EPA_AR_0285588 | EPA_AR_0285589 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0123-A1.pdf | | | |
| EPA_AR_0285590 | EPA_AR_0285590 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Steiz | 8/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0124.pdf | | | |
| EPA_AR_0285591 | EPA_AR_0285592 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0124-A1.pdf | | | |
| EPA_AR_0285593 | EPA_AR_0285593 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 7/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0125.pdf | | | |
| EPA_AR_0285594 | EPA_AR_0285594 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by A. Martin | 7/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0126.pdf | | | |
| EPA_AR_0285595 | EPA_AR_0285595 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by | 7/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0127.pdf | | | |
| EPA_AR_0285596 | EPA_AR_0285596 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 7/29/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0128.pdf | | | |
| EPA_AR_0285597 | EPA_AR_0285597 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 7/29/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0129.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285598 | EPA_AR_0285598 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Henry | 7/29/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0130.pdf | | | |
| EPA_AR_0285599 | EPA_AR_0285599 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0131.pdf | | | |
| EPA_AR_0285600 | EPA_AR_0285600 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0132.pdf | | | |
| EPA_AR_0285601 | EPA_AR_0285601 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0133.pdf | | | |
| EPA_AR_0285602 | EPA_AR_0285602 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0134.pdf | | | |
| EPA_AR_0285603 | EPA_AR_0285603 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0135.pdf | | | |
| EPA_AR_0285604 | EPA_AR_0285604 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0136.pdf | | | |
| EPA_AR_0285605 | EPA_AR_0285605 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0137.pdf | | | |
| EPA_AR_0285606 | EPA_AR_0285606 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0138.pdf | | | |
| EPA_AR_0285607 | EPA_AR_0285607 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0139.pdf | | | |
| EPA_AR_0285608 | EPA_AR_0285608 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0140.pdf | | | |
| EPA_AR_0285609 | EPA_AR_0285609 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Rankin | 7/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0141.pdf | | | |
| EPA_AR_0285610 | EPA_AR_0285610 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0142.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285611 | EPA_AR_0285611 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0143.pdf | | | |
| EPA_AR_0285612 | EPA_AR_0285612 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0144.pdf | | | |
| EPA_AR_0285613 | EPA_AR_0285613 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0145.pdf | | | |
| EPA_AR_0285614 | EPA_AR_0285614 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Taryn Kiekow Heimer, Senior Policy Analyst, Natural Resources Defense Council (NRDC) | 7/31/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-0146.pdf | | | |
| EPA_AR_0285615 | EPA_AR_0285615 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0146-A1.pdf | | | |
| EPA_AR_0285616 | EPA_AR_0285616 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0146-A2.pdf | | | |
| EPA_AR_0285617 | EPA_AR_0285617 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. D. Barrett | 7/31/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-0147.pdf | | | |
| EPA_AR_0285618 | EPA_AR_0285618 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0147-A1.pdf | | | |
| EPA_AR_0285619 | EPA_AR_0285620 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0147-A2.pdf | | | |
| EPA_AR_0285621 | EPA_AR_0285621 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Daniel L. Cheyette, Vice President, Associate General Counsel, Bristol Bay Native Corporation on behalf of Herman F. Nelson Sr., President, Koliganek Natives Limited, New Koliganek Village Council | 8/1/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-0148.pdf | | | |
| EPA_AR_0285622 | EPA_AR_0285622 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0148-A1.pdf | | | |
| EPA_AR_0285623 | EPA_AR_0285623 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0148-A2.pdf | | | |
| EPA_AR_0285624 | EPA_AR_0285624 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Queener | 5/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0149.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285625 | EPA_AR_0285625 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0149-A1.pdf | | | |
| EPA_AR_0285626 | EPA_AR_0285626 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Watt | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0150.pdf | | | |
| EPA_AR_0285627 | EPA_AR_0285627 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0150-A1.pdf | | | |
| EPA_AR_0285628 | EPA_AR_0285628 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Blacker | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0151.pdf | | | |
| EPA_AR_0285629 | EPA_AR_0285629 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0151-A1.pdf | | | |
| EPA_AR_0285630 | EPA_AR_0285630 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Steitz | 7/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0152.pdf | | | |
| EPA_AR_0285631 | EPA_AR_0285632 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0152-A1.pdf | | | |
| EPA_AR_0285633 | EPA_AR_0285633 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hamby | 6/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0153.pdf | | | |
| EPA_AR_0285634 | EPA_AR_0285634 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0153-A1.pdf | | | |
| EPA_AR_0285635 | EPA_AR_0285635 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Budd Gould, President, Anthony's Restaurants | 8/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0154.pdf | | | |
| EPA_AR_0285636 | EPA_AR_0285636 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0154-A1.pdf | | | |
| EPA_AR_0285637 | EPA_AR_0285637 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Pogai-Leituala | 6/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0155.pdf | | | |
| EPA_AR_0285638 | EPA_AR_0285638 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0155-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285639 | EPA_AR_0285639 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/1/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0156.pdf | | | |
| EPA_AR_0285640 | EPA_AR_0285640 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/1/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0157.pdf | | | |
| EPA_AR_0285641 | EPA_AR_0285641 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/1/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0158.pdf | | | |
| EPA_AR_0285642 | EPA_AR_0285643 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/1/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0159.pdf | | | |
| EPA_AR_0285644 | EPA_AR_0285644 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. D. Osmer | 8/1/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0160.pdf | | | |
| EPA_AR_0285645 | EPA_AR_0285645 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/1/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0161.pdf | | | |
| EPA_AR_0285646 | EPA_AR_0285646 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0162.pdf | | | |
| EPA_AR_0285647 | EPA_AR_0285647 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. C. Steck | 8/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0163.pdf | | | |
| EPA_AR_0285648 | EPA_AR_0285648 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0164.pdf | | | |
| EPA_AR_0285649 | EPA_AR_0285649 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0165.pdf | | | |
| EPA_AR_0285650 | EPA_AR_0285650 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0166.pdf | | | |
| EPA_AR_0285651 | EPA_AR_0285651 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Cathy Giessel, Senator and Chair, Alaska Senate Resources Committee | 8/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0167.pdf | | | |
| EPA_AR_0285652 | EPA_AR_0285655 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0167-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285656 | EPA_AR_0285657 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0168.pdf | | | |
| EPA_AR_0285658 | EPA_AR_0285658 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0169.pdf | | | |
| EPA_AR_0285659 | EPA_AR_0285659 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0170.pdf | | | |
| EPA_AR_0285660 | EPA_AR_0285660 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0171.pdf | | | |
| EPA_AR_0285661 | EPA_AR_0285661 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0172.pdf | | | |
| EPA_AR_0285662 | EPA_AR_0285662 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0173.pdf | | | |
| EPA_AR_0285663 | EPA_AR_0285663 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0174.pdf | | | |
| EPA_AR_0285664 | EPA_AR_0285664 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0175.pdf | | | |
| EPA_AR_0285665 | EPA_AR_0285665 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Christine "no surname provided" | 8/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0176.pdf | | | |
| EPA_AR_0285666 | EPA_AR_0285666 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0177.pdf | | | |
| EPA_AR_0285667 | EPA_AR_0285667 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0178.pdf | | | |
| EPA_AR_0285668 | EPA_AR_0285668 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0179.pdf | | | |
| EPA_AR_0285669 | EPA_AR_0285669 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0180.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285670 | EPA_AR_0285670 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Christine "no surname provided" | 8/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0181.pdf | | | |
| EPA_AR_0285671 | EPA_AR_0285671 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. J. Burke Jr | 8/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0182.pdf | | | |
| EPA_AR_0285672 | EPA_AR_0285672 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Redman | 8/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0183.pdf | | | |
| EPA_AR_0285673 | EPA_AR_0285673 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0184.pdf | | | |
| EPA_AR_0285674 | EPA_AR_0285675 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0185.pdf | | | |
| EPA_AR_0285676 | EPA_AR_0285676 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Christine "no surname provided" | 8/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0186.pdf | | | |
| EPA_AR_0285677 | EPA_AR_0285677 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0187.pdf | | | |
| EPA_AR_0285678 | EPA_AR_0285678 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0188.pdf | | | |
| EPA_AR_0285679 | EPA_AR_0285679 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0189.pdf | | | |
| EPA_AR_0285680 | EPA_AR_0285680 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0190.pdf | | | |
| EPA_AR_0285681 | EPA_AR_0285681 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0191.pdf | | | |
| EPA_AR_0285682 | EPA_AR_0285682 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0192.pdf | | | |
| EPA_AR_0285683 | EPA_AR_0285683 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0193.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285684 | EPA_AR_0285684 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. M. Prax | 8/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0194.pdf | | | |
| EPA_AR_0285685 | EPA_AR_0285685 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Pollak | 8/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0195.pdf | | | |
| EPA_AR_0285686 | EPA_AR_0285686 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0196.pdf | | | |
| EPA_AR_0285687 | EPA_AR_0285687 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0197.pdf | | | |
| EPA_AR_0285688 | EPA_AR_0285688 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0198.pdf | | | |
| EPA_AR_0285689 | EPA_AR_0285689 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0199.pdf | | | |
| EPA_AR_0285690 | EPA_AR_0285690 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0200.pdf | | | |
| EPA_AR_0285691 | EPA_AR_0285691 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0201.pdf | | | |
| EPA_AR_0285692 | EPA_AR_0285692 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0202.pdf | | | |
| EPA_AR_0285693 | EPA_AR_0285693 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0203.pdf | | | |
| EPA_AR_0285694 | EPA_AR_0285694 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0204.pdf | | | |
| EPA_AR_0285695 | EPA_AR_0285695 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0205.pdf | | | |
| EPA_AR_0285696 | EPA_AR_0285696 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0206.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285697 | EPA_AR_0285697 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0207.pdf | | | |
| EPA_AR_0285698 | EPA_AR_0285698 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Stevens | 8/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0208.pdf | | | |
| EPA_AR_0285699 | EPA_AR_0285699 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0209.pdf | | | |
| EPA_AR_0285700 | EPA_AR_0285700 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0210.pdf | | | |
| EPA_AR_0285701 | EPA_AR_0285701 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0211.pdf | | | |
| EPA_AR_0285702 | EPA_AR_0285702 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Leeds | 8/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0212.pdf | | | |
| EPA_AR_0285703 | EPA_AR_0285703 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ross | 8/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0213.pdf | | | |
| EPA_AR_0285704 | EPA_AR_0285704 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0214.pdf | | | |
| EPA_AR_0285705 | EPA_AR_0285705 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0215.pdf | | | |
| EPA_AR_0285706 | EPA_AR_0285706 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0216.pdf | | | |
| EPA_AR_0285707 | EPA_AR_0285707 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. and J. Garland | 8/7/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-0217.pdf | | | |
| EPA_AR_0285708 | EPA_AR_0285708 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0217-A1.pdf | | | |
| EPA_AR_0285709 | EPA_AR_0285709 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0217-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285710 | EPA_AR_0285710 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 8/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0218.pdf | | | |
| EPA_AR_0285711 | EPA_AR_0285711 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. White | 8/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0219.pdf | | | |
| EPA_AR_0285712 | EPA_AR_0285713 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 8/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0220.pdf | | | |
| EPA_AR_0285714 | EPA_AR_0285714 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 8/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0221.pdf | | | |
| EPA_AR_0285715 | EPA_AR_0285715 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 8/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0222.pdf | | | |
| EPA_AR_0285716 | EPA_AR_0285716 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Dawson | 8/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0223.pdf | | | |
| EPA_AR_0285717 | EPA_AR_0285717 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 8/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0224.pdf | | | |
| EPA_AR_0285718 | EPA_AR_0285719 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 8/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0225.pdf | | | |
| EPA_AR_0285720 | EPA_AR_0285720 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 8/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0226.pdf | | | |
| EPA_AR_0285721 | EPA_AR_0285721 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. Bret Matzke | 8/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0227.pdf | | | |
| EPA_AR_0285722 | EPA_AR_0285722 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 8/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0228.pdf | | | |
| EPA_AR_0285723 | EPA_AR_0285724 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Griffiths | 8/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0229.pdf | | | |
| EPA_AR_0285725 | EPA_AR_0285726 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0229-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285727 | EPA_AR_0285727 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Gordon-Murer | 8/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0230.pdf | | | |
| EPA_AR_0285728 | EPA_AR_0285728 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0231.pdf | | | |
| EPA_AR_0285729 | EPA_AR_0285729 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. and C. Schoon | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0232.pdf | | | |
| EPA_AR_0285730 | EPA_AR_0285730 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0232-A1.pdf | | | |
| EPA_AR_0285731 | EPA_AR_0285731 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Johnson | 9/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0233.pdf | | | |
| EPA_AR_0285732 | EPA_AR_0285732 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0233-A1.pdf | | | |
| EPA_AR_0285733 | EPA_AR_0285733 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. E. Lowe | 8/25/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-0234.pdf | | | |
| EPA_AR_0285734 | EPA_AR_0285735 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0234-A1.pdf | | | |
| EPA_AR_0285736 | EPA_AR_0285780 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0234-A2.pdf | | | |
| EPA_AR_0285781 | EPA_AR_0285781 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0234-A3.pdf | | | |
| EPA_AR_0285782 | EPA_AR_0285782 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0235.pdf | | | |
| EPA_AR_0285783 | EPA_AR_0285783 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0236.pdf | | | |
| EPA_AR_0285784 | EPA_AR_0285784 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0237.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285785 | EPA_AR_0285785 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0238.pdf | | | |
| EPA_AR_0285786 | EPA_AR_0285786 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Chris | 8/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0239.pdf | | | |
| EPA_AR_0285787 | EPA_AR_0285787 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0240.pdf | | | |
| EPA_AR_0285788 | EPA_AR_0285788 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gimera | 8/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0241.pdf | | | |
| EPA_AR_0285789 | EPA_AR_0285789 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Yansky | 8/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0242.pdf | | | |
| EPA_AR_0285790 | EPA_AR_0285790 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0243.pdf | | | |
| EPA_AR_0285791 | EPA_AR_0285791 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0244.pdf | | | |
| EPA_AR_0285792 | EPA_AR_0285792 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0245.pdf | | | |
| EPA_AR_0285793 | EPA_AR_0285793 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Staggenborg | 8/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0246.pdf | | | |
| EPA_AR_0285794 | EPA_AR_0285794 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0247.pdf | | | |
| EPA_AR_0285795 | EPA_AR_0285795 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Viehmann | 8/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0248.pdf | | | |
| EPA_AR_0285796 | EPA_AR_0285796 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0249.pdf | | | |
| EPA_AR_0285797 | EPA_AR_0285797 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0250.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285798 | EPA_AR_0285798 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0251.pdf | | | |
| EPA_AR_0285799 | EPA_AR_0285799 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0252.pdf | | | |
| EPA_AR_0285800 | EPA_AR_0285800 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0253.pdf | | | |
| EPA_AR_0285801 | EPA_AR_0285801 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Yaeger | 8/26/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0254.pdf | | | |
| EPA_AR_0285802 | EPA_AR_0285802 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0255.pdf | | | |
| EPA_AR_0285803 | EPA_AR_0285803 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0256.pdf | | | |
| EPA_AR_0285804 | EPA_AR_0285804 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0257.pdf | | | |
| EPA_AR_0285805 | EPA_AR_0285805 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/29/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0258.pdf | | | |
| EPA_AR_0285806 | EPA_AR_0285806 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/29/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0259.pdf | | | |
| EPA_AR_0285807 | EPA_AR_0285807 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0260.pdf | | | |
| EPA_AR_0285808 | EPA_AR_0285808 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0261.pdf | | | |
| EPA_AR_0285809 | EPA_AR_0285809 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0262.pdf | | | |
| EPA_AR_0285810 | EPA_AR_0285810 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0263.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285811 | EPA_AR_0285811 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0264.pdf | | | |
| EPA_AR_0285812 | EPA_AR_0285812 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0265.pdf | | | |
| EPA_AR_0285813 | EPA_AR_0285813 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0266.pdf | | | |
| EPA_AR_0285814 | EPA_AR_0285814 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/31/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0267.pdf | | | |
| EPA_AR_0285815 | EPA_AR_0285816 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/1/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0268.pdf | | | |
| EPA_AR_0285817 | EPA_AR_0285817 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0269.pdf | | | |
| EPA_AR_0285818 | EPA_AR_0285818 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0270.pdf | | | |
| EPA_AR_0285819 | EPA_AR_0285819 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0271.pdf | | | |
| EPA_AR_0285820 | EPA_AR_0285820 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0272.pdf | | | |
| EPA_AR_0285821 | EPA_AR_0285821 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0273.pdf | | | |
| EPA_AR_0285822 | EPA_AR_0285822 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0274.pdf | | | |
| EPA_AR_0285823 | EPA_AR_0285824 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0275.pdf | | | |
| EPA_AR_0285825 | EPA_AR_0285825 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0276.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285826 | EPA_AR_0285826 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0277.pdf | | | |
| EPA_AR_0285827 | EPA_AR_0285827 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0278.pdf | | | |
| EPA_AR_0285828 | EPA_AR_0285828 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0279.pdf | | | |
| EPA_AR_0285829 | EPA_AR_0285829 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0280.pdf | | | |
| EPA_AR_0285830 | EPA_AR_0285830 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0281.pdf | | | |
| EPA_AR_0285831 | EPA_AR_0285831 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Amos T. Philemonoff, Sr., President, Aleut Community of St. Paul Island | 9/7/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-0282.pdf | | | |
| EPA_AR_0285832 | EPA_AR_0285832 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0282-A1.pdf | | | |
| EPA_AR_0285833 | EPA_AR_0285833 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0282-A2.pdf | | | |
| EPA_AR_0285834 | EPA_AR_0285834 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0283.pdf | | | |
| EPA_AR_0285835 | EPA_AR_0285835 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0284.pdf | | | |
| EPA_AR_0285836 | EPA_AR_0285836 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. S. Temple | 9/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0285.pdf | | | |
| EPA_AR_0285837 | EPA_AR_0285837 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0285-A1.pdf | | | |
| EPA_AR_0285838 | EPA_AR_0285838 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0286.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285839 | EPA_AR_0285839 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0287.pdf | | | |
| EPA_AR_0285840 | EPA_AR_0285840 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0288.pdf | | | |
| EPA_AR_0285841 | EPA_AR_0285841 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0289.pdf | | | |
| EPA_AR_0285842 | EPA_AR_0285842 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0290.pdf | | | |
| EPA_AR_0285843 | EPA_AR_0285845 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0290-A1.pdf | | | |
| EPA_AR_0285846 | EPA_AR_0285846 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0291.pdf | | | |
| EPA_AR_0285847 | EPA_AR_0285847 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0292.pdf | | | |
| EPA_AR_0285848 | EPA_AR_0285848 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Mary S. | 9/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0293.pdf | | | |
| EPA_AR_0285849 | EPA_AR_0285849 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0294.pdf | | | |
| EPA_AR_0285850 | EPA_AR_0285850 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0295.pdf | | | |
| EPA_AR_0285851 | EPA_AR_0285851 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Henry Olympic, President, Newhalen Tribal Council , on behalf of Native Village of Newhalen | 8/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0296.pdf | | | |
| EPA_AR_0285852 | EPA_AR_0285853 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0296-A1.pdf | | | |
| EPA_AR_0285854 | EPA_AR_0285854 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Senator Berta Gardner et al., Alaska Senate Democrats, Alaska State Legislature | 8/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0297.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285855 | EPA_AR_0285856 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0297-A1.pdf | | | |
| EPA_AR_0285857 | EPA_AR_0285857 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0298.pdf | | | |
| EPA_AR_0285858 | EPA_AR_0285858 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0299.pdf | | | |
| EPA_AR_0285859 | EPA_AR_0285859 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0300.pdf | | | |
| EPA_AR_0285860 | EPA_AR_0285860 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0301.pdf | | | |
| EPA_AR_0285861 | EPA_AR_0285861 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Carle | 9/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0302.pdf | | | |
| EPA_AR_0285862 | EPA_AR_0285862 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0303.pdf | | | |
| EPA_AR_0285863 | EPA_AR_0285863 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0304.pdf | | | |
| EPA_AR_0285864 | EPA_AR_0285864 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0305.pdf | | | |
| EPA_AR_0285865 | EPA_AR_0285865 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0306.pdf | | | |
| EPA_AR_0285866 | EPA_AR_0285866 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0307.pdf | | | |
| EPA_AR_0285867 | EPA_AR_0285867 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0308.pdf | | | |
| EPA_AR_0285868 | EPA_AR_0285868 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (web) | 9/15/2017 | Number of Attachments: N/A Mass comment campaign with 21 comments received; submissions were similar in content. | EPA-R10-OW-2017-0369-0309.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285869 | EPA_AR_0285869 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Baechler | 9/13/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-0310.pdf | | | |
| EPA_AR_0285870 | EPA_AR_0285870 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0310-A1.pdf | | | |
| EPA_AR_0285871 | EPA_AR_0285873 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0310-A2.pdf | | | |
| EPA_AR_0285874 | EPA_AR_0285874 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Kunnes | 6/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0311.pdf | | | |
| EPA_AR_0285875 | EPA_AR_0285876 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0311-A1.pdf | | | |
| EPA_AR_0285877 | EPA_AR_0285877 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Schafer | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0312.pdf | | | |
| EPA_AR_0285878 | EPA_AR_0285879 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0312-A1.pdf | | | |
| EPA_AR_0285880 | EPA_AR_0285880 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hudson | 8/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0313.pdf | | | |
| EPA_AR_0285881 | EPA_AR_0285882 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0313-A1.pdf | | | |
| EPA_AR_0285883 | EPA_AR_0285883 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Grisby III | 9/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0314.pdf | | | |
| EPA_AR_0285884 | EPA_AR_0285885 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0315.pdf | | | |
| EPA_AR_0285886 | EPA_AR_0285886 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0316.pdf | | | |
| EPA_AR_0285887 | EPA_AR_0285887 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0317.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285888 | EPA_AR_0285888 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0318.pdf | | | |
| EPA_AR_0285889 | EPA_AR_0285889 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0319.pdf | | | |
| EPA_AR_0285890 | EPA_AR_0285891 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Young | 9/18/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0320.pdf | | | |
| EPA_AR_0285892 | EPA_AR_0285892 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/18/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0321.pdf | | | |
| EPA_AR_0285893 | EPA_AR_0285893 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Dudley | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0322.pdf | | | |
| EPA_AR_0285894 | EPA_AR_0285894 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0323.pdf | | | |
| EPA_AR_0285895 | EPA_AR_0285895 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. H. Haugh | 8/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0324.pdf | | | |
| EPA_AR_0285896 | EPA_AR_0285896 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0324-A1.pdf | | | |
| EPA_AR_0285897 | EPA_AR_0285897 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. W. Claire | 8/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0325.pdf | | | |
| EPA_AR_0285898 | EPA_AR_0285898 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0325-A1.pdf | | | |
| EPA_AR_0285899 | EPA_AR_0285899 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Martin | 8/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0326.pdf | | | |
| EPA_AR_0285900 | EPA_AR_0285900 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0326-A1.pdf | | | |
| EPA_AR_0285901 | EPA_AR_0285901 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Taryn Kiekow Heimer, Senior Policy Analyst, Natural Resources Defense Council (NRDC) | 8/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0327.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285902 | EPA_AR_0285902 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0327-A1.pdf | | | |
| EPA_AR_0285903 | EPA_AR_0285903 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Alberter | 8/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0328.pdf | | | |
| EPA_AR_0285904 | EPA_AR_0285904 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0328-A1.pdf | | | |
| EPA_AR_0285905 | EPA_AR_0285905 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Swanson | 7/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0329.pdf | | | |
| EPA_AR_0285906 | EPA_AR_0285907 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0329-A1.pdf | | | |
| EPA_AR_0285908 | EPA_AR_0285908 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. McPhee | 8/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0330.pdf | | | |
| EPA_AR_0285909 | EPA_AR_0285910 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0330-A1.pdf | | | |
| EPA_AR_0285911 | EPA_AR_0285911 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Schafer | 7/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0331.pdf | | | |
| EPA_AR_0285912 | EPA_AR_0285913 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0331-A1.pdf | | | |
| EPA_AR_0285914 | EPA_AR_0285914 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Holing | 8/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0332.pdf | | | |
| EPA_AR_0285915 | EPA_AR_0285916 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0332-A1.pdf | | | |
| EPA_AR_0285917 | EPA_AR_0285917 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Jones | 7/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0333.pdf | | | |
| EPA_AR_0285918 | EPA_AR_0285919 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0333-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285920 | EPA_AR_0285921 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0334.pdf | | | |
| EPA_AR_0285922 | EPA_AR_0285922 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0335.pdf | | | |
| EPA_AR_0285923 | EPA_AR_0285923 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0336.pdf | | | |
| EPA_AR_0285924 | EPA_AR_0285924 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0337.pdf | | | |
| EPA_AR_0285925 | EPA_AR_0285925 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0338.pdf | | | |
| EPA_AR_0285926 | EPA_AR_0285926 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0339.pdf | | | |
| EPA_AR_0285927 | EPA_AR_0285927 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. French | 9/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0340.pdf | | | |
| EPA_AR_0285928 | EPA_AR_0285929 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0341.pdf | | | |
| EPA_AR_0285930 | EPA_AR_0285930 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0342.pdf | | | |
| EPA_AR_0285931 | EPA_AR_0285931 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0343.pdf | | | |
| EPA_AR_0285932 | EPA_AR_0285932 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (web) | 9/19/2017 | Number of Attachments: N/A Mass comment campaign with 24,510 comments received; submissions were similar in content. | EPA-R10-OW-2017-0369-0344.pdf | | | |
| EPA_AR_0285933 | EPA_AR_0285933 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0345.pdf | | | |
| EPA_AR_0285934 | EPA_AR_0285934 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0346.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285935 | EPA_AR_0285935 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by Joseph Coolidge, Administrator, City of Aleknagik, AK | 9/14/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-0347.pdf | | | |
| EPA_AR_0285936 | EPA_AR_0285936 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0347-A1.pdf | | | |
| EPA_AR_0285937 | EPA_AR_0285937 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0347-A2.pdf | | | |
| EPA_AR_0285938 | EPA_AR_0285938 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by E. Sutton | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0348.pdf | | | |
| EPA_AR_0285939 | EPA_AR_0285939 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by L. D. Barrett | 7/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0349.pdf | | | |
| EPA_AR_0285940 | EPA_AR_0285940 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0349-A1.pdf | | | |
| EPA_AR_0285941 | EPA_AR_0285941 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0350.pdf | | | |
| EPA_AR_0285942 | EPA_AR_0285942 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0351.pdf | | | |
| EPA_AR_0285943 | EPA_AR_0285943 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0352.pdf | | | |
| EPA_AR_0285944 | EPA_AR_0285944 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0353.pdf | | | |
| EPA_AR_0285945 | EPA_AR_0285945 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0354.pdf | | | |
| EPA_AR_0285946 | EPA_AR_0285946 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0355.pdf | | | |
| EPA_AR_0285947 | EPA_AR_0285947 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0356.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285948 | EPA_AR_0285948 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0357.pdf | | | |
| EPA_AR_0285949 | EPA_AR_0285949 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0358.pdf | | | |
| EPA_AR_0285950 | EPA_AR_0285950 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0359.pdf | | | |
| EPA_AR_0285951 | EPA_AR_0285951 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0360.pdf | | | |
| EPA_AR_0285952 | EPA_AR_0285952 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0361.pdf | | | |
| EPA_AR_0285953 | EPA_AR_0285953 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0362.pdf | | | |
| EPA_AR_0285954 | EPA_AR_0285954 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0363.pdf | | | |
| EPA_AR_0285955 | EPA_AR_0285955 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0364.pdf | | | |
| EPA_AR_0285956 | EPA_AR_0285956 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0365.pdf | | | |
| EPA_AR_0285957 | EPA_AR_0285957 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Elliott | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0366.pdf | | | |
| EPA_AR_0285958 | EPA_AR_0285958 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0366-A1.pdf | | | |
| EPA_AR_0285959 | EPA_AR_0285959 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Blumenthal | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0367.pdf | | | |
| EPA_AR_0285960 | EPA_AR_0285960 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0367-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285961 | EPA_AR_0285961 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Ekstrom | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0368.pdf | | | |
| EPA_AR_0285962 | EPA_AR_0285963 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0368-A1.pdf | | | |
| EPA_AR_0285964 | EPA_AR_0285964 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Heifhaus | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0369.pdf | | | |
| EPA_AR_0285965 | EPA_AR_0285965 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0369-A1.pdf | | | |
| EPA_AR_0285966 | EPA_AR_0285966 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Goodykoontz | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0370.pdf | | | |
| EPA_AR_0285967 | EPA_AR_0285967 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0370-A1.pdf | | | |
| EPA_AR_0285968 | EPA_AR_0285968 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. M. Mclaughlin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0371.pdf | | | |
| EPA_AR_0285969 | EPA_AR_0285969 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0371-A1.pdf | | | |
| EPA_AR_0285970 | EPA_AR_0285970 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Sanchez | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0372.pdf | | | |
| EPA_AR_0285971 | EPA_AR_0285971 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0372-A1.pdf | | | |
| EPA_AR_0285972 | EPA_AR_0285972 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Crawford | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0373.pdf | | | |
| EPA_AR_0285973 | EPA_AR_0285974 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0373-A1.pdf | | | |
| EPA_AR_0285975 | EPA_AR_0285975 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Epstein | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0374.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285976 | EPA_AR_0285976 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0374-A1.pdf | | | |
| EPA_AR_0285977 | EPA_AR_0285977 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Read | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0375.pdf | | | |
| EPA_AR_0285978 | EPA_AR_0285978 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0375-A1.pdf | | | |
| EPA_AR_0285979 | EPA_AR_0285979 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Duffy | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0376.pdf | | | |
| EPA_AR_0285980 | EPA_AR_0285980 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0376-A1.pdf | | | |
| EPA_AR_0285981 | EPA_AR_0285981 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Thomas-Scheele | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0377.pdf | | | |
| EPA_AR_0285982 | EPA_AR_0285983 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0377-A1.pdf | | | |
| EPA_AR_0285984 | EPA_AR_0285985 | | 10-References & Other Information Considered-Withdrawal Record | Meetings: Proposal to Withdraw Proposed Determination to Restrict the Use of an Area as a Disposal Site; Pebble Deposit Area, Southwest Alaska; Public Hearing, 82 Fed. Reg. 44176 | 9/21/2017 | | EPA-R10-OW-2017-0369-0378.pdf | | | |
| EPA_AR_0285986 | EPA_AR_0285986 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (postcard) | 7/24/2017 | Number of Attachments: 1 Mass postcard campaign with 54 postcards received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-0379.pdf | | | |
| EPA_AR_0285987 | EPA_AR_0285988 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0379-A1.pdf | | | |
| EPA_AR_0285989 | EPA_AR_0285989 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by Crystal Creek Lodge. Sample attached (paper) | 8/7/2017 | Number of Attachments: 2 Mass letter campaign with 17 letters received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-0380.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0285990 | EPA_AR_0285990 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0380-A1.pdf | | | |
| EPA_AR_0285991 | EPA_AR_0285991 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0380-A2.pdf | | | |
| EPA_AR_0285992 | EPA_AR_0285992 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0381.pdf | | | |
| EPA_AR_0285993 | EPA_AR_0285994 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/15/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-0382.pdf | | | |
| EPA_AR_0285995 | EPA_AR_0285999 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0382-A1.pdf | | | |
| EPA_AR_0286000 | EPA_AR_0286004 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0382-A2.pdf | | | |
| EPA_AR_0286005 | EPA_AR_0286005 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Beck | 9/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0383.pdf | | | |
| EPA_AR_0286006 | EPA_AR_0286006 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0384.pdf | | | |
| EPA_AR_0286007 | EPA_AR_0286007 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0385.pdf | | | |
| EPA_AR_0286008 | EPA_AR_0286008 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0386.pdf | | | |
| EPA_AR_0286009 | EPA_AR_0286009 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0387.pdf | | | |
| EPA_AR_0286010 | EPA_AR_0286010 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0388.pdf | | | |
| EPA_AR_0286011 | EPA_AR_0286011 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0389.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286012 | EPA_AR_0286012 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0390.pdf | | | |
| EPA_AR_0286013 | EPA_AR_0286013 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0391.pdf | | | |
| EPA_AR_0286014 | EPA_AR_0286014 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0392.pdf | | | |
| EPA_AR_0286015 | EPA_AR_0286015 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0393.pdf | | | |
| EPA_AR_0286016 | EPA_AR_0286016 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0394.pdf | | | |
| EPA_AR_0286017 | EPA_AR_0286017 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Wilson | 7/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0395.pdf | | | |
| EPA_AR_0286018 | EPA_AR_0286018 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0395-A1.pdf | | | |
| EPA_AR_0286019 | EPA_AR_0286019 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Alderson | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0396.pdf | | | |
| EPA_AR_0286020 | EPA_AR_0286020 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0396-A1.pdf | | | |
| EPA_AR_0286021 | EPA_AR_0286021 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. A. Lohuis | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0397.pdf | | | |
| EPA_AR_0286022 | EPA_AR_0286022 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0397-A1.pdf | | | |
| EPA_AR_0286023 | EPA_AR_0286023 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. De Jong | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0398.pdf | | | |
| EPA_AR_0286024 | EPA_AR_0286024 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0398-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286025 | EPA_AR_0286025 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Winner | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0399.pdf | | | |
| EPA_AR_0286026 | EPA_AR_0286027 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0399-A1.pdf | | | |
| EPA_AR_0286028 | EPA_AR_0286028 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Shepard | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0400.pdf | | | |
| EPA_AR_0286029 | EPA_AR_0286029 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0400-A1.pdf | | | |
| EPA_AR_0286030 | EPA_AR_0286030 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Roos | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0401.pdf | | | |
| EPA_AR_0286031 | EPA_AR_0286031 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0401-A1.pdf | | | |
| EPA_AR_0286032 | EPA_AR_0286032 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Milliken | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0402.pdf | | | |
| EPA_AR_0286033 | EPA_AR_0286033 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0402-A1.pdf | | | |
| EPA_AR_0286034 | EPA_AR_0286034 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Lane | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0403.pdf | | | |
| EPA_AR_0286035 | EPA_AR_0286035 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0403-A1.pdf | | | |
| EPA_AR_0286036 | EPA_AR_0286036 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Mr. and Mrs. E.R. Adams | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0404.pdf | | | |
| EPA_AR_0286037 | EPA_AR_0286037 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0404-A1.pdf | | | |
| EPA_AR_0286038 | EPA_AR_0286038 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Dresner | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0405.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286039 | EPA_AR_0286039 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0405-A1.pdf | | | |
| EPA_AR_0286040 | EPA_AR_0286040 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Kenner | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0406.pdf | | | |
| EPA_AR_0286041 | EPA_AR_0286041 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0406-A1.pdf | | | |
| EPA_AR_0286042 | EPA_AR_0286042 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Chabot | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0407.pdf | | | |
| EPA_AR_0286043 | EPA_AR_0286043 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0407-A1.pdf | | | |
| EPA_AR_0286044 | EPA_AR_0286044 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Bennett | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0408.pdf | | | |
| EPA_AR_0286045 | EPA_AR_0286045 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0408-A1.pdf | | | |
| EPA_AR_0286046 | EPA_AR_0286046 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Goffe | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0409.pdf | | | |
| EPA_AR_0286047 | EPA_AR_0286048 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0409-A1.pdf | | | |
| EPA_AR_0286049 | EPA_AR_0286049 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Lenox | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0410.pdf | | | |
| EPA_AR_0286050 | EPA_AR_0286051 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0410-A1.pdf | | | |
| EPA_AR_0286052 | EPA_AR_0286052 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. C. Holladay-Vernon | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0411.pdf | | | |
| EPA_AR_0286053 | EPA_AR_0286054 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0411-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286055 | EPA_AR_0286055 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Gordin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0412.pdf | | | |
| EPA_AR_0286056 | EPA_AR_0286059 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0412-A1.pdf | | | |
| EPA_AR_0286060 | EPA_AR_0286060 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gershten | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0413.pdf | | | |
| EPA_AR_0286061 | EPA_AR_0286062 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0413-A1.pdf | | | |
| EPA_AR_0286063 | EPA_AR_0286063 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Barke | 6/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0414.pdf | | | |
| EPA_AR_0286064 | EPA_AR_0286064 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0414-A1.pdf | | | |
| EPA_AR_0286065 | EPA_AR_0286065 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Sonandres | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0415.pdf | | | |
| EPA_AR_0286066 | EPA_AR_0286066 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0415-A1.pdf | | | |
| EPA_AR_0286067 | EPA_AR_0286067 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Caine | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0416.pdf | | | |
| EPA_AR_0286068 | EPA_AR_0286068 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0416-A1.pdf | | | |
| EPA_AR_0286069 | EPA_AR_0286069 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. S. Carlquist | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0417.pdf | | | |
| EPA_AR_0286070 | EPA_AR_0286070 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0417-A1.pdf | | | |
| EPA_AR_0286071 | EPA_AR_0286071 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Banks | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0418.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286072 | EPA_AR_0286072 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0418-A1.pdf | | | |
| EPA_AR_0286073 | EPA_AR_0286073 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Robertson | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0419.pdf | | | |
| EPA_AR_0286074 | EPA_AR_0286074 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0419-A1.pdf | | | |
| EPA_AR_0286075 | EPA_AR_0286075 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Dotson | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0420.pdf | | | |
| EPA_AR_0286076 | EPA_AR_0286077 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0420-A1.pdf | | | |
| EPA_AR_0286078 | EPA_AR_0286078 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Conitz | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0421.pdf | | | |
| EPA_AR_0286079 | EPA_AR_0286080 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0421-A1.pdf | | | |
| EPA_AR_0286081 | EPA_AR_0286081 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Crowell | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0422.pdf | | | |
| EPA_AR_0286082 | EPA_AR_0286083 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0422-A1.pdf | | | |
| EPA_AR_0286084 | EPA_AR_0286084 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by O. Revilla | 5/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0423.pdf | | | |
| EPA_AR_0286085 | EPA_AR_0286085 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0423-A1.pdf | | | |
| EPA_AR_0286086 | EPA_AR_0286086 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Flad | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0424.pdf | | | |
| EPA_AR_0286087 | EPA_AR_0286087 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0424-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286088 | EPA_AR_0286088 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by L. Filippi | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0425.pdf | | | |
| EPA_AR_0286089 | EPA_AR_0286089 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0425-A1.pdf | | | |
| EPA_AR_0286090 | EPA_AR_0286090 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by P. Marcell | 6/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0426.pdf | | | |
| EPA_AR_0286091 | EPA_AR_0286091 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0426-A1.pdf | | | |
| EPA_AR_0286092 | EPA_AR_0286092 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by A. McGinty | 6/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0427.pdf | | | |
| EPA_AR_0286093 | EPA_AR_0286094 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0427-A1.pdf | | | |
| EPA_AR_0286095 | EPA_AR_0286095 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Meyers | 6/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0428.pdf | | | |
| EPA_AR_0286096 | EPA_AR_0286096 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0428-A1.pdf | | | |
| EPA_AR_0286097 | EPA_AR_0286097 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by G. Spates | 6/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0429.pdf | | | |
| EPA_AR_0286098 | EPA_AR_0286098 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0429-A1.pdf | | | |
| EPA_AR_0286099 | EPA_AR_0286099 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by P. Marcell | 6/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0430.pdf | | | |
| EPA_AR_0286100 | EPA_AR_0286101 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0430-A1.pdf | | | |
| EPA_AR_0286102 | EPA_AR_0286102 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Long | 6/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0431.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286103 | EPA_AR_0286103 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0431-A1.pdf | | | |
| EPA_AR_0286104 | EPA_AR_0286104 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Nelson | 6/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0432.pdf | | | |
| EPA_AR_0286105 | EPA_AR_0286105 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0432-A1.pdf | | | |
| EPA_AR_0286106 | EPA_AR_0286106 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Graham | 6/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0433.pdf | | | |
| EPA_AR_0286107 | EPA_AR_0286107 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0433-A1.pdf | | | |
| EPA_AR_0286108 | EPA_AR_0286108 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Wizard | 6/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0434.pdf | | | |
| EPA_AR_0286109 | EPA_AR_0286109 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0434-A1.pdf | | | |
| EPA_AR_0286110 | EPA_AR_0286110 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Mitchell | 6/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0435.pdf | | | |
| EPA_AR_0286111 | EPA_AR_0286112 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0435-A1.pdf | | | |
| EPA_AR_0286113 | EPA_AR_0286113 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hoffman | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0436.pdf | | | |
| EPA_AR_0286114 | EPA_AR_0286114 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0436-A1.pdf | | | |
| EPA_AR_0286115 | EPA_AR_0286115 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Robbins | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0437.pdf | | | |
| EPA_AR_0286116 | EPA_AR_0286116 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0437-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286117 | EPA_AR_0286117 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Dreanoire | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0438.pdf | | | |
| EPA_AR_0286118 | EPA_AR_0286118 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0438-A1.pdf | | | |
| EPA_AR_0286119 | EPA_AR_0286119 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Ruckel | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0439.pdf | | | |
| EPA_AR_0286120 | EPA_AR_0286120 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0439-A1.pdf | | | |
| EPA_AR_0286121 | EPA_AR_0286121 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Davidson | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0440.pdf | | | |
| EPA_AR_0286122 | EPA_AR_0286122 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0440-A1.pdf | | | |
| EPA_AR_0286123 | EPA_AR_0286123 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Twilley | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0441.pdf | | | |
| EPA_AR_0286124 | EPA_AR_0286124 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0441-A1.pdf | | | |
| EPA_AR_0286125 | EPA_AR_0286125 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Harrison | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0442.pdf | | | |
| EPA_AR_0286126 | EPA_AR_0286126 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0442-A1.pdf | | | |
| EPA_AR_0286127 | EPA_AR_0286127 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Drury | 6/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0443.pdf | | | |
| EPA_AR_0286128 | EPA_AR_0286128 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0443-A1.pdf | | | |
| EPA_AR_0286129 | EPA_AR_0286129 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Danehy | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0444.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286130 | EPA_AR_0286130 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0444-A1.pdf | | | |
| EPA_AR_0286131 | EPA_AR_0286131 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Dunn | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0445.pdf | | | |
| EPA_AR_0286132 | EPA_AR_0286133 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0445-A1.pdf | | | |
| EPA_AR_0286134 | EPA_AR_0286134 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Harrie | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0446.pdf | | | |
| EPA_AR_0286135 | EPA_AR_0286135 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0446-A1.pdf | | | |
| EPA_AR_0286136 | EPA_AR_0286136 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Mcnamara | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0447.pdf | | | |
| EPA_AR_0286137 | EPA_AR_0286137 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0447-A1.pdf | | | |
| EPA_AR_0286138 | EPA_AR_0286138 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Robb | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0448.pdf | | | |
| EPA_AR_0286139 | EPA_AR_0286140 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0448-A1.pdf | | | |
| EPA_AR_0286141 | EPA_AR_0286141 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Gilpin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0449.pdf | | | |
| EPA_AR_0286142 | EPA_AR_0286142 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0449-A1.pdf | | | |
| EPA_AR_0286143 | EPA_AR_0286143 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Smith | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0450.pdf | | | |
| EPA_AR_0286144 | EPA_AR_0286145 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0450-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286146 | EPA_AR_0286146 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Loll | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0451.pdf | | | |
| EPA_AR_0286147 | EPA_AR_0286147 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0451-A1.pdf | | | |
| EPA_AR_0286148 | EPA_AR_0286148 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Shouse | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0452.pdf | | | |
| EPA_AR_0286149 | EPA_AR_0286150 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0452-A1.pdf | | | |
| EPA_AR_0286151 | EPA_AR_0286151 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Halbe | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0453.pdf | | | |
| EPA_AR_0286152 | EPA_AR_0286152 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0453-A1.pdf | | | |
| EPA_AR_0286153 | EPA_AR_0286153 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. D. Dowden | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0454.pdf | | | |
| EPA_AR_0286154 | EPA_AR_0286154 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0454-A1.pdf | | | |
| EPA_AR_0286155 | EPA_AR_0286155 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Scates | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0455.pdf | | | |
| EPA_AR_0286156 | EPA_AR_0286156 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0455-A1.pdf | | | |
| EPA_AR_0286157 | EPA_AR_0286157 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Mcdonald | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0456.pdf | | | |
| EPA_AR_0286158 | EPA_AR_0286159 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0456-A1.pdf | | | |
| EPA_AR_0286160 | EPA_AR_0286160 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Berling | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0457.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286161 | EPA_AR_0286162 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0457-A1.pdf | | | |
| EPA_AR_0286163 | EPA_AR_0286163 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Swanson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0458.pdf | | | |
| EPA_AR_0286164 | EPA_AR_0286164 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0458-A1.pdf | | | |
| EPA_AR_0286165 | EPA_AR_0286165 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Robertson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0459.pdf | | | |
| EPA_AR_0286166 | EPA_AR_0286167 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0459-A1.pdf | | | |
| EPA_AR_0286168 | EPA_AR_0286168 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Harris | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0460.pdf | | | |
| EPA_AR_0286169 | EPA_AR_0286169 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0460-A1.pdf | | | |
| EPA_AR_0286170 | EPA_AR_0286170 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Matthias | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0461.pdf | | | |
| EPA_AR_0286171 | EPA_AR_0286171 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0461-A1.pdf | | | |
| EPA_AR_0286172 | EPA_AR_0286172 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Lenzen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0462.pdf | | | |
| EPA_AR_0286173 | EPA_AR_0286173 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0462-A1.pdf | | | |
| EPA_AR_0286174 | EPA_AR_0286174 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Wisheropp | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0463.pdf | | | |
| EPA_AR_0286175 | EPA_AR_0286175 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0463-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286176 | EPA_AR_0286176 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Raymond | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0464.pdf | | | |
| EPA_AR_0286177 | EPA_AR_0286177 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0464-A1.pdf | | | |
| EPA_AR_0286178 | EPA_AR_0286178 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Staffeldt | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0465.pdf | | | |
| EPA_AR_0286179 | EPA_AR_0286179 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0465-A1.pdf | | | |
| EPA_AR_0286180 | EPA_AR_0286180 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Kornstein | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0466.pdf | | | |
| EPA_AR_0286181 | EPA_AR_0286181 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0466-A1.pdf | | | |
| EPA_AR_0286182 | EPA_AR_0286182 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Lovell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0467.pdf | | | |
| EPA_AR_0286183 | EPA_AR_0286183 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0467-A1.pdf | | | |
| EPA_AR_0286184 | EPA_AR_0286184 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Green | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0468.pdf | | | |
| EPA_AR_0286185 | EPA_AR_0286185 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0468-A1.pdf | | | |
| EPA_AR_0286186 | EPA_AR_0286186 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Cleveland | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0469.pdf | | | |
| EPA_AR_0286187 | EPA_AR_0286188 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0469-A1.pdf | | | |
| EPA_AR_0286189 | EPA_AR_0286189 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Levitien | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0470.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286190 | EPA_AR_0286190 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0470-A1.pdf | | | |
| EPA_AR_0286191 | EPA_AR_0286191 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Van Bree | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0471.pdf | | | |
| EPA_AR_0286192 | EPA_AR_0286193 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0471-A1.pdf | | | |
| EPA_AR_0286194 | EPA_AR_0286194 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Golden | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0472.pdf | | | |
| EPA_AR_0286195 | EPA_AR_0286196 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0472-A1.pdf | | | |
| EPA_AR_0286197 | EPA_AR_0286197 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hagen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0473.pdf | | | |
| EPA_AR_0286198 | EPA_AR_0286198 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0473-A1.pdf | | | |
| EPA_AR_0286199 | EPA_AR_0286199 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hopkins | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0474.pdf | | | |
| EPA_AR_0286200 | EPA_AR_0286200 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0474-A1.pdf | | | |
| EPA_AR_0286201 | EPA_AR_0286201 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Asche | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0475.pdf | | | |
| EPA_AR_0286202 | EPA_AR_0286203 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0475-A1.pdf | | | |
| EPA_AR_0286204 | EPA_AR_0286204 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Teders | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0476.pdf | | | |
| EPA_AR_0286205 | EPA_AR_0286205 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0476-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286206 | EPA_AR_0286206 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ayres | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0477.pdf | | | |
| EPA_AR_0286207 | EPA_AR_0286207 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0477-A1.pdf | | | |
| EPA_AR_0286208 | EPA_AR_0286208 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Martin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0478.pdf | | | |
| EPA_AR_0286209 | EPA_AR_0286209 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0478-A1.pdf | | | |
| EPA_AR_0286210 | EPA_AR_0286210 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Gallardo | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0479.pdf | | | |
| EPA_AR_0286211 | EPA_AR_0286212 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0479-A1.pdf | | | |
| EPA_AR_0286213 | EPA_AR_0286213 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Pretto | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0480.pdf | | | |
| EPA_AR_0286214 | EPA_AR_0286214 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0480-A1.pdf | | | |
| EPA_AR_0286215 | EPA_AR_0286215 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Raghunathan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0481.pdf | | | |
| EPA_AR_0286216 | EPA_AR_0286216 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0481-A1.pdf | | | |
| EPA_AR_0286217 | EPA_AR_0286217 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Robertson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0482.pdf | | | |
| EPA_AR_0286218 | EPA_AR_0286219 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0482-A1.pdf | | | |
| EPA_AR_0286220 | EPA_AR_0286220 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Jackson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0483.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286221 | EPA_AR_0286221 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0483-A1.pdf | | | |
| EPA_AR_0286222 | EPA_AR_0286222 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Marsden | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0484.pdf | | | |
| EPA_AR_0286223 | EPA_AR_0286224 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0484-A1.pdf | | | |
| EPA_AR_0286225 | EPA_AR_0286225 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. P. Ramos | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0485.pdf | | | |
| EPA_AR_0286226 | EPA_AR_0286226 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0485-A1.pdf | | | |
| EPA_AR_0286227 | EPA_AR_0286227 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Loewen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0486.pdf | | | |
| EPA_AR_0286228 | EPA_AR_0286229 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0486-A1.pdf | | | |
| EPA_AR_0286230 | EPA_AR_0286230 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Spring | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0487.pdf | | | |
| EPA_AR_0286231 | EPA_AR_0286232 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0487-A1.pdf | | | |
| EPA_AR_0286233 | EPA_AR_0286233 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Ullmann | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0488.pdf | | | |
| EPA_AR_0286234 | EPA_AR_0286235 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0488-A1.pdf | | | |
| EPA_AR_0286236 | EPA_AR_0286236 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Nelson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0489.pdf | | | |
| EPA_AR_0286237 | EPA_AR_0286237 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0489-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286238 | EPA_AR_0286238 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Kaye | 9/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0490.pdf | | | |
| EPA_AR_0286239 | EPA_AR_0286239 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0490-A1.pdf | | | |
| EPA_AR_0286240 | EPA_AR_0286240 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Sullivan | 6/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0491.pdf | | | |
| EPA_AR_0286241 | EPA_AR_0286241 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0491-A1.pdf | | | |
| EPA_AR_0286242 | EPA_AR_0286242 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Sarns-Irwin | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0492.pdf | | | |
| EPA_AR_0286243 | EPA_AR_0286243 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0492-A1.pdf | | | |
| EPA_AR_0286244 | EPA_AR_0286244 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Banks | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0493.pdf | | | |
| EPA_AR_0286245 | EPA_AR_0286245 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0493-A1.pdf | | | |
| EPA_AR_0286246 | EPA_AR_0286246 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Spence | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0494.pdf | | | |
| EPA_AR_0286247 | EPA_AR_0286248 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0494-A1.pdf | | | |
| EPA_AR_0286249 | EPA_AR_0286249 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Thorne | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0495.pdf | | | |
| EPA_AR_0286250 | EPA_AR_0286250 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0495-A1.pdf | | | |
| EPA_AR_0286251 | EPA_AR_0286251 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Sievert | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0496.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286252 | EPA_AR_0286252 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0496-A1.pdf | | | |
| EPA_AR_0286253 | EPA_AR_0286253 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Perry | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0497.pdf | | | |
| EPA_AR_0286254 | EPA_AR_0286254 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0497-A1.pdf | | | |
| EPA_AR_0286255 | EPA_AR_0286255 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Johnson | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0498.pdf | | | |
| EPA_AR_0286256 | EPA_AR_0286256 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0498-A1.pdf | | | |
| EPA_AR_0286257 | EPA_AR_0286257 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Wilson | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0499.pdf | | | |
| EPA_AR_0286258 | EPA_AR_0286258 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0499-A1.pdf | | | |
| EPA_AR_0286259 | EPA_AR_0286259 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Esopi | 8/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0500.pdf | | | |
| EPA_AR_0286260 | EPA_AR_0286260 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0500-A1.pdf | | | |
| EPA_AR_0286261 | EPA_AR_0286261 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by U. Cohrs | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0501.pdf | | | |
| EPA_AR_0286262 | EPA_AR_0286262 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0501-A1.pdf | | | |
| EPA_AR_0286263 | EPA_AR_0286263 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Landry | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0502.pdf | | | |
| EPA_AR_0286264 | EPA_AR_0286264 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0502-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286265 | EPA_AR_0286265 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Slocum | 6/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0503.pdf | | | |
| EPA_AR_0286266 | EPA_AR_0286266 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0503-A1.pdf | | | |
| EPA_AR_0286267 | EPA_AR_0286267 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Evans | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0504.pdf | | | |
| EPA_AR_0286268 | EPA_AR_0286268 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0504-A1.pdf | | | |
| EPA_AR_0286269 | EPA_AR_0286269 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Benson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0505.pdf | | | |
| EPA_AR_0286270 | EPA_AR_0286270 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0505-A1.pdf | | | |
| EPA_AR_0286271 | EPA_AR_0286271 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kessler | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0506.pdf | | | |
| EPA_AR_0286272 | EPA_AR_0286273 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0506-A1.pdf | | | |
| EPA_AR_0286274 | EPA_AR_0286274 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Campano | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0507.pdf | | | |
| EPA_AR_0286275 | EPA_AR_0286275 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0507-A1.pdf | | | |
| EPA_AR_0286276 | EPA_AR_0286276 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Moore | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0508.pdf | | | |
| EPA_AR_0286277 | EPA_AR_0286278 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0508-A1.pdf | | | |
| EPA_AR_0286279 | EPA_AR_0286279 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Butler | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0509.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286280 | EPA_AR_0286280 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0509-A1.pdf | | | |
| EPA_AR_0286281 | EPA_AR_0286281 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Cordasco | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0510.pdf | | | |
| EPA_AR_0286282 | EPA_AR_0286283 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0510-A1.pdf | | | |
| EPA_AR_0286284 | EPA_AR_0286284 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by World Wildlife Fund. Sample attached (email) | 9/13/2017 | Number of Attachments: 1 Mass comment campaign with 159,569 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-0511.pdf | | | |
| EPA_AR_0286285 | EPA_AR_0286285 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0511-A1.pdf | | | |
| EPA_AR_0286286 | EPA_AR_0286286 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 6/12/2017 | Number of Attachments: 1 Mass comment campaign with 13,823 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-0512.pdf | | | |
| EPA_AR_0286287 | EPA_AR_0286287 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0512-A1.pdf | | | |
| EPA_AR_0286288 | EPA_AR_0286288 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 7/22/2017 | Number of Attachments: 1 Mass comment campaign with 7,505 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-0513.pdf | | | |
| EPA_AR_0286289 | EPA_AR_0286289 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0513-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286290 | EPA_AR_0286290 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by Earthjustice. Sample attached (email) | 7/19/2017 | Number of Attachments: 1 Mass comment campaign with 59,309 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-0514.pdf | | | |
| EPA_AR_0286291 | EPA_AR_0286291 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0514-A1.pdf | | | |
| EPA_AR_0286292 | EPA_AR_0286292 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 9/14/2017 | Number of Attachments: 1 Mass comment campaign with 15,206 comments received; submissions were duplicates except for non-substantive differences (e.g. name, zip code inserted as appropriate). | EPA-R10-OW-2017-0369-0515.pdf | | | |
| EPA_AR_0286293 | EPA_AR_0286293 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0515-A1.pdf | | | |
| EPA_AR_0286294 | EPA_AR_0286294 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Savikko | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0516.pdf | | | |
| EPA_AR_0286295 | EPA_AR_0286295 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0516-A1.pdf | | | |
| EPA_AR_0286296 | EPA_AR_0286296 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Winter | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0517.pdf | | | |
| EPA_AR_0286297 | EPA_AR_0286298 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0517-A1.pdf | | | |
| EPA_AR_0286299 | EPA_AR_0286299 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Bolar | 8/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0518.pdf | | | |
| EPA_AR_0286300 | EPA_AR_0286300 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0518-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286301 | EPA_AR_0286301 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Kistler | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0519.pdf | | | |
| EPA_AR_0286302 | EPA_AR_0286302 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0519-A1.pdf | | | |
| EPA_AR_0286303 | EPA_AR_0286303 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Elfers | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0520.pdf | | | |
| EPA_AR_0286304 | EPA_AR_0286304 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0520-A1.pdf | | | |
| EPA_AR_0286305 | EPA_AR_0286305 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Throssell | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0521.pdf | | | |
| EPA_AR_0286306 | EPA_AR_0286306 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0521-A1.pdf | | | |
| EPA_AR_0286307 | EPA_AR_0286307 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Thorne | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0522.pdf | | | |
| EPA_AR_0286308 | EPA_AR_0286308 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0522-A1.pdf | | | |
| EPA_AR_0286309 | EPA_AR_0286309 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Warren | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0523.pdf | | | |
| EPA_AR_0286310 | EPA_AR_0286310 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0523-A1.pdf | | | |
| EPA_AR_0286311 | EPA_AR_0286311 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Halbe | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0524.pdf | | | |
| EPA_AR_0286312 | EPA_AR_0286313 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0524-A1.pdf | | | |
| EPA_AR_0286314 | EPA_AR_0286314 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Grigg | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0525.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286315 | EPA_AR_0286316 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0525-A1.pdf | | | |
| EPA_AR_0286317 | EPA_AR_0286317 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0526.pdf | | | |
| EPA_AR_0286318 | EPA_AR_0286318 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0527.pdf | | | |
| EPA_AR_0286319 | EPA_AR_0286319 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0528.pdf | | | |
| EPA_AR_0286320 | EPA_AR_0286320 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0529.pdf | | | |
| EPA_AR_0286321 | EPA_AR_0286321 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0530.pdf | | | |
| EPA_AR_0286322 | EPA_AR_0286322 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Fleming | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0531.pdf | | | |
| EPA_AR_0286323 | EPA_AR_0286323 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0532.pdf | | | |
| EPA_AR_0286324 | EPA_AR_0286324 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0533.pdf | | | |
| EPA_AR_0286325 | EPA_AR_0286326 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Amy R. (no surname given) | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0534.pdf | | | |
| EPA_AR_0286327 | EPA_AR_0286327 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0535.pdf | | | |
| EPA_AR_0286328 | EPA_AR_0286328 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0536.pdf | | | |
| EPA_AR_0286329 | EPA_AR_0286329 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0537.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286330 | EPA_AR_0286330 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0538.pdf | | | |
| EPA_AR_0286331 | EPA_AR_0286331 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0539.pdf | | | |
| EPA_AR_0286332 | EPA_AR_0286332 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0540.pdf | | | |
| EPA_AR_0286333 | EPA_AR_0286333 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0541.pdf | | | |
| EPA_AR_0286334 | EPA_AR_0286334 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Gould | 9/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0542.pdf | | | |
| EPA_AR_0286335 | EPA_AR_0286335 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Simeonoff Kodiak | 9/26/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0543.pdf | | | |
| EPA_AR_0286336 | EPA_AR_0286336 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/26/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0544.pdf | | | |
| EPA_AR_0286337 | EPA_AR_0286337 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/26/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0545.pdf | | | |
| EPA_AR_0286338 | EPA_AR_0286339 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K.Â S.Â Roche | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0546.pdf | | | |
| EPA_AR_0286340 | EPA_AR_0286340 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0546-A1.pdf | | | |
| EPA_AR_0286341 | EPA_AR_0286341 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. L. Whitley | 9/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0547.pdf | | | |
| EPA_AR_0286342 | EPA_AR_0286342 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0548.pdf | | | |
| EPA_AR_0286343 | EPA_AR_0286343 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0549.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0286344 | EPA_AR_0286344 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by CREDO Action (email) | 8/25/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-0550.pdf | | | |
| EPA_AR_0286345 | EPA_AR_0286345 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0550-A1.pdf | | | |
| EPA_AR_0286346 | EPA_AR_0289714 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0550-A2.pdf | | | |
| EPA_AR_0289715 | EPA_AR_0289715 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0551.pdf | | | |
| EPA_AR_0289716 | EPA_AR_0289716 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Ibarra | 9/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0552.pdf | | | |
| EPA_AR_0289717 | EPA_AR_0289717 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Thomas Riegelman, Life Member, Trout Unlimited | 9/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0553.pdf | | | |
| EPA_AR_0289718 | EPA_AR_0289718 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0554.pdf | | | |
| EPA_AR_0289719 | EPA_AR_0289719 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0555.pdf | | | |
| EPA_AR_0289720 | EPA_AR_0289720 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0556.pdf | | | |
| EPA_AR_0289721 | EPA_AR_0289721 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Jasper | 9/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0557.pdf | | | |
| EPA_AR_0289722 | EPA_AR_0289722 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0558.pdf | | | |
| EPA_AR_0289723 | EPA_AR_0289723 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by EC (no surname provided) | 9/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0559.pdf | | | |
| EPA_AR_0289724 | EPA_AR_0289724 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0560.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0289725 | EPA_AR_0289725 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Garrison | 9/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0561.pdf | | | |
| EPA_AR_0289726 | EPA_AR_0289726 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0562.pdf | | | |
| EPA_AR_0289727 | EPA_AR_0289727 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Diesch | 9/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0563.pdf | | | |
| EPA_AR_0289728 | EPA_AR_0289728 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0564.pdf | | | |
| EPA_AR_0289729 | EPA_AR_0289729 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. (no surname provided) | 9/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0565.pdf | | | |
| EPA_AR_0289730 | EPA_AR_0289730 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0566.pdf | | | |
| EPA_AR_0289731 | EPA_AR_0289731 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0567.pdf | | | |
| EPA_AR_0289732 | EPA_AR_0289732 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/29/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0568.pdf | | | |
| EPA_AR_0289733 | EPA_AR_0289733 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/29/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0569.pdf | | | |
| EPA_AR_0289734 | EPA_AR_0289734 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Harrelson | 9/29/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0570.pdf | | | |
| EPA_AR_0289735 | EPA_AR_0289735 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Miller | 9/29/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0571.pdf | | | |
| EPA_AR_0289736 | EPA_AR_0289736 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/29/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0572.pdf | | | |
| EPA_AR_0289737 | EPA_AR_0289738 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Babcock | 9/29/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0573.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0289739 | EPA_AR_0289739 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/29/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0574.pdf | | | |
| EPA_AR_0289740 | EPA_AR_0289740 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/29/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0575.pdf | | | |
| EPA_AR_0289741 | EPA_AR_0289741 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0576.pdf | | | |
| EPA_AR_0289742 | EPA_AR_0289743 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0577.pdf | | | |
| EPA_AR_0289744 | EPA_AR_0289745 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Winchester | 9/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0578.pdf | | | |
| EPA_AR_0289746 | EPA_AR_0289746 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Brooks | 9/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0579.pdf | | | |
| EPA_AR_0289747 | EPA_AR_0289747 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Brooks | 9/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0580.pdf | | | |
| EPA_AR_0289748 | EPA_AR_0289748 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Tenex | 9/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0581.pdf | | | |
| EPA_AR_0289749 | EPA_AR_0289749 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A.Tenex | 9/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0582.pdf | | | |
| EPA_AR_0289750 | EPA_AR_0289750 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E.Tenoqexhi | 9/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0583.pdf | | | |
| EPA_AR_0289751 | EPA_AR_0289751 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Tenoqexhi | 9/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0584.pdf | | | |
| EPA_AR_0289752 | EPA_AR_0289752 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. J. Tarquinio | 9/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0585.pdf | | | |
| EPA_AR_0289753 | EPA_AR_0289753 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. J. Tarquinio | 9/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0586.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0289754 | EPA_AR_0289755 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0587.pdf | | | |
| EPA_AR_0289756 | EPA_AR_0289756 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0588.pdf | | | |
| EPA_AR_0289757 | EPA_AR_0289757 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/30/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0589.pdf | | | |
| EPA_AR_0289758 | EPA_AR_0289758 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/1/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0590.pdf | | | |
| EPA_AR_0289759 | EPA_AR_0289759 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/1/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0591.pdf | | | |
| EPA_AR_0289760 | EPA_AR_0289760 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0592.pdf | | | |
| EPA_AR_0289761 | EPA_AR_0289761 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0593.pdf | | | |
| EPA_AR_0289762 | EPA_AR_0289762 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0594.pdf | | | |
| EPA_AR_0289763 | EPA_AR_0289764 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Mark (no surname provided) | 10/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0595.pdf | | | |
| EPA_AR_0289765 | EPA_AR_0289766 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. W. French | 10/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0596.pdf | | | |
| EPA_AR_0289767 | EPA_AR_0289767 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0597.pdf | | | |
| EPA_AR_0289768 | EPA_AR_0289768 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Martens | 10/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0598.pdf | | | |
| EPA_AR_0289769 | EPA_AR_0289769 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0599.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0289770 | EPA_AR_0289770 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (web) | 10/2/2017 | Number of Attachments: N/A Mass comment campaign with 13 comments received; submissions were similar in content. | EPA-R10-OW-2017-0369-0600.pdf | | | |
| EPA_AR_0289771 | EPA_AR_0289771 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0601.pdf | | | |
| EPA_AR_0289772 | EPA_AR_0289772 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0602.pdf | | | |
| EPA_AR_0289773 | EPA_AR_0289773 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0603.pdf | | | |
| EPA_AR_0289774 | EPA_AR_0289774 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Jensen | 10/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0604.pdf | | | |
| EPA_AR_0289775 | EPA_AR_0289775 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0605.pdf | | | |
| EPA_AR_0289776 | EPA_AR_0289776 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0606.pdf | | | |
| EPA_AR_0289777 | EPA_AR_0289777 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0607.pdf | | | |
| EPA_AR_0289778 | EPA_AR_0289778 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0608.pdf | | | |
| EPA_AR_0289779 | EPA_AR_0289779 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Reid | 10/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0609.pdf | | | |
| EPA_AR_0289780 | EPA_AR_0289780 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/2/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0610.pdf | | | |
| EPA_AR_0289781 | EPA_AR_0289781 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Olson | 10/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0611.pdf | | | |
| EPA_AR_0289782 | EPA_AR_0289782 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0612.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0289783 | EPA_AR_0289783 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Olin | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0613.pdf | | | |
| EPA_AR_0289784 | EPA_AR_0289785 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0613-A1.pdf | | | |
| EPA_AR_0289786 | EPA_AR_0289786 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0614.pdf | | | |
| EPA_AR_0289787 | EPA_AR_0289787 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0615.pdf | | | |
| EPA_AR_0289788 | EPA_AR_0289788 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0616.pdf | | | |
| EPA_AR_0289789 | EPA_AR_0289789 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0617.pdf | | | |
| EPA_AR_0289790 | EPA_AR_0289790 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Anderson | 10/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0618.pdf | | | |
| EPA_AR_0289791 | EPA_AR_0289791 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0619.pdf | | | |
| EPA_AR_0289792 | EPA_AR_0289792 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0620.pdf | | | |
| EPA_AR_0289793 | EPA_AR_0289793 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0621.pdf | | | |
| EPA_AR_0289794 | EPA_AR_0289794 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0622.pdf | | | |
| EPA_AR_0289795 | EPA_AR_0289795 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0623.pdf | | | |
| EPA_AR_0289796 | EPA_AR_0289796 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0624.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0289797 | EPA_AR_0289797 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0625.pdf | | | |
| EPA_AR_0289798 | EPA_AR_0289798 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bell | 10/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0626.pdf | | | |
| EPA_AR_0289799 | EPA_AR_0289799 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. L. Martin | 10/3/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0627.pdf | | | |
| EPA_AR_0289800 | EPA_AR_0289800 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0628.pdf | | | |
| EPA_AR_0289801 | EPA_AR_0289801 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0629.pdf | | | |
| EPA_AR_0289802 | EPA_AR_0289802 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0630.pdf | | | |
| EPA_AR_0289803 | EPA_AR_0289803 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0631.pdf | | | |
| EPA_AR_0289804 | EPA_AR_0289804 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0632.pdf | | | |
| EPA_AR_0289805 | EPA_AR_0289805 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0633.pdf | | | |
| EPA_AR_0289806 | EPA_AR_0289806 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0634.pdf | | | |
| EPA_AR_0289807 | EPA_AR_0289807 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Wetzel | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0635.pdf | | | |
| EPA_AR_0289808 | EPA_AR_0289808 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0635-A1.pdf | | | |
| EPA_AR_0289809 | EPA_AR_0289809 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. DeFoliart | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0636.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0289810 | EPA_AR_0289810 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0636-A1.pdf | | | |
| EPA_AR_0289811 | EPA_AR_0289811 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Smith | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0637.pdf | | | |
| EPA_AR_0289812 | EPA_AR_0289812 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0637-A1.pdf | | | |
| EPA_AR_0289813 | EPA_AR_0289813 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kapp | 7/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0638.pdf | | | |
| EPA_AR_0289814 | EPA_AR_0289814 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0638-A1.pdf | | | |
| EPA_AR_0289815 | EPA_AR_0289815 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gottesman | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0639.pdf | | | |
| EPA_AR_0289816 | EPA_AR_0289816 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0639-A1.pdf | | | |
| EPA_AR_0289817 | EPA_AR_0289817 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Wodkowski | 7/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0640.pdf | | | |
| EPA_AR_0289818 | EPA_AR_0289818 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0640-A1.pdf | | | |
| EPA_AR_0289819 | EPA_AR_0289819 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Walthall | 7/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0641.pdf | | | |
| EPA_AR_0289820 | EPA_AR_0289820 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0641-A1.pdf | | | |
| EPA_AR_0289821 | EPA_AR_0289821 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Mendes | 7/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0642.pdf | | | |
| EPA_AR_0289822 | EPA_AR_0289822 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0642-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0289823 | EPA_AR_0289823 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. M. Bean | 6/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0643.pdf | | | |
| EPA_AR_0289824 | EPA_AR_0289824 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0643-A1.pdf | | | |
| EPA_AR_0289825 | EPA_AR_0289825 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. DeGarmo | 6/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0644.pdf | | | |
| EPA_AR_0289826 | EPA_AR_0289826 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0644-A1.pdf | | | |
| EPA_AR_0289827 | EPA_AR_0289827 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Emery | 7/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0645.pdf | | | |
| EPA_AR_0289828 | EPA_AR_0289829 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0645-A1.pdf | | | |
| EPA_AR_0289830 | EPA_AR_0289830 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Slocum | 6/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0646.pdf | | | |
| EPA_AR_0289831 | EPA_AR_0289831 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0646-A1.pdf | | | |
| EPA_AR_0289832 | EPA_AR_0289832 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Ned (no surname provided) | 7/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0647.pdf | | | |
| EPA_AR_0289833 | EPA_AR_0289833 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0647-A1.pdf | | | |
| EPA_AR_0289834 | EPA_AR_0289834 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Eigenberg | 7/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0648.pdf | | | |
| EPA_AR_0289835 | EPA_AR_0289835 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0648-A1.pdf | | | |
| EPA_AR_0289836 | EPA_AR_0289836 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Ehresman | 6/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0649.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0289837 | EPA_AR_0289838 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0649-A1.pdf | | | |
| EPA_AR_0289839 | EPA_AR_0289839 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Hume | 7/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0650.pdf | | | |
| EPA_AR_0289840 | EPA_AR_0289840 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0650-A1.pdf | | | |
| EPA_AR_0289841 | EPA_AR_0289841 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. StÃ©phane | 7/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0651.pdf | | | |
| EPA_AR_0289842 | EPA_AR_0289842 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0651-A1.pdf | | | |
| EPA_AR_0289843 | EPA_AR_0289843 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Shanahan | 7/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0652.pdf | | | |
| EPA_AR_0289844 | EPA_AR_0289844 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0652-A1.pdf | | | |
| EPA_AR_0289845 | EPA_AR_0289845 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Palmer-Bourke | 7/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0653.pdf | | | |
| EPA_AR_0289846 | EPA_AR_0289846 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0653-A1.pdf | | | |
| EPA_AR_0289847 | EPA_AR_0289847 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. de Man | 6/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0654.pdf | | | |
| EPA_AR_0289848 | EPA_AR_0289849 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0654-A1.pdf | | | |
| EPA_AR_0289850 | EPA_AR_0289850 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Stone | 6/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0655.pdf | | | |
| EPA_AR_0289851 | EPA_AR_0289851 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0655-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0289852 | EPA_AR_0289852 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Portner | 6/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0656.pdf | | | |
| EPA_AR_0289853 | EPA_AR_0289853 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0656-A1.pdf | | | |
| EPA_AR_0289854 | EPA_AR_0289854 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Humphrey | 6/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0657.pdf | | | |
| EPA_AR_0289855 | EPA_AR_0289856 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0657-A1.pdf | | | |
| EPA_AR_0289857 | EPA_AR_0289857 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Ufer | 6/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0658.pdf | | | |
| EPA_AR_0289858 | EPA_AR_0289858 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0658-A1.pdf | | | |
| EPA_AR_0289859 | EPA_AR_0289859 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Knight | 6/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0659.pdf | | | |
| EPA_AR_0289860 | EPA_AR_0289861 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0659-A1.pdf | | | |
| EPA_AR_0289862 | EPA_AR_0289862 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. H. Mansfield | 6/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0660.pdf | | | |
| EPA_AR_0289863 | EPA_AR_0289863 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0660-A1.pdf | | | |
| EPA_AR_0289864 | EPA_AR_0289864 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Brooks-Nassar | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0661.pdf | | | |
| EPA_AR_0289865 | EPA_AR_0289865 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0661-A1.pdf | | | |
| EPA_AR_0289866 | EPA_AR_0289866 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Smith | 7/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0662.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0289867 | EPA_AR_0289867 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0662-A1.pdf | | | |
| EPA_AR_0289868 | EPA_AR_0289868 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Bess | 7/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0663.pdf | | | |
| EPA_AR_0289869 | EPA_AR_0289869 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0663-A1.pdf | | | |
| EPA_AR_0289870 | EPA_AR_0289870 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. L. Smith | 6/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0664.pdf | | | |
| EPA_AR_0289871 | EPA_AR_0289872 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0664-A1.pdf | | | |
| EPA_AR_0289873 | EPA_AR_0289873 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Carman | 6/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0665.pdf | | | |
| EPA_AR_0289874 | EPA_AR_0289874 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0665-A1.pdf | | | |
| EPA_AR_0289875 | EPA_AR_0289875 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Johnson | 6/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0666.pdf | | | |
| EPA_AR_0289876 | EPA_AR_0289877 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0666-A1.pdf | | | |
| EPA_AR_0289878 | EPA_AR_0289878 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Edwards | 6/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0667.pdf | | | |
| EPA_AR_0289879 | EPA_AR_0289879 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0667-A1.pdf | | | |
| EPA_AR_0289880 | EPA_AR_0289880 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Payne | 6/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0668.pdf | | | |
| EPA_AR_0289881 | EPA_AR_0289881 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0668-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0289882 | EPA_AR_0289882 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Littlepage | 6/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0669.pdf | | | |
| EPA_AR_0289883 | EPA_AR_0289884 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0669-A1.pdf | | | |
| EPA_AR_0289885 | EPA_AR_0289885 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Coolidge | 6/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0670.pdf | | | |
| EPA_AR_0289886 | EPA_AR_0289886 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0670-A1.pdf | | | |
| EPA_AR_0289887 | EPA_AR_0289887 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Wallace | 6/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0671.pdf | | | |
| EPA_AR_0289888 | EPA_AR_0289888 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0671-A1.pdf | | | |
| EPA_AR_0289889 | EPA_AR_0289889 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Carman | 6/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0672.pdf | | | |
| EPA_AR_0289890 | EPA_AR_0289890 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0672-A1.pdf | | | |
| EPA_AR_0289891 | EPA_AR_0289891 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Cowley | 6/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0673.pdf | | | |
| EPA_AR_0289892 | EPA_AR_0289893 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0673-A1.pdf | | | |
| EPA_AR_0289894 | EPA_AR_0289894 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. and J. Blackwell | 6/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0674.pdf | | | |
| EPA_AR_0289895 | EPA_AR_0289895 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0674-A1.pdf | | | |
| EPA_AR_0289896 | EPA_AR_0289896 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Hughes | 6/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0675.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0289897 | EPA_AR_0289898 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0675-A1.pdf | | | |
| EPA_AR_0289899 | EPA_AR_0289899 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Santaniello | 6/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0676.pdf | | | |
| EPA_AR_0289900 | EPA_AR_0289900 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0676-A1.pdf | | | |
| EPA_AR_0289901 | EPA_AR_0289901 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Earhart | 6/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0677.pdf | | | |
| EPA_AR_0289902 | EPA_AR_0289902 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0677-A1.pdf | | | |
| EPA_AR_0289903 | EPA_AR_0289903 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. A. Chubb | 7/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0678.pdf | | | |
| EPA_AR_0289904 | EPA_AR_0289904 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0678-A1.pdf | | | |
| EPA_AR_0289905 | EPA_AR_0289905 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Burnett | 6/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0679.pdf | | | |
| EPA_AR_0289906 | EPA_AR_0289906 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0679-A1.pdf | | | |
| EPA_AR_0289907 | EPA_AR_0289907 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. mizak | 6/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0680.pdf | | | |
| EPA_AR_0289908 | EPA_AR_0289909 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0680-A1.pdf | | | |
| EPA_AR_0289910 | EPA_AR_0289910 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Fred Reimer | 6/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0681.pdf | | | |
| EPA_AR_0289911 | EPA_AR_0289912 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0681-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0289913 | EPA_AR_0289913 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Schwartz | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0682.pdf | | | |
| EPA_AR_0289914 | EPA_AR_0289914 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0682-A1.pdf | | | |
| EPA_AR_0289915 | EPA_AR_0289915 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. and S. Ciske | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0683.pdf | | | |
| EPA_AR_0289916 | EPA_AR_0289916 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0683-A1.pdf | | | |
| EPA_AR_0289917 | EPA_AR_0289917 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Butler | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0684.pdf | | | |
| EPA_AR_0289918 | EPA_AR_0289919 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0684-A1.pdf | | | |
| EPA_AR_0289920 | EPA_AR_0289920 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Joslin | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0685.pdf | | | |
| EPA_AR_0289921 | EPA_AR_0289922 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0685-A1.pdf | | | |
| EPA_AR_0289923 | EPA_AR_0289923 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Parrish | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0686.pdf | | | |
| EPA_AR_0289924 | EPA_AR_0289924 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0686-A1.pdf | | | |
| EPA_AR_0289925 | EPA_AR_0289925 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Ikenze | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0687.pdf | | | |
| EPA_AR_0289926 | EPA_AR_0289926 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0687-A1.pdf | | | |
| EPA_AR_0289927 | EPA_AR_0289927 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Eifrig | 7/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0688.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0289928 | EPA_AR_0289929 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0688-A1.pdf | | | |
| EPA_AR_0289930 | EPA_AR_0289930 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. McLaughlin | 7/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0689.pdf | | | |
| EPA_AR_0289931 | EPA_AR_0289931 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0689-A1.pdf | | | |
| EPA_AR_0289932 | EPA_AR_0289932 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kindlmann | 7/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0690.pdf | | | |
| EPA_AR_0289933 | EPA_AR_0289933 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0690-A1.pdf | | | |
| EPA_AR_0289934 | EPA_AR_0289934 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Blonski | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0691.pdf | | | |
| EPA_AR_0289935 | EPA_AR_0289935 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0691-A1.pdf | | | |
| EPA_AR_0289936 | EPA_AR_0289936 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Shermock | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0692.pdf | | | |
| EPA_AR_0289937 | EPA_AR_0289937 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0692-A1.pdf | | | |
| EPA_AR_0289938 | EPA_AR_0289938 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Sykes | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0693.pdf | | | |
| EPA_AR_0289939 | EPA_AR_0289939 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0693-A1.pdf | | | |
| EPA_AR_0289940 | EPA_AR_0289940 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Collins | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0694.pdf | | | |
| EPA_AR_0289941 | EPA_AR_0289941 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0694-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0289942 | EPA_AR_0289942 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Mcdonald | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0695.pdf | | | |
| EPA_AR_0289943 | EPA_AR_0289943 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0695-A1.pdf | | | |
| EPA_AR_0289944 | EPA_AR_0289944 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Irvin | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0696.pdf | | | |
| EPA_AR_0289945 | EPA_AR_0289945 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0696-A1.pdf | | | |
| EPA_AR_0289946 | EPA_AR_0289946 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by P. Hicks | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0697.pdf | | | |
| EPA_AR_0289947 | EPA_AR_0289947 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0697-A1.pdf | | | |
| EPA_AR_0289948 | EPA_AR_0289948 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Rogotzke | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0698.pdf | | | |
| EPA_AR_0289949 | EPA_AR_0289949 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0698-A1.pdf | | | |
| EPA_AR_0289950 | EPA_AR_0289950 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Robertson | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0699.pdf | | | |
| EPA_AR_0289951 | EPA_AR_0289952 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0699-A1.pdf | | | |
| EPA_AR_0289953 | EPA_AR_0289953 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Kohn | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0700.pdf | | | |
| EPA_AR_0289954 | EPA_AR_0289955 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0700-A1.pdf | | | |
| EPA_AR_0289956 | EPA_AR_0289956 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. Lewis | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0701.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0289957 | EPA_AR_0289957 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0701-A1.pdf | | | |
| EPA_AR_0289958 | EPA_AR_0289958 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Emminger | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0702.pdf | | | |
| EPA_AR_0289959 | EPA_AR_0289959 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0702-A1.pdf | | | |
| EPA_AR_0289960 | EPA_AR_0289960 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hill | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0703.pdf | | | |
| EPA_AR_0289961 | EPA_AR_0289962 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0703-A1.pdf | | | |
| EPA_AR_0289963 | EPA_AR_0289963 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Pulliam | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0704.pdf | | | |
| EPA_AR_0289964 | EPA_AR_0289964 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0704-A1.pdf | | | |
| EPA_AR_0289965 | EPA_AR_0289965 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Perry | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0705.pdf | | | |
| EPA_AR_0289966 | EPA_AR_0289966 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0705-A1.pdf | | | |
| EPA_AR_0289967 | EPA_AR_0289967 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Randolph | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0706.pdf | | | |
| EPA_AR_0289968 | EPA_AR_0289968 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0706-A1.pdf | | | |
| EPA_AR_0289969 | EPA_AR_0289969 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Weeshoff | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0707.pdf | | | |
| EPA_AR_0289970 | EPA_AR_0289970 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0707-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0289971 | EPA_AR_0289971 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Gessaman | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0708.pdf | | | |
| EPA_AR_0289972 | EPA_AR_0289973 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0289974 | EPA_AR_0289974 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Tuckett | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0709.pdf | | | |
| EPA_AR_0289975 | EPA_AR_0289975 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0709-A1.pdf | | | |
| EPA_AR_0289976 | EPA_AR_0289976 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Vorhies | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0710.pdf | | | |
| EPA_AR_0289977 | EPA_AR_0289977 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0710-A1.pdf | | | |
| EPA_AR_0289978 | EPA_AR_0289978 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Johnson | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0711.pdf | | | |
| EPA_AR_0289979 | EPA_AR_0289979 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0711-A1.pdf | | | |
| EPA_AR_0289980 | EPA_AR_0289980 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Kimball | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0712.pdf | | | |
| EPA_AR_0289981 | EPA_AR_0289982 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0712-A1.pdf | | | |
| EPA_AR_0289983 | EPA_AR_0289983 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Funk | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0713.pdf | | | |
| EPA_AR_0289984 | EPA_AR_0289984 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0713-A1.pdf | | | |
| EPA_AR_0289985 | EPA_AR_0289985 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Lingren | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0714.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0289986 | EPA_AR_0289986 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0714-A1.pdf | | | |
| EPA_AR_0289987 | EPA_AR_0289987 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Talbot | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0715.pdf | | | |
| EPA_AR_0289988 | EPA_AR_0289988 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0715-A1.pdf | | | |
| EPA_AR_0289989 | EPA_AR_0289989 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Knox | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0716.pdf | | | |
| EPA_AR_0289990 | EPA_AR_0289990 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0716-A1.pdf | | | |
| EPA_AR_0289991 | EPA_AR_0289991 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wantuck | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0717.pdf | | | |
| EPA_AR_0289992 | EPA_AR_0289992 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0717-A1.pdf | | | |
| EPA_AR_0289993 | EPA_AR_0289993 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Adams | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0718.pdf | | | |
| EPA_AR_0289994 | EPA_AR_0289995 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0718-A1.pdf | | | |
| EPA_AR_0289996 | EPA_AR_0289996 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Vere | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0719.pdf | | | |
| EPA_AR_0289997 | EPA_AR_0289997 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0719-A1.pdf | | | |
| EPA_AR_0289998 | EPA_AR_0289998 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Sanford | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0720.pdf | | | |
| EPA_AR_0289999 | EPA_AR_0290000 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0720-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290001 | EPA_AR_0290001 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by A. Lusby-Denham | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0721.pdf | | | |
| EPA_AR_0290002 | EPA_AR_0290003 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0721-A1.pdf | | | |
| EPA_AR_0290004 | EPA_AR_0290004 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Small | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0722.pdf | | | |
| EPA_AR_0290005 | EPA_AR_0290005 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0722-A1.pdf | | | |
| EPA_AR_0290006 | EPA_AR_0290006 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Hodie | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0723.pdf | | | |
| EPA_AR_0290007 | EPA_AR_0290008 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0723-A1.pdf | | | |
| EPA_AR_0290009 | EPA_AR_0290009 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by N. Lee-Faith | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0724.pdf | | | |
| EPA_AR_0290010 | EPA_AR_0290010 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0724-A1.pdf | | | |
| EPA_AR_0290011 | EPA_AR_0290011 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by K. Villnave | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0725.pdf | | | |
| EPA_AR_0290012 | EPA_AR_0290013 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0725-A1.pdf | | | |
| EPA_AR_0290014 | EPA_AR_0290014 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Knutsen | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0726.pdf | | | |
| EPA_AR_0290015 | EPA_AR_0290015 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0726-A1.pdf | | | |
| EPA_AR_0290016 | EPA_AR_0290016 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Richardson | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0727.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290017 | EPA_AR_0290017 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0727-A1.pdf | | | |
| EPA_AR_0290018 | EPA_AR_0290018 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. McDonnell | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0728.pdf | | | |
| EPA_AR_0290019 | EPA_AR_0290019 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0728-A1.pdf | | | |
| EPA_AR_0290020 | EPA_AR_0290020 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Santana | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0729.pdf | | | |
| EPA_AR_0290021 | EPA_AR_0290021 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0729-A1.pdf | | | |
| EPA_AR_0290022 | EPA_AR_0290022 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Santana | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0730.pdf | | | |
| EPA_AR_0290023 | EPA_AR_0290023 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0730-A1.pdf | | | |
| EPA_AR_0290024 | EPA_AR_0290024 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Chang | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0731.pdf | | | |
| EPA_AR_0290025 | EPA_AR_0290025 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0731-A1.pdf | | | |
| EPA_AR_0290026 | EPA_AR_0290026 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Vudler Casale | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0732.pdf | | | |
| EPA_AR_0290027 | EPA_AR_0290028 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0732-A1.pdf | | | |
| EPA_AR_0290029 | EPA_AR_0290029 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. McDermott | 6/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0733.pdf | | | |
| EPA_AR_0290030 | EPA_AR_0290030 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0733-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290031 | EPA_AR_0290031 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Annala | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0734.pdf | | | |
| EPA_AR_0290032 | EPA_AR_0290032 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0734-A1.pdf | | | |
| EPA_AR_0290033 | EPA_AR_0290033 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Detmers | 6/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0735.pdf | | | |
| EPA_AR_0290034 | EPA_AR_0290034 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0735-A1.pdf | | | |
| EPA_AR_0290035 | EPA_AR_0290035 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Greenspan | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0736.pdf | | | |
| EPA_AR_0290036 | EPA_AR_0290036 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0736-A1.pdf | | | |
| EPA_AR_0290037 | EPA_AR_0290037 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Castiano | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0737.pdf | | | |
| EPA_AR_0290038 | EPA_AR_0290039 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0737-A1.pdf | | | |
| EPA_AR_0290040 | EPA_AR_0290040 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Kroupa | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0738.pdf | | | |
| EPA_AR_0290041 | EPA_AR_0290041 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0738-A1.pdf | | | |
| EPA_AR_0290042 | EPA_AR_0290042 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hager | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0739.pdf | | | |
| EPA_AR_0290043 | EPA_AR_0290043 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0739-A1.pdf | | | |
| EPA_AR_0290044 | EPA_AR_0290044 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Capo | 8/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0740.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290045 | EPA_AR_0290046 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0740-A1.pdf | | | |
| EPA_AR_0290047 | EPA_AR_0290047 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kern | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0741.pdf | | | |
| EPA_AR_0290048 | EPA_AR_0290048 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0741-A1.pdf | | | |
| EPA_AR_0290049 | EPA_AR_0290049 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Mattern | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0742.pdf | | | |
| EPA_AR_0290050 | EPA_AR_0290050 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0742-A1.pdf | | | |
| EPA_AR_0290051 | EPA_AR_0290051 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. C. Yeargan | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0743.pdf | | | |
| EPA_AR_0290052 | EPA_AR_0290053 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0743-A1.pdf | | | |
| EPA_AR_0290054 | EPA_AR_0290054 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Jacobs | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0744.pdf | | | |
| EPA_AR_0290055 | EPA_AR_0290055 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0744-A1.pdf | | | |
| EPA_AR_0290056 | EPA_AR_0290056 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Sutor | 8/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0745.pdf | | | |
| EPA_AR_0290057 | EPA_AR_0290057 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0745-A1.pdf | | | |
| EPA_AR_0290058 | EPA_AR_0290058 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Belding | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0746.pdf | | | |
| EPA_AR_0290059 | EPA_AR_0290059 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0746-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290060 | EPA_AR_0290060 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Ross | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0747.pdf | | | |
| EPA_AR_0290061 | EPA_AR_0290061 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0747-A1.pdf | | | |
| EPA_AR_0290062 | EPA_AR_0290062 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Bruce | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0748.pdf | | | |
| EPA_AR_0290063 | EPA_AR_0290064 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0748-A1.pdf | | | |
| EPA_AR_0290065 | EPA_AR_0290065 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Hillstrand | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0749.pdf | | | |
| EPA_AR_0290066 | EPA_AR_0290066 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0749-A1.pdf | | | |
| EPA_AR_0290067 | EPA_AR_0290067 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Guderian | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0750.pdf | | | |
| EPA_AR_0290068 | EPA_AR_0290068 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0750-A1.pdf | | | |
| EPA_AR_0290069 | EPA_AR_0290069 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. J. Burton | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0751.pdf | | | |
| EPA_AR_0290070 | EPA_AR_0290070 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0751-A1.pdf | | | |
| EPA_AR_0290071 | EPA_AR_0290071 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Siegmann | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0752.pdf | | | |
| EPA_AR_0290072 | EPA_AR_0290072 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0752-A1.pdf | | | |
| EPA_AR_0290073 | EPA_AR_0290073 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Ryder | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0753.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290074 | EPA_AR_0290074 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0753-A1.pdf | | | |
| EPA_AR_0290075 | EPA_AR_0290075 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Pease | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0754.pdf | | | |
| EPA_AR_0290076 | EPA_AR_0290076 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0754-A1.pdf | | | |
| EPA_AR_0290077 | EPA_AR_0290077 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Wood | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0755.pdf | | | |
| EPA_AR_0290078 | EPA_AR_0290078 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0755-A1.pdf | | | |
| EPA_AR_0290079 | EPA_AR_0290079 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Hildebrandt | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0756.pdf | | | |
| EPA_AR_0290080 | EPA_AR_0290080 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0756-A1.pdf | | | |
| EPA_AR_0290081 | EPA_AR_0290081 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Miernyk | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0757.pdf | | | |
| EPA_AR_0290082 | EPA_AR_0290082 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0757-A1.pdf | | | |
| EPA_AR_0290083 | EPA_AR_0290083 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Borden | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0758.pdf | | | |
| EPA_AR_0290084 | EPA_AR_0290085 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0758-A1.pdf | | | |
| EPA_AR_0290086 | EPA_AR_0290086 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Karen B. (no surname provided) | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0759.pdf | | | |
| EPA_AR_0290087 | EPA_AR_0290087 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0759-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290088 | EPA_AR_0290088 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Birdsong | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0760.pdf | | | |
| EPA_AR_0290089 | EPA_AR_0290090 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0760-A1.pdf | | | |
| EPA_AR_0290091 | EPA_AR_0290091 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Gotaskie | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0761.pdf | | | |
| EPA_AR_0290092 | EPA_AR_0290092 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0761-A1.pdf | | | |
| EPA_AR_0290093 | EPA_AR_0290093 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Crawford | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0762.pdf | | | |
| EPA_AR_0290094 | EPA_AR_0290094 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0762-A1.pdf | | | |
| EPA_AR_0290095 | EPA_AR_0290095 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Bayens | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0763.pdf | | | |
| EPA_AR_0290096 | EPA_AR_0290096 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0763-A1.pdf | | | |
| EPA_AR_0290097 | EPA_AR_0290097 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Satterfield | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0764.pdf | | | |
| EPA_AR_0290098 | EPA_AR_0290098 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0764-A1.pdf | | | |
| EPA_AR_0290099 | EPA_AR_0290099 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Wright | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0765.pdf | | | |
| EPA_AR_0290100 | EPA_AR_0290100 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0765-A1.pdf | | | |
| EPA_AR_0290101 | EPA_AR_0290101 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ruegg | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0766.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290102 | EPA_AR_0290103 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0766-A1.pdf | | | |
| EPA_AR_0290104 | EPA_AR_0290104 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Baillie | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0767.pdf | | | |
| EPA_AR_0290105 | EPA_AR_0290105 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0767-A1.pdf | | | |
| EPA_AR_0290106 | EPA_AR_0290106 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hammond | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0768.pdf | | | |
| EPA_AR_0290107 | EPA_AR_0290108 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0768-A1.pdf | | | |
| EPA_AR_0290109 | EPA_AR_0290109 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Wells | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0769.pdf | | | |
| EPA_AR_0290110 | EPA_AR_0290110 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0769-A1.pdf | | | |
| EPA_AR_0290111 | EPA_AR_0290111 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Rosenbloom | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0770.pdf | | | |
| EPA_AR_0290112 | EPA_AR_0290112 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0770-A1.pdf | | | |
| EPA_AR_0290113 | EPA_AR_0290113 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Tatalias | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0771.pdf | | | |
| EPA_AR_0290114 | EPA_AR_0290114 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0771-A1.pdf | | | |
| EPA_AR_0290115 | EPA_AR_0290115 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Meldahl | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0772.pdf | | | |
| EPA_AR_0290116 | EPA_AR_0290116 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0772-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290117 | EPA_AR_0290117 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Braico | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0773.pdf | | | |
| EPA_AR_0290118 | EPA_AR_0290118 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0773-A1.pdf | | | |
| EPA_AR_0290119 | EPA_AR_0290119 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Smith | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0774.pdf | | | |
| EPA_AR_0290120 | EPA_AR_0290120 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0774-A1.pdf | | | |
| EPA_AR_0290121 | EPA_AR_0290121 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Laprrier | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0775.pdf | | | |
| EPA_AR_0290122 | EPA_AR_0290122 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0775-A1.pdf | | | |
| EPA_AR_0290123 | EPA_AR_0290123 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Hoffman | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0776.pdf | | | |
| EPA_AR_0290124 | EPA_AR_0290125 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0776-A1.pdf | | | |
| EPA_AR_0290126 | EPA_AR_0290126 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Boroshok | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0777.pdf | | | |
| EPA_AR_0290127 | EPA_AR_0290127 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0777-A1.pdf | | | |
| EPA_AR_0290128 | EPA_AR_0290128 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Vick | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0778.pdf | | | |
| EPA_AR_0290129 | EPA_AR_0290129 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0778-A1.pdf | | | |
| EPA_AR_0290130 | EPA_AR_0290130 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Lyons | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0779.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290131 | EPA_AR_0290131 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0779-A1.pdf | | | |
| EPA_AR_0290132 | EPA_AR_0290132 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Casey | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0780.pdf | | | |
| EPA_AR_0290133 | EPA_AR_0290134 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0780-A1.pdf | | | |
| EPA_AR_0290135 | EPA_AR_0290135 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Roberts | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0781.pdf | | | |
| EPA_AR_0290136 | EPA_AR_0290136 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0781-A1.pdf | | | |
| EPA_AR_0290137 | EPA_AR_0290137 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Chapman | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0782.pdf | | | |
| EPA_AR_0290138 | EPA_AR_0290138 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0782-A1.pdf | | | |
| EPA_AR_0290139 | EPA_AR_0290139 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Kelly | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0783.pdf | | | |
| EPA_AR_0290140 | EPA_AR_0290140 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0783-A1.pdf | | | |
| EPA_AR_0290141 | EPA_AR_0290141 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Harker | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0784.pdf | | | |
| EPA_AR_0290142 | EPA_AR_0290142 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0784-A1.pdf | | | |
| EPA_AR_0290143 | EPA_AR_0290143 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Y. Tillema | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0785.pdf | | | |
| EPA_AR_0290144 | EPA_AR_0290144 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0785-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290145 | EPA_AR_0290145 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Saunders | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0786.pdf | | | |
| EPA_AR_0290146 | EPA_AR_0290146 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0290147 | EPA_AR_0290147 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hedberg | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0787.pdf | | | |
| EPA_AR_0290148 | EPA_AR_0290148 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0787-A1.pdf | | | |
| EPA_AR_0290149 | EPA_AR_0290149 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Sievers | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0788.pdf | | | |
| EPA_AR_0290150 | EPA_AR_0290150 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0788-A1.pdf | | | |
| EPA_AR_0290151 | EPA_AR_0290151 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Whinkle | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0789.pdf | | | |
| EPA_AR_0290152 | EPA_AR_0290152 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0789-A1.pdf | | | |
| EPA_AR_0290153 | EPA_AR_0290153 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Schielke | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0790.pdf | | | |
| EPA_AR_0290154 | EPA_AR_0290154 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0790-A1.pdf | | | |
| EPA_AR_0290155 | EPA_AR_0290155 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Tokunaga | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0791.pdf | | | |
| EPA_AR_0290156 | EPA_AR_0290156 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0791-A1.pdf | | | |
| EPA_AR_0290157 | EPA_AR_0290157 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Mickelsen | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0792.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290158 | EPA_AR_0290159 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0792-A1.pdf | | | |
| EPA_AR_0290160 | EPA_AR_0290160 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Schahinger | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0793.pdf | | | |
| EPA_AR_0290161 | EPA_AR_0290162 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0793-A1.pdf | | | |
| EPA_AR_0290163 | EPA_AR_0290163 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Farmer | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0794.pdf | | | |
| EPA_AR_0290164 | EPA_AR_0290164 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0794-A1.pdf | | | |
| EPA_AR_0290165 | EPA_AR_0290165 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Moore | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0795.pdf | | | |
| EPA_AR_0290166 | EPA_AR_0290166 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0795-A1.pdf | | | |
| EPA_AR_0290167 | EPA_AR_0290167 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Grundy | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0796.pdf | | | |
| EPA_AR_0290168 | EPA_AR_0290168 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0796-A1.pdf | | | |
| EPA_AR_0290169 | EPA_AR_0290169 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Eichleay | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0797.pdf | | | |
| EPA_AR_0290170 | EPA_AR_0290170 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0797-A1.pdf | | | |
| EPA_AR_0290171 | EPA_AR_0290171 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Kelley | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0798.pdf | | | |
| EPA_AR_0290172 | EPA_AR_0290172 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0798-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290173 | EPA_AR_0290173 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Quest | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0799.pdf | | | |
| EPA_AR_0290174 | EPA_AR_0290175 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0799-A1.pdf | | | |
| EPA_AR_0290176 | EPA_AR_0290176 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Vrba | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0800.pdf | | | |
| EPA_AR_0290177 | EPA_AR_0290177 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0800-A1.pdf | | | |
| EPA_AR_0290178 | EPA_AR_0290178 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Pogue | 7/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0801.pdf | | | |
| EPA_AR_0290179 | EPA_AR_0290179 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0801-A1.pdf | | | |
| EPA_AR_0290180 | EPA_AR_0290180 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Morgan | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0802.pdf | | | |
| EPA_AR_0290181 | EPA_AR_0290181 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0802-A1.pdf | | | |
| EPA_AR_0290182 | EPA_AR_0290182 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lewis-Nicori | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0803.pdf | | | |
| EPA_AR_0290183 | EPA_AR_0290183 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0803-A1.pdf | | | |
| EPA_AR_0290184 | EPA_AR_0290184 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Grove | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0804.pdf | | | |
| EPA_AR_0290185 | EPA_AR_0290185 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0804-A1.pdf | | | |
| EPA_AR_0290186 | EPA_AR_0290186 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Gilbert | 7/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0805.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290187 | EPA_AR_0290187 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0805-A1.pdf | | | |
| EPA_AR_0290188 | EPA_AR_0290188 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hoelting | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0806.pdf | | | |
| EPA_AR_0290189 | EPA_AR_0290190 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0806-A1.pdf | | | |
| EPA_AR_0290191 | EPA_AR_0290191 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Sharaf | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0807.pdf | | | |
| EPA_AR_0290192 | EPA_AR_0290193 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0807-A1.pdf | | | |
| EPA_AR_0290194 | EPA_AR_0290194 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kasper | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0808.pdf | | | |
| EPA_AR_0290195 | EPA_AR_0290196 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0808-A1.pdf | | | |
| EPA_AR_0290197 | EPA_AR_0290197 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Bankes | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0809.pdf | | | |
| EPA_AR_0290198 | EPA_AR_0290198 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0809-A1.pdf | | | |
| EPA_AR_0290199 | EPA_AR_0290199 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Macchia | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0810.pdf | | | |
| EPA_AR_0290200 | EPA_AR_0290200 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0810-A1.pdf | | | |
| EPA_AR_0290201 | EPA_AR_0290201 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Baldwin | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0811.pdf | | | |
| EPA_AR_0290202 | EPA_AR_0290202 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0811-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290203 | EPA_AR_0290203 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Farrell | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0812.pdf | | | |
| EPA_AR_0290204 | EPA_AR_0290204 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0812-A1.pdf | | | |
| EPA_AR_0290205 | EPA_AR_0290205 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Burns | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0813.pdf | | | |
| EPA_AR_0290206 | EPA_AR_0290206 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0813-A1.pdf | | | |
| EPA_AR_0290207 | EPA_AR_0290207 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Markis | 6/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0814.pdf | | | |
| EPA_AR_0290208 | EPA_AR_0290208 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0814-A1.pdf | | | |
| EPA_AR_0290209 | EPA_AR_0290209 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. DeLaune | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0815.pdf | | | |
| EPA_AR_0290210 | EPA_AR_0290210 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0815-A1.pdf | | | |
| EPA_AR_0290211 | EPA_AR_0290211 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0816.pdf | | | |
| EPA_AR_0290212 | EPA_AR_0290212 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0817.pdf | | | |
| EPA_AR_0290213 | EPA_AR_0290213 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Weiner | 9/19/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0818.pdf | | | |
| EPA_AR_0290214 | EPA_AR_0290214 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. R. Forauer | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0819.pdf | | | |
| EPA_AR_0290215 | EPA_AR_0290215 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0820.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290216 | EPA_AR_0290216 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0821.pdf | | | |
| EPA_AR_0290217 | EPA_AR_0290217 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0822.pdf | | | |
| EPA_AR_0290218 | EPA_AR_0290218 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0823.pdf | | | |
| EPA_AR_0290219 | EPA_AR_0290219 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0824.pdf | | | |
| EPA_AR_0290220 | EPA_AR_0290220 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0825.pdf | | | |
| EPA_AR_0290221 | EPA_AR_0290221 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0826.pdf | | | |
| EPA_AR_0290222 | EPA_AR_0290222 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Dynan | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0827.pdf | | | |
| EPA_AR_0290223 | EPA_AR_0290223 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0828.pdf | | | |
| EPA_AR_0290224 | EPA_AR_0290224 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0829.pdf | | | |
| EPA_AR_0290225 | EPA_AR_0290225 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0830.pdf | | | |
| EPA_AR_0290226 | EPA_AR_0290227 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Wagner | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0831.pdf | | | |
| EPA_AR_0290228 | EPA_AR_0290228 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0832.pdf | | | |
| EPA_AR_0290229 | EPA_AR_0290229 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0833.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290230 | EPA_AR_0290230 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Brian (surname illegible) | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0834.pdf | | | |
| EPA_AR_0290231 | EPA_AR_0290231 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0835.pdf | | | |
| EPA_AR_0290232 | EPA_AR_0290232 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0836.pdf | | | |
| EPA_AR_0290233 | EPA_AR_0290233 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0837.pdf | | | |
| EPA_AR_0290234 | EPA_AR_0290235 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0838.pdf | | | |
| EPA_AR_0290236 | EPA_AR_0290236 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Qualls | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0839.pdf | | | |
| EPA_AR_0290237 | EPA_AR_0290237 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0840.pdf | | | |
| EPA_AR_0290238 | EPA_AR_0290238 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0841.pdf | | | |
| EPA_AR_0290239 | EPA_AR_0290239 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0842.pdf | | | |
| EPA_AR_0290240 | EPA_AR_0290240 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0843.pdf | | | |
| EPA_AR_0290241 | EPA_AR_0290241 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Wedeking | 9/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0844.pdf | | | |
| EPA_AR_0290242 | EPA_AR_0290242 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0845.pdf | | | |
| EPA_AR_0290243 | EPA_AR_0290243 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Henak | 9/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0846.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290244 | EPA_AR_0290244 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0847.pdf | | | |
| EPA_AR_0290245 | EPA_AR_0290245 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0848.pdf | | | |
| EPA_AR_0290246 | EPA_AR_0290246 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0849.pdf | | | |
| EPA_AR_0290247 | EPA_AR_0290247 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0850.pdf | | | |
| EPA_AR_0290248 | EPA_AR_0290248 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0851.pdf | | | |
| EPA_AR_0290249 | EPA_AR_0290249 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0852.pdf | | | |
| EPA_AR_0290250 | EPA_AR_0290250 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0853.pdf | | | |
| EPA_AR_0290251 | EPA_AR_0290251 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0854.pdf | | | |
| EPA_AR_0290252 | EPA_AR_0290252 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Felisati | 9/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0855.pdf | | | |
| EPA_AR_0290253 | EPA_AR_0290253 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0856.pdf | | | |
| EPA_AR_0290254 | EPA_AR_0290254 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0857.pdf | | | |
| EPA_AR_0290255 | EPA_AR_0290255 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Uzbay | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0858.pdf | | | |
| EPA_AR_0290256 | EPA_AR_0290256 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0859.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290257 | EPA_AR_0290257 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0860.pdf | | | |
| EPA_AR_0290258 | EPA_AR_0290258 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0861.pdf | | | |
| EPA_AR_0290259 | EPA_AR_0290259 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0862.pdf | | | |
| EPA_AR_0290260 | EPA_AR_0290260 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Degroot | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0863.pdf | | | |
| EPA_AR_0290261 | EPA_AR_0290261 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Plum | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0864.pdf | | | |
| EPA_AR_0290262 | EPA_AR_0290262 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0865.pdf | | | |
| EPA_AR_0290263 | EPA_AR_0290263 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0866.pdf | | | |
| EPA_AR_0290264 | EPA_AR_0290264 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0867.pdf | | | |
| EPA_AR_0290265 | EPA_AR_0290265 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0868.pdf | | | |
| EPA_AR_0290266 | EPA_AR_0290266 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Bagdasarov | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0869.pdf | | | |
| EPA_AR_0290267 | EPA_AR_0290267 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0870.pdf | | | |
| EPA_AR_0290268 | EPA_AR_0290268 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0871.pdf | | | |
| EPA_AR_0290269 | EPA_AR_0290269 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0872.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290270 | EPA_AR_0290270 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0873.pdf | | | |
| EPA_AR_0290271 | EPA_AR_0290271 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0874.pdf | | | |
| EPA_AR_0290272 | EPA_AR_0290272 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. L. Massachusetts | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0875.pdf | | | |
| EPA_AR_0290273 | EPA_AR_0290273 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0876.pdf | | | |
| EPA_AR_0290274 | EPA_AR_0290274 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0877.pdf | | | |
| EPA_AR_0290275 | EPA_AR_0290275 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Saunders | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0878.pdf | | | |
| EPA_AR_0290276 | EPA_AR_0290276 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0879.pdf | | | |
| EPA_AR_0290277 | EPA_AR_0290277 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0880.pdf | | | |
| EPA_AR_0290278 | EPA_AR_0290278 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0881.pdf | | | |
| EPA_AR_0290279 | EPA_AR_0290279 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0882.pdf | | | |
| EPA_AR_0290280 | EPA_AR_0290280 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/22/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0883.pdf | | | |
| EPA_AR_0290281 | EPA_AR_0290281 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0884.pdf | | | |
| EPA_AR_0290282 | EPA_AR_0290282 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. K. McLaren | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0885.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290283 | EPA_AR_0290284 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0886.pdf | | | |
| EPA_AR_0290285 | EPA_AR_0290285 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0887.pdf | | | |
| EPA_AR_0290286 | EPA_AR_0290286 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0888.pdf | | | |
| EPA_AR_0290287 | EPA_AR_0290287 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Allen | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0889.pdf | | | |
| EPA_AR_0290288 | EPA_AR_0290288 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0890.pdf | | | |
| EPA_AR_0290289 | EPA_AR_0290289 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0891.pdf | | | |
| EPA_AR_0290290 | EPA_AR_0290290 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Rems | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-0892.pdf | | | |
| EPA_AR_0290291 | EPA_AR_0290291 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Lau | 7/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0893.pdf | | | |
| EPA_AR_0290292 | EPA_AR_0290293 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0893-A1.pdf | | | |
| EPA_AR_0290294 | EPA_AR_0290294 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. and S. Miller | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0894.pdf | | | |
| EPA_AR_0290295 | EPA_AR_0290295 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0894-A1.pdf | | | |
| EPA_AR_0290296 | EPA_AR_0290296 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Edwards | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0895.pdf | | | |
| EPA_AR_0290297 | EPA_AR_0290297 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0895-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290298 | EPA_AR_0290298 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Labastida | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0896.pdf | | | |
| EPA_AR_0290299 | EPA_AR_0290299 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0896-A1.pdf | | | |
| EPA_AR_0290300 | EPA_AR_0290300 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Mr. and Mrs. (no first names provided) Vieregg | 6/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0897.pdf | | | |
| EPA_AR_0290301 | EPA_AR_0290301 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0897-A1.pdf | | | |
| EPA_AR_0290302 | EPA_AR_0290302 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Payne | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0898.pdf | | | |
| EPA_AR_0290303 | EPA_AR_0290303 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0898-A1.pdf | | | |
| EPA_AR_0290304 | EPA_AR_0290304 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Walden | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0899.pdf | | | |
| EPA_AR_0290305 | EPA_AR_0290306 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0899-A1.pdf | | | |
| EPA_AR_0290307 | EPA_AR_0290307 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Rozier | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0900.pdf | | | |
| EPA_AR_0290308 | EPA_AR_0290308 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0900-A1.pdf | | | |
| EPA_AR_0290309 | EPA_AR_0290309 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hall | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0901.pdf | | | |
| EPA_AR_0290310 | EPA_AR_0290310 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0901-A1.pdf | | | |
| EPA_AR_0290311 | EPA_AR_0290311 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Cummins | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0902.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290312 | EPA_AR_0290312 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0902-A1.pdf | | | |
| EPA_AR_0290313 | EPA_AR_0290313 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Mitchell | 6/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0903.pdf | | | |
| EPA_AR_0290314 | EPA_AR_0290314 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0903-A1.pdf | | | |
| EPA_AR_0290315 | EPA_AR_0290315 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by K. Wantland | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0904.pdf | | | |
| EPA_AR_0290316 | EPA_AR_0290316 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0904-A1.pdf | | | |
| EPA_AR_0290317 | EPA_AR_0290317 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by N. Sun | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0905.pdf | | | |
| EPA_AR_0290318 | EPA_AR_0290318 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0905-A1.pdf | | | |
| EPA_AR_0290319 | EPA_AR_0290319 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Larson-Braun | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0906.pdf | | | |
| EPA_AR_0290320 | EPA_AR_0290321 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0906-A1.pdf | | | |
| EPA_AR_0290322 | EPA_AR_0290322 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. L. Munn | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0907.pdf | | | |
| EPA_AR_0290323 | EPA_AR_0290324 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0907-A1.pdf | | | |
| EPA_AR_0290325 | EPA_AR_0290325 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Milanese | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0908.pdf | | | |
| EPA_AR_0290326 | EPA_AR_0290326 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-0908-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290327 | EPA_AR_0290327 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ogata | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0909.pdf | | | |
| EPA_AR_0290328 | EPA_AR_0290328 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0909-A1.pdf | | | |
| EPA_AR_0290329 | EPA_AR_0290329 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Puntasecca | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0910.pdf | | | |
| EPA_AR_0290330 | EPA_AR_0290330 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0910-A1.pdf | | | |
| EPA_AR_0290331 | EPA_AR_0290331 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Norman | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0911.pdf | | | |
| EPA_AR_0290332 | EPA_AR_0290333 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0911-A1.pdf | | | |
| EPA_AR_0290334 | EPA_AR_0290334 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Allen | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0912.pdf | | | |
| EPA_AR_0290335 | EPA_AR_0290336 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0912-A1.pdf | | | |
| EPA_AR_0290337 | EPA_AR_0290337 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Fryer | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0913.pdf | | | |
| EPA_AR_0290338 | EPA_AR_0290338 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0913-A1.pdf | | | |
| EPA_AR_0290339 | EPA_AR_0290339 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Janette Hanks | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0914.pdf | | | |
| EPA_AR_0290340 | EPA_AR_0290341 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0914-A1.pdf | | | |
| EPA_AR_0290342 | EPA_AR_0290342 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Coppola | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0915.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290343 | EPA_AR_0290343 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0915-A1.pdf | | | |
| EPA_AR_0290344 | EPA_AR_0290344 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Wolff | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0916.pdf | | | |
| EPA_AR_0290345 | EPA_AR_0290345 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0916-A1.pdf | | | |
| EPA_AR_0290346 | EPA_AR_0290346 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Campbell | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0917.pdf | | | |
| EPA_AR_0290347 | EPA_AR_0290347 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0917-A1.pdf | | | |
| EPA_AR_0290348 | EPA_AR_0290348 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hodges | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0918.pdf | | | |
| EPA_AR_0290349 | EPA_AR_0290350 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0918-A1.pdf | | | |
| EPA_AR_0290351 | EPA_AR_0290351 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Kimball | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0919.pdf | | | |
| EPA_AR_0290352 | EPA_AR_0290352 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0919-A1.pdf | | | |
| EPA_AR_0290353 | EPA_AR_0290353 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. R. Fellows | 6/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0920.pdf | | | |
| EPA_AR_0290354 | EPA_AR_0290354 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0920-A1.pdf | | | |
| EPA_AR_0290355 | EPA_AR_0290355 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Rossin | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0921.pdf | | | |
| EPA_AR_0290356 | EPA_AR_0290356 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0921-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290357 | EPA_AR_0290357 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Thiele | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0922.pdf | | | |
| EPA_AR_0290358 | EPA_AR_0290358 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0922-A1.pdf | | | |
| EPA_AR_0290359 | EPA_AR_0290359 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. McClain | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0923.pdf | | | |
| EPA_AR_0290360 | EPA_AR_0290360 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0923-A1.pdf | | | |
| EPA_AR_0290361 | EPA_AR_0290361 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Linda Wing | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0924.pdf | | | |
| EPA_AR_0290362 | EPA_AR_0290362 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0924-A1.pdf | | | |
| EPA_AR_0290363 | EPA_AR_0290363 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Logan | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0925.pdf | | | |
| EPA_AR_0290364 | EPA_AR_0290365 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0925-A1.pdf | | | |
| EPA_AR_0290366 | EPA_AR_0290366 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Howard | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0926.pdf | | | |
| EPA_AR_0290367 | EPA_AR_0290367 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0926-A1.pdf | | | |
| EPA_AR_0290368 | EPA_AR_0290368 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by  J. & J. Arnold | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0927.pdf | | | |
| EPA_AR_0290369 | EPA_AR_0290369 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0927-A1.pdf | | | |
| EPA_AR_0290370 | EPA_AR_0290370 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Ledford | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0928.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290371 | EPA_AR_0290372 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0928-A1.pdf | | | |
| EPA_AR_0290373 | EPA_AR_0290373 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gies | 6/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0929.pdf | | | |
| EPA_AR_0290374 | EPA_AR_0290374 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0929-A1.pdf | | | |
| EPA_AR_0290375 | EPA_AR_0290375 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Stier | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0930.pdf | | | |
| EPA_AR_0290376 | EPA_AR_0290376 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0930-A1.pdf | | | |
| EPA_AR_0290377 | EPA_AR_0290377 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Young | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0931.pdf | | | |
| EPA_AR_0290378 | EPA_AR_0290378 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0931-A1.pdf | | | |
| EPA_AR_0290379 | EPA_AR_0290379 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Johnston | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0932.pdf | | | |
| EPA_AR_0290380 | EPA_AR_0290380 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0932-A1.pdf | | | |
| EPA_AR_0290381 | EPA_AR_0290381 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Christo | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0933.pdf | | | |
| EPA_AR_0290382 | EPA_AR_0290382 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0933-A1.pdf | | | |
| EPA_AR_0290383 | EPA_AR_0290383 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Biestek | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0934.pdf | | | |
| EPA_AR_0290384 | EPA_AR_0290384 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0934-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290385 | EPA_AR_0290385 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Cori-Jones | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0935.pdf | | | |
| EPA_AR_0290386 | EPA_AR_0290387 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0935-A1.pdf | | | |
| EPA_AR_0290388 | EPA_AR_0290388 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Ms. Keil | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0936.pdf | | | |
| EPA_AR_0290389 | EPA_AR_0290389 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0936-A1.pdf | | | |
| EPA_AR_0290390 | EPA_AR_0290390 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Brown | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0937.pdf | | | |
| EPA_AR_0290391 | EPA_AR_0290391 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0937-A1.pdf | | | |
| EPA_AR_0290392 | EPA_AR_0290392 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kaufman | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0938.pdf | | | |
| EPA_AR_0290393 | EPA_AR_0290393 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0938-A1.pdf | | | |
| EPA_AR_0290394 | EPA_AR_0290394 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Sheppard | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0939.pdf | | | |
| EPA_AR_0290395 | EPA_AR_0290395 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0939-A1.pdf | | | |
| EPA_AR_0290396 | EPA_AR_0290396 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Lamb | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0940.pdf | | | |
| EPA_AR_0290397 | EPA_AR_0290398 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0940-A1.pdf | | | |
| EPA_AR_0290399 | EPA_AR_0290399 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Pagano | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0941.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290400 | EPA_AR_0290400 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0941-A1.pdf | | | |
| EPA_AR_0290401 | EPA_AR_0290401 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Rabichow | 9/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0942.pdf | | | |
| EPA_AR_0290402 | EPA_AR_0290402 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0942-A1.pdf | | | |
| EPA_AR_0290403 | EPA_AR_0290403 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Buzard | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0943.pdf | | | |
| EPA_AR_0290404 | EPA_AR_0290405 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0943-A1.pdf | | | |
| EPA_AR_0290406 | EPA_AR_0290406 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Knight | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0944.pdf | | | |
| EPA_AR_0290407 | EPA_AR_0290407 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0944-A1.pdf | | | |
| EPA_AR_0290408 | EPA_AR_0290408 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by  L R. Sawyer | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0945.pdf | | | |
| EPA_AR_0290409 | EPA_AR_0290409 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0945-A1.pdf | | | |
| EPA_AR_0290410 | EPA_AR_0290410 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Biniecki | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0946.pdf | | | |
| EPA_AR_0290411 | EPA_AR_0290411 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0946-A1.pdf | | | |
| EPA_AR_0290412 | EPA_AR_0290412 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Boatman | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0947.pdf | | | |
| EPA_AR_0290413 | EPA_AR_0290414 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0947-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290415 | EPA_AR_0290415 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kennedy | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0948.pdf | | | |
| EPA_AR_0290416 | EPA_AR_0290416 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0948-A1.pdf | | | |
| EPA_AR_0290417 | EPA_AR_0290417 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. MacMillan | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0949.pdf | | | |
| EPA_AR_0290418 | EPA_AR_0290418 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0949-A1.pdf | | | |
| EPA_AR_0290419 | EPA_AR_0290419 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Vargo | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0950.pdf | | | |
| EPA_AR_0290420 | EPA_AR_0290420 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0950-A1.pdf | | | |
| EPA_AR_0290421 | EPA_AR_0290421 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. L. Brice | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0951.pdf | | | |
| EPA_AR_0290422 | EPA_AR_0290422 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0951-A1.pdf | | | |
| EPA_AR_0290423 | EPA_AR_0290423 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Riedel | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0952.pdf | | | |
| EPA_AR_0290424 | EPA_AR_0290424 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0952-A1.pdf | | | |
| EPA_AR_0290425 | EPA_AR_0290425 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Berkon | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0953.pdf | | | |
| EPA_AR_0290426 | EPA_AR_0290426 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0953-A1.pdf | | | |
| EPA_AR_0290427 | EPA_AR_0290427 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Lucy J. | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0954.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290428 | EPA_AR_0290428 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0954-A1.pdf | | | |
| EPA_AR_0290429 | EPA_AR_0290429 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Olney | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0955.pdf | | | |
| EPA_AR_0290430 | EPA_AR_0290430 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0955-A1.pdf | | | |
| EPA_AR_0290431 | EPA_AR_0290431 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Hurley | 8/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0956.pdf | | | |
| EPA_AR_0290432 | EPA_AR_0290432 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0956-A1.pdf | | | |
| EPA_AR_0290433 | EPA_AR_0290433 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Taylor | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0957.pdf | | | |
| EPA_AR_0290434 | EPA_AR_0290434 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0957-A1.pdf | | | |
| EPA_AR_0290435 | EPA_AR_0290435 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Ullmann | 8/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0958.pdf | | | |
| EPA_AR_0290436 | EPA_AR_0290436 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0958-A1.pdf | | | |
| EPA_AR_0290437 | EPA_AR_0290437 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Dawson | 8/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0959.pdf | | | |
| EPA_AR_0290438 | EPA_AR_0290438 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0959-A1.pdf | | | |
| EPA_AR_0290439 | EPA_AR_0290439 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. R. Davis | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0960.pdf | | | |
| EPA_AR_0290440 | EPA_AR_0290440 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0960-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290441 | EPA_AR_0290441 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Shaw | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0961.pdf | | | |
| EPA_AR_0290442 | EPA_AR_0290442 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0961-A1.pdf | | | |
| EPA_AR_0290443 | EPA_AR_0290443 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Brown | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0962.pdf | | | |
| EPA_AR_0290444 | EPA_AR_0290444 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0962-A1.pdf | | | |
| EPA_AR_0290445 | EPA_AR_0290445 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lahr | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0963.pdf | | | |
| EPA_AR_0290446 | EPA_AR_0290447 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0963-A1.pdf | | | |
| EPA_AR_0290448 | EPA_AR_0290448 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Dutra | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0964.pdf | | | |
| EPA_AR_0290449 | EPA_AR_0290450 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0964-A1.pdf | | | |
| EPA_AR_0290451 | EPA_AR_0290451 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Thyne | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0965.pdf | | | |
| EPA_AR_0290452 | EPA_AR_0290452 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0965-A1.pdf | | | |
| EPA_AR_0290453 | EPA_AR_0290453 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Eisenberg | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0966.pdf | | | |
| EPA_AR_0290454 | EPA_AR_0290454 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0966-A1.pdf | | | |
| EPA_AR_0290455 | EPA_AR_0290455 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Cloud | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0967.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290456 | EPA_AR_0290456 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0967-A1.pdf | | | |
| EPA_AR_0290457 | EPA_AR_0290457 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Wilensky | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0968.pdf | | | |
| EPA_AR_0290458 | EPA_AR_0290459 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0968-A1.pdf | | | |
| EPA_AR_0290460 | EPA_AR_0290460 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Raschke | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0969.pdf | | | |
| EPA_AR_0290461 | EPA_AR_0290461 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0969-A1.pdf | | | |
| EPA_AR_0290462 | EPA_AR_0290462 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. M. Scott | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0970.pdf | | | |
| EPA_AR_0290463 | EPA_AR_0290464 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0970-A1.pdf | | | |
| EPA_AR_0290465 | EPA_AR_0290465 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Anderson | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0971.pdf | | | |
| EPA_AR_0290466 | EPA_AR_0290466 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0971-A1.pdf | | | |
| EPA_AR_0290467 | EPA_AR_0290467 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. McRae | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0972.pdf | | | |
| EPA_AR_0290468 | EPA_AR_0290468 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0972-A1.pdf | | | |
| EPA_AR_0290469 | EPA_AR_0290469 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Larkin | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0973.pdf | | | |
| EPA_AR_0290470 | EPA_AR_0290470 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0973-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290471 | EPA_AR_0290471 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Poolos | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0974.pdf | | | |
| EPA_AR_0290472 | EPA_AR_0290472 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0974-A1.pdf | | | |
| EPA_AR_0290473 | EPA_AR_0290473 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Jo Provenzano | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0975.pdf | | | |
| EPA_AR_0290474 | EPA_AR_0290474 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0975-A1.pdf | | | |
| EPA_AR_0290475 | EPA_AR_0290475 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Bertke | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0976.pdf | | | |
| EPA_AR_0290476 | EPA_AR_0290477 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0976-A1.pdf | | | |
| EPA_AR_0290478 | EPA_AR_0290478 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hubbard-Reeves | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0977.pdf | | | |
| EPA_AR_0290479 | EPA_AR_0290479 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0977-A1.pdf | | | |
| EPA_AR_0290480 | EPA_AR_0290480 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Fry | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0978.pdf | | | |
| EPA_AR_0290481 | EPA_AR_0290482 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0978-A1.pdf | | | |
| EPA_AR_0290483 | EPA_AR_0290483 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Bowling | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0979.pdf | | | |
| EPA_AR_0290484 | EPA_AR_0290484 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0979-A1.pdf | | | |
| EPA_AR_0290485 | EPA_AR_0290485 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Bartell | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0980.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290486 | EPA_AR_0290486 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0980-A1.pdf | | | |
| EPA_AR_0290487 | EPA_AR_0290487 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Funk | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0981.pdf | | | |
| EPA_AR_0290488 | EPA_AR_0290488 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0981-A1.pdf | | | |
| EPA_AR_0290489 | EPA_AR_0290489 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. and H Steensma | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0982.pdf | | | |
| EPA_AR_0290490 | EPA_AR_0290491 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0982-A1.pdf | | | |
| EPA_AR_0290492 | EPA_AR_0290492 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hyndman | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0983.pdf | | | |
| EPA_AR_0290493 | EPA_AR_0290494 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0983-A1.pdf | | | |
| EPA_AR_0290495 | EPA_AR_0290495 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Gibson-Kish | 6/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0984.pdf | | | |
| EPA_AR_0290496 | EPA_AR_0290496 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0984-A1.pdf | | | |
| EPA_AR_0290497 | EPA_AR_0290497 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hyndman | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0985.pdf | | | |
| EPA_AR_0290498 | EPA_AR_0290499 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0985-A1.pdf | | | |
| EPA_AR_0290500 | EPA_AR_0290500 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Owen | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0986.pdf | | | |
| EPA_AR_0290501 | EPA_AR_0290501 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0986-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290502 | EPA_AR_0290502 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Westland | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0987.pdf | | | |
| EPA_AR_0290503 | EPA_AR_0290504 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0987-A1.pdf | | | |
| EPA_AR_0290505 | EPA_AR_0290505 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hostetter | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0988.pdf | | | |
| EPA_AR_0290506 | EPA_AR_0290506 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0988-A1.pdf | | | |
| EPA_AR_0290507 | EPA_AR_0290507 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. and G. Entwistle | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0989.pdf | | | |
| EPA_AR_0290508 | EPA_AR_0290509 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0989-A1.pdf | | | |
| EPA_AR_0290510 | EPA_AR_0290510 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Gilbert | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0990.pdf | | | |
| EPA_AR_0290511 | EPA_AR_0290512 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0990-A1.pdf | | | |
| EPA_AR_0290513 | EPA_AR_0290513 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Mike (no surname provided) | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0991.pdf | | | |
| EPA_AR_0290514 | EPA_AR_0290514 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0991-A1.pdf | | | |
| EPA_AR_0290515 | EPA_AR_0290515 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Crawford | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0992.pdf | | | |
| EPA_AR_0290516 | EPA_AR_0290516 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0992-A1.pdf | | | |
| EPA_AR_0290517 | EPA_AR_0290517 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Schwartz | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0993.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290518 | EPA_AR_0290519 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0993-A1.pdf | | | |
| EPA_AR_0290520 | EPA_AR_0290520 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Harris | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0994.pdf | | | |
| EPA_AR_0290521 | EPA_AR_0290522 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0994-A1.pdf | | | |
| EPA_AR_0290523 | EPA_AR_0290523 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Nelson | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0995.pdf | | | |
| EPA_AR_0290524 | EPA_AR_0290524 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0995-A1.pdf | | | |
| EPA_AR_0290525 | EPA_AR_0290525 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hunt | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0996.pdf | | | |
| EPA_AR_0290526 | EPA_AR_0290526 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0996-A1.pdf | | | |
| EPA_AR_0290527 | EPA_AR_0290527 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Lunde | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0997.pdf | | | |
| EPA_AR_0290528 | EPA_AR_0290529 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0997-A1.pdf | | | |
| EPA_AR_0290530 | EPA_AR_0290530 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Gouda | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0998.pdf | | | |
| EPA_AR_0290531 | EPA_AR_0290531 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0998-A1.pdf | | | |
| EPA_AR_0290532 | EPA_AR_0290532 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Liska | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-0999.pdf | | | |
| EPA_AR_0290533 | EPA_AR_0290534 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-0999-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290535 | EPA_AR_0290535 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Cully | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1000.pdf | | | |
| EPA_AR_0290536 | EPA_AR_0290537 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1000-A1.pdf | | | |
| EPA_AR_0290538 | EPA_AR_0290538 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. J. Roe | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1001.pdf | | | |
| EPA_AR_0290539 | EPA_AR_0290540 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1001-A1.pdf | | | |
| EPA_AR_0290541 | EPA_AR_0290541 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Welty | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1002.pdf | | | |
| EPA_AR_0290542 | EPA_AR_0290542 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1002-A1.pdf | | | |
| EPA_AR_0290543 | EPA_AR_0290543 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Yanko | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1003.pdf | | | |
| EPA_AR_0290544 | EPA_AR_0290544 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1003-A1.pdf | | | |
| EPA_AR_0290545 | EPA_AR_0290545 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Coppotelli | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1004.pdf | | | |
| EPA_AR_0290546 | EPA_AR_0290547 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1004-A1.pdf | | | |
| EPA_AR_0290548 | EPA_AR_0290548 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Christine Robbins | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1005.pdf | | | |
| EPA_AR_0290549 | EPA_AR_0290550 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1005-A1.pdf | | | |
| EPA_AR_0290551 | EPA_AR_0290551 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. DeLalla | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1006.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290552 | EPA_AR_0290553 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1006-A1.pdf | | | |
| EPA_AR_0290554 | EPA_AR_0290554 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C Anderson | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1007.pdf | | | |
| EPA_AR_0290555 | EPA_AR_0290555 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1007-A1.pdf | | | |
| EPA_AR_0290556 | EPA_AR_0290556 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. A. Marcoux | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1008.pdf | | | |
| EPA_AR_0290557 | EPA_AR_0290557 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1008-A1.pdf | | | |
| EPA_AR_0290558 | EPA_AR_0290558 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bixley | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1009.pdf | | | |
| EPA_AR_0290559 | EPA_AR_0290559 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1009-A1.pdf | | | |
| EPA_AR_0290560 | EPA_AR_0290560 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. McSpadden | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1010.pdf | | | |
| EPA_AR_0290561 | EPA_AR_0290561 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1010-A1.pdf | | | |
| EPA_AR_0290562 | EPA_AR_0290562 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Scanlon | 8/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1011.pdf | | | |
| EPA_AR_0290563 | EPA_AR_0290563 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1011-A1.pdf | | | |
| EPA_AR_0290564 | EPA_AR_0290564 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Yaffe | 6/23/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1012.pdf | | | |
| EPA_AR_0290565 | EPA_AR_0290565 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1012-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290566 | EPA_AR_0290566 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Lasher | 8/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1013.pdf | | | |
| EPA_AR_0290567 | EPA_AR_0290567 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1013-A1.pdf | | | |
| EPA_AR_0290568 | EPA_AR_0290568 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Michael | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1014.pdf | | | |
| EPA_AR_0290569 | EPA_AR_0290569 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1014-A1.pdf | | | |
| EPA_AR_0290570 | EPA_AR_0290570 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Kane | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1015.pdf | | | |
| EPA_AR_0290571 | EPA_AR_0290571 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1015-A1.pdf | | | |
| EPA_AR_0290572 | EPA_AR_0290572 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Bolar | 8/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1016.pdf | | | |
| EPA_AR_0290573 | EPA_AR_0290573 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1016-A1.pdf | | | |
| EPA_AR_0290574 | EPA_AR_0290574 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Barrett | 7/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1017.pdf | | | |
| EPA_AR_0290575 | EPA_AR_0290575 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1017-A1.pdf | | | |
| EPA_AR_0290576 | EPA_AR_0290576 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hogan | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1018.pdf | | | |
| EPA_AR_0290577 | EPA_AR_0290577 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1018-A1.pdf | | | |
| EPA_AR_0290578 | EPA_AR_0290578 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Wight | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1019.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290579 | EPA_AR_0290579 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1019-A1.pdf | | | |
| EPA_AR_0290580 | EPA_AR_0290580 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Araujo | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1020.pdf | | | |
| EPA_AR_0290581 | EPA_AR_0290581 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1020-A1.pdf | | | |
| EPA_AR_0290582 | EPA_AR_0290582 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gasperino | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1021.pdf | | | |
| EPA_AR_0290583 | EPA_AR_0290583 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1021-A1.pdf | | | |
| EPA_AR_0290584 | EPA_AR_0290584 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Forrest | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1022.pdf | | | |
| EPA_AR_0290585 | EPA_AR_0290585 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1022-A1.pdf | | | |
| EPA_AR_0290586 | EPA_AR_0290586 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Cox | 7/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1023.pdf | | | |
| EPA_AR_0290587 | EPA_AR_0290587 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1023-A1.pdf | | | |
| EPA_AR_0290588 | EPA_AR_0290588 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. S. Gordon | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1024.pdf | | | |
| EPA_AR_0290589 | EPA_AR_0290589 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1024-A1.pdf | | | |
| EPA_AR_0290590 | EPA_AR_0290590 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Godfrey | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1025.pdf | | | |
| EPA_AR_0290591 | EPA_AR_0290591 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1025-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290592 | EPA_AR_0290592 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Keyfin | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1026.pdf | | | |
| EPA_AR_0290593 | EPA_AR_0290593 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1026-A1.pdf | | | |
| EPA_AR_0290594 | EPA_AR_0290594 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Wakefield | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1027.pdf | | | |
| EPA_AR_0290595 | EPA_AR_0290595 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1027-A1.pdf | | | |
| EPA_AR_0290596 | EPA_AR_0290596 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. James | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1028.pdf | | | |
| EPA_AR_0290597 | EPA_AR_0290597 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1028-A1.pdf | | | |
| EPA_AR_0290598 | EPA_AR_0290598 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Luczyszyn | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1029.pdf | | | |
| EPA_AR_0290599 | EPA_AR_0290599 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1029-A1.pdf | | | |
| EPA_AR_0290600 | EPA_AR_0290600 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Phillips-Burke | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1030.pdf | | | |
| EPA_AR_0290601 | EPA_AR_0290602 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1030-A1.pdf | | | |
| EPA_AR_0290603 | EPA_AR_0290603 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Cooke | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1031.pdf | | | |
| EPA_AR_0290604 | EPA_AR_0290604 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1031-A1.pdf | | | |
| EPA_AR_0290605 | EPA_AR_0290605 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. M. Harrington | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1032.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290606 | EPA_AR_0290606 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1032-A1.pdf | | | |
| EPA_AR_0290607 | EPA_AR_0290607 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Kaufman | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1033.pdf | | | |
| EPA_AR_0290608 | EPA_AR_0290608 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1033-A1.pdf | | | |
| EPA_AR_0290609 | EPA_AR_0290609 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Stanko | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1034.pdf | | | |
| EPA_AR_0290610 | EPA_AR_0290610 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1034-A1.pdf | | | |
| EPA_AR_0290611 | EPA_AR_0290611 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. james | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1035.pdf | | | |
| EPA_AR_0290612 | EPA_AR_0290612 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1035-A1.pdf | | | |
| EPA_AR_0290613 | EPA_AR_0290613 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M Fedyniak | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1036.pdf | | | |
| EPA_AR_0290614 | EPA_AR_0290614 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1036-A1.pdf | | | |
| EPA_AR_0290615 | EPA_AR_0290615 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Wilson | 7/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1037.pdf | | | |
| EPA_AR_0290616 | EPA_AR_0290616 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1037-A1.pdf | | | |
| EPA_AR_0290617 | EPA_AR_0290617 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Moser | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1038.pdf | | | |
| EPA_AR_0290618 | EPA_AR_0290618 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1038-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290619 | EPA_AR_0290619 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Scranton | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1039.pdf | | | |
| EPA_AR_0290620 | EPA_AR_0290620 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1039-A1.pdf | | | |
| EPA_AR_0290621 | EPA_AR_0290621 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Dunnigan | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1040.pdf | | | |
| EPA_AR_0290622 | EPA_AR_0290622 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1040-A1.pdf | | | |
| EPA_AR_0290623 | EPA_AR_0290623 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Steitz | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1041.pdf | | | |
| EPA_AR_0290624 | EPA_AR_0290624 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1041-A1.pdf | | | |
| EPA_AR_0290625 | EPA_AR_0290625 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Caine | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1042.pdf | | | |
| EPA_AR_0290626 | EPA_AR_0290626 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1042-A1.pdf | | | |
| EPA_AR_0290627 | EPA_AR_0290627 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Lively | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1043.pdf | | | |
| EPA_AR_0290628 | EPA_AR_0290628 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1043-A1.pdf | | | |
| EPA_AR_0290629 | EPA_AR_0290629 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Knightp | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1044.pdf | | | |
| EPA_AR_0290630 | EPA_AR_0290630 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1044-A1.pdf | | | |
| EPA_AR_0290631 | EPA_AR_0290631 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Bacquet | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1045.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290632 | EPA_AR_0290632 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1045-A1.pdf | | | |
| EPA_AR_0290633 | EPA_AR_0290633 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Grant | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1046.pdf | | | |
| EPA_AR_0290634 | EPA_AR_0290634 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1046-A1.pdf | | | |
| EPA_AR_0290635 | EPA_AR_0290635 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Kane | 6/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1047.pdf | | | |
| EPA_AR_0290636 | EPA_AR_0290636 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1047-A1.pdf | | | |
| EPA_AR_0290637 | EPA_AR_0290637 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. & R. Stettler | 6/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1048.pdf | | | |
| EPA_AR_0290638 | EPA_AR_0290638 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1048-A1.pdf | | | |
| EPA_AR_0290639 | EPA_AR_0290639 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Stratton | 6/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1049.pdf | | | |
| EPA_AR_0290640 | EPA_AR_0290640 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1049-A1.pdf | | | |
| EPA_AR_0290641 | EPA_AR_0290641 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Varner | 6/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1050.pdf | | | |
| EPA_AR_0290642 | EPA_AR_0290642 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1050-A1.pdf | | | |
| EPA_AR_0290643 | EPA_AR_0290643 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hornick | 6/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1051.pdf | | | |
| EPA_AR_0290644 | EPA_AR_0290644 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1051-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290645 | EPA_AR_0290645 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Quinn | 7/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1052.pdf | | | |
| EPA_AR_0290646 | EPA_AR_0290647 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1052-A1.pdf | | | |
| EPA_AR_0290648 | EPA_AR_0290648 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Bolt | 6/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1053.pdf | | | |
| EPA_AR_0290649 | EPA_AR_0290649 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1053-A1.pdf | | | |
| EPA_AR_0290650 | EPA_AR_0290650 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Lidard | 6/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1054.pdf | | | |
| EPA_AR_0290651 | EPA_AR_0290651 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1054-A1.pdf | | | |
| EPA_AR_0290652 | EPA_AR_0290652 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. DeVries | 6/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1055.pdf | | | |
| EPA_AR_0290653 | EPA_AR_0290654 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1055-A1.pdf | | | |
| EPA_AR_0290655 | EPA_AR_0290655 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Reiser | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1056.pdf | | | |
| EPA_AR_0290656 | EPA_AR_0290656 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1056-A1.pdf | | | |
| EPA_AR_0290657 | EPA_AR_0290657 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Parenti | 6/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1057.pdf | | | |
| EPA_AR_0290658 | EPA_AR_0290658 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1057-A1.pdf | | | |
| EPA_AR_0290659 | EPA_AR_0290659 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Doniger | 6/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1058.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290660 | EPA_AR_0290660 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1058-A1.pdf | | | |
| EPA_AR_0290661 | EPA_AR_0290661 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Chesky | 6/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1059.pdf | | | |
| EPA_AR_0290662 | EPA_AR_0290662 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1059-A1.pdf | | | |
| EPA_AR_0290663 | EPA_AR_0290663 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Spoelstra | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1060.pdf | | | |
| EPA_AR_0290664 | EPA_AR_0290664 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1060-A1.pdf | | | |
| EPA_AR_0290665 | EPA_AR_0290665 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Marcell | 6/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1061.pdf | | | |
| EPA_AR_0290666 | EPA_AR_0290666 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1061-A1.pdf | | | |
| EPA_AR_0290667 | EPA_AR_0290667 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Utt | 6/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1062.pdf | | | |
| EPA_AR_0290668 | EPA_AR_0290668 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1062-A1.pdf | | | |
| EPA_AR_0290669 | EPA_AR_0290669 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. A. Lohuis | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1063.pdf | | | |
| EPA_AR_0290670 | EPA_AR_0290670 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1063-A1.pdf | | | |
| EPA_AR_0290671 | EPA_AR_0290671 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. E. Williams | 6/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1064.pdf | | | |
| EPA_AR_0290672 | EPA_AR_0290672 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1064-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290673 | EPA_AR_0290673 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. McGinty | 6/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1065.pdf | | | |
| EPA_AR_0290674 | EPA_AR_0290675 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1065-A1.pdf | | | |
| EPA_AR_0290676 | EPA_AR_0290676 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Meyers | 6/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1066.pdf | | | |
| EPA_AR_0290677 | EPA_AR_0290677 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1066-A1.pdf | | | |
| EPA_AR_0290678 | EPA_AR_0290678 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. D. Jong | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1067.pdf | | | |
| EPA_AR_0290679 | EPA_AR_0290679 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1067-A1.pdf | | | |
| EPA_AR_0290680 | EPA_AR_0290680 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Sarns-Irwin | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1068.pdf | | | |
| EPA_AR_0290681 | EPA_AR_0290681 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1068-A1.pdf | | | |
| EPA_AR_0290682 | EPA_AR_0290682 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Sanborn | 6/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1069.pdf | | | |
| EPA_AR_0290683 | EPA_AR_0290683 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1069-A1.pdf | | | |
| EPA_AR_0290684 | EPA_AR_0290684 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Whitehead | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1070.pdf | | | |
| EPA_AR_0290685 | EPA_AR_0290685 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1070-A1.pdf | | | |
| EPA_AR_0290686 | EPA_AR_0290686 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Spates | 6/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1071.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290687 | EPA_AR_0290687 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1071-A1.pdf | | | |
| EPA_AR_0290688 | EPA_AR_0290688 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Banks | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1072.pdf | | | |
| EPA_AR_0290689 | EPA_AR_0290689 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1072-A1.pdf | | | |
| EPA_AR_0290690 | EPA_AR_0290690 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Young | 6/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1073.pdf | | | |
| EPA_AR_0290691 | EPA_AR_0290692 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1073-A1.pdf | | | |
| EPA_AR_0290693 | EPA_AR_0290693 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Spence | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1074.pdf | | | |
| EPA_AR_0290694 | EPA_AR_0290695 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1074-A1.pdf | | | |
| EPA_AR_0290696 | EPA_AR_0290696 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Stachura | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1075.pdf | | | |
| EPA_AR_0290697 | EPA_AR_0290697 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1075-A1.pdf | | | |
| EPA_AR_0290698 | EPA_AR_0290698 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1076.pdf | | | |
| EPA_AR_0290699 | EPA_AR_0290699 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1077.pdf | | | |
| EPA_AR_0290700 | EPA_AR_0290700 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1078.pdf | | | |
| EPA_AR_0290701 | EPA_AR_0290701 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1079.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290702 | EPA_AR_0290702 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1080.pdf | | | |
| EPA_AR_0290703 | EPA_AR_0290703 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1081.pdf | | | |
| EPA_AR_0290704 | EPA_AR_0290704 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1082.pdf | | | |
| EPA_AR_0290705 | EPA_AR_0290705 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Foster | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1083.pdf | | | |
| EPA_AR_0290706 | EPA_AR_0290706 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Stegoc | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1084.pdf | | | |
| EPA_AR_0290707 | EPA_AR_0290707 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1085.pdf | | | |
| EPA_AR_0290708 | EPA_AR_0290709 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Siegel | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1086.pdf | | | |
| EPA_AR_0290710 | EPA_AR_0290710 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1087.pdf | | | |
| EPA_AR_0290711 | EPA_AR_0290711 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1088.pdf | | | |
| EPA_AR_0290712 | EPA_AR_0290712 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1089.pdf | | | |
| EPA_AR_0290713 | EPA_AR_0290713 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1090.pdf | | | |
| EPA_AR_0290714 | EPA_AR_0290714 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1091.pdf | | | |
| EPA_AR_0290715 | EPA_AR_0290715 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1092.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290716 | EPA_AR_0290717 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by E. Forrer | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1093.pdf | | | |
| EPA_AR_0290718 | EPA_AR_0290718 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1094.pdf | | | |
| EPA_AR_0290719 | EPA_AR_0290719 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1095.pdf | | | |
| EPA_AR_0290720 | EPA_AR_0290720 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1096.pdf | | | |
| EPA_AR_0290721 | EPA_AR_0290721 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1097.pdf | | | |
| EPA_AR_0290722 | EPA_AR_0290722 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1098.pdf | | | |
| EPA_AR_0290723 | EPA_AR_0290723 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1099.pdf | | | |
| EPA_AR_0290724 | EPA_AR_0290724 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1100.pdf | | | |
| EPA_AR_0290725 | EPA_AR_0290725 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1101.pdf | | | |
| EPA_AR_0290726 | EPA_AR_0290726 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1102.pdf | | | |
| EPA_AR_0290727 | EPA_AR_0290727 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1103.pdf | | | |
| EPA_AR_0290728 | EPA_AR_0290728 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Swasey | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1104.pdf | | | |
| EPA_AR_0290729 | EPA_AR_0290729 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by W. R. DeMott | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1105.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290730 | EPA_AR_0290730 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1106.pdf | | | |
| EPA_AR_0290731 | EPA_AR_0290731 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1107.pdf | | | |
| EPA_AR_0290732 | EPA_AR_0290732 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1108.pdf | | | |
| EPA_AR_0290733 | EPA_AR_0290733 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1109.pdf | | | |
| EPA_AR_0290734 | EPA_AR_0290734 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1110.pdf | | | |
| EPA_AR_0290735 | EPA_AR_0290735 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1111.pdf | | | |
| EPA_AR_0290736 | EPA_AR_0290736 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1112.pdf | | | |
| EPA_AR_0290737 | EPA_AR_0290737 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1113.pdf | | | |
| EPA_AR_0290738 | EPA_AR_0290738 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1114.pdf | | | |
| EPA_AR_0290739 | EPA_AR_0290739 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1115.pdf | | | |
| EPA_AR_0290740 | EPA_AR_0290740 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1116.pdf | | | |
| EPA_AR_0290741 | EPA_AR_0290741 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1117.pdf | | | |
| EPA_AR_0290742 | EPA_AR_0290742 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1118.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290743 | EPA_AR_0290743 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1119.pdf | | | |
| EPA_AR_0290744 | EPA_AR_0290744 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1120.pdf | | | |
| EPA_AR_0290745 | EPA_AR_0290745 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1121.pdf | | | |
| EPA_AR_0290746 | EPA_AR_0290746 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Anderson | 9/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1122.pdf | | | |
| EPA_AR_0290747 | EPA_AR_0290747 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1123.pdf | | | |
| EPA_AR_0290748 | EPA_AR_0290748 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1124.pdf | | | |
| EPA_AR_0290749 | EPA_AR_0290749 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1125.pdf | | | |
| EPA_AR_0290750 | EPA_AR_0290750 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1126.pdf | | | |
| EPA_AR_0290751 | EPA_AR_0290751 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1127.pdf | | | |
| EPA_AR_0290752 | EPA_AR_0290752 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1128.pdf | | | |
| EPA_AR_0290753 | EPA_AR_0290753 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1129.pdf | | | |
| EPA_AR_0290754 | EPA_AR_0290754 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/24/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1130.pdf | | | |
| EPA_AR_0290755 | EPA_AR_0290755 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kang | 9/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1131.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290756 | EPA_AR_0290756 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1132.pdf | | | |
| EPA_AR_0290757 | EPA_AR_0290757 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Bergmann | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1133.pdf | | | |
| EPA_AR_0290758 | EPA_AR_0290758 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1133-A1.pdf | | | |
| EPA_AR_0290759 | EPA_AR_0290759 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Wyberg | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1134.pdf | | | |
| EPA_AR_0290760 | EPA_AR_0290761 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1134-A1.pdf | | | |
| EPA_AR_0290762 | EPA_AR_0290762 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Kilpatrick | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1135.pdf | | | |
| EPA_AR_0290763 | EPA_AR_0290763 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1135-A1.pdf | | | |
| EPA_AR_0290764 | EPA_AR_0290764 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Bieleck | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1136.pdf | | | |
| EPA_AR_0290765 | EPA_AR_0290765 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1136-A1.pdf | | | |
| EPA_AR_0290766 | EPA_AR_0290766 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. S. Furnish | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1137.pdf | | | |
| EPA_AR_0290767 | EPA_AR_0290767 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1137-A1.pdf | | | |
| EPA_AR_0290768 | EPA_AR_0290768 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by submitted by Dr. D. Johnson | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1138.pdf | | | |
| EPA_AR_0290769 | EPA_AR_0290769 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1138-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290770 | EPA_AR_0290770 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ramaker | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1139.pdf | | | |
| EPA_AR_0290771 | EPA_AR_0290771 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1139-A1.pdf | | | |
| EPA_AR_0290772 | EPA_AR_0290772 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Fust | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1140.pdf | | | |
| EPA_AR_0290773 | EPA_AR_0290773 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1140-A1.pdf | | | |
| EPA_AR_0290774 | EPA_AR_0290774 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. McNair | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1141.pdf | | | |
| EPA_AR_0290775 | EPA_AR_0290775 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1141-A1.pdf | | | |
| EPA_AR_0290776 | EPA_AR_0290776 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Monaghan | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1142.pdf | | | |
| EPA_AR_0290777 | EPA_AR_0290777 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1142-A1.pdf | | | |
| EPA_AR_0290778 | EPA_AR_0290778 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Cain | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1143.pdf | | | |
| EPA_AR_0290779 | EPA_AR_0290779 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1143-A1.pdf | | | |
| EPA_AR_0290780 | EPA_AR_0290780 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Thomas | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1144.pdf | | | |
| EPA_AR_0290781 | EPA_AR_0290781 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1144-A1.pdf | | | |
| EPA_AR_0290782 | EPA_AR_0290782 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Pleska | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1145.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290783 | EPA_AR_0290783 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1145-A1.pdf | | | |
| EPA_AR_0290784 | EPA_AR_0290784 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Fountain | 10/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1146.pdf | | | |
| EPA_AR_0290785 | EPA_AR_0290785 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1146-A1.pdf | | | |
| EPA_AR_0290786 | EPA_AR_0290786 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Esopi | 8/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1147.pdf | | | |
| EPA_AR_0290787 | EPA_AR_0290787 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1147-A1.pdf | | | |
| EPA_AR_0290788 | EPA_AR_0290788 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Aldridge | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1148.pdf | | | |
| EPA_AR_0290789 | EPA_AR_0290789 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1148-A1.pdf | | | |
| EPA_AR_0290790 | EPA_AR_0290791 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Scanlon | 6/23/3017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1149.pdf | | | |
| EPA_AR_0290792 | EPA_AR_0290792 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1149-A1.pdf | | | |
| EPA_AR_0290793 | EPA_AR_0290793 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Holter | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1150.pdf | | | |
| EPA_AR_0290794 | EPA_AR_0290794 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1150-A1.pdf | | | |
| EPA_AR_0290795 | EPA_AR_0290795 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. McVie | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1151.pdf | | | |
| EPA_AR_0290796 | EPA_AR_0290796 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1151-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290797 | EPA_AR_0290797 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Wingerd | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1152.pdf | | | |
| EPA_AR_0290798 | EPA_AR_0290798 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1152-A1.pdf | | | |
| EPA_AR_0290799 | EPA_AR_0290799 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Yates | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1153.pdf | | | |
| EPA_AR_0290800 | EPA_AR_0290800 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1153-A1.pdf | | | |
| EPA_AR_0290801 | EPA_AR_0290801 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bradley | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1154.pdf | | | |
| EPA_AR_0290802 | EPA_AR_0290802 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1154-A1.pdf | | | |
| EPA_AR_0290803 | EPA_AR_0290803 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Barnes | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1155.pdf | | | |
| EPA_AR_0290804 | EPA_AR_0290804 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1155-A1.pdf | | | |
| EPA_AR_0290805 | EPA_AR_0290805 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Thomas | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1156.pdf | | | |
| EPA_AR_0290806 | EPA_AR_0290806 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1156-A1.pdf | | | |
| EPA_AR_0290807 | EPA_AR_0290807 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Mumma | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1157.pdf | | | |
| EPA_AR_0290808 | EPA_AR_0290808 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1157-A1.pdf | | | |
| EPA_AR_0290809 | EPA_AR_0290809 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. R. Sessions | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1158.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290810 | EPA_AR_0290810 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1158-A1.pdf | | | |
| EPA_AR_0290811 | EPA_AR_0290811 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Leyerle | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1159.pdf | | | |
| EPA_AR_0290812 | EPA_AR_0290812 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1159-A1.pdf | | | |
| EPA_AR_0290813 | EPA_AR_0290813 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Villalobos | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1160.pdf | | | |
| EPA_AR_0290814 | EPA_AR_0290814 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1160-A1.pdf | | | |
| EPA_AR_0290815 | EPA_AR_0290815 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. White | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1161.pdf | | | |
| EPA_AR_0290816 | EPA_AR_0290816 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1161-A1.pdf | | | |
| EPA_AR_0290817 | EPA_AR_0290817 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted submitted by J. Geist | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1162.pdf | | | |
| EPA_AR_0290818 | EPA_AR_0290818 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1162-A1.pdf | | | |
| EPA_AR_0290819 | EPA_AR_0290819 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Rossi | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1163.pdf | | | |
| EPA_AR_0290820 | EPA_AR_0290820 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1163-A1.pdf | | | |
| EPA_AR_0290821 | EPA_AR_0290821 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Ramsey | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1164.pdf | | | |
| EPA_AR_0290822 | EPA_AR_0290822 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1164-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290823 | EPA_AR_0290823 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Clough | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1165.pdf | | | |
| EPA_AR_0290824 | EPA_AR_0290824 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1165-A1.pdf | | | |
| EPA_AR_0290825 | EPA_AR_0290825 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Custer | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1166.pdf | | | |
| EPA_AR_0290826 | EPA_AR_0290826 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1166-A1.pdf | | | |
| EPA_AR_0290827 | EPA_AR_0290827 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Garcia | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1167.pdf | | | |
| EPA_AR_0290828 | EPA_AR_0290828 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1167-A1.pdf | | | |
| EPA_AR_0290829 | EPA_AR_0290829 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Sargent | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1168.pdf | | | |
| EPA_AR_0290830 | EPA_AR_0290831 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1168-A1.pdf | | | |
| EPA_AR_0290832 | EPA_AR_0290832 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Jacques | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1169.pdf | | | |
| EPA_AR_0290833 | EPA_AR_0290833 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1169-A1.pdf | | | |
| EPA_AR_0290834 | EPA_AR_0290834 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Mulvany | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1170.pdf | | | |
| EPA_AR_0290835 | EPA_AR_0290835 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1170-A1.pdf | | | |
| EPA_AR_0290836 | EPA_AR_0290836 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Anderson | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1171.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290837 | EPA_AR_0290838 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1171-A1.pdf | | | |
| EPA_AR_0290839 | EPA_AR_0290839 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Mendel | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1172.pdf | | | |
| EPA_AR_0290840 | EPA_AR_0290840 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1172-A1.pdf | | | |
| EPA_AR_0290841 | EPA_AR_0290841 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Coker | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1173.pdf | | | |
| EPA_AR_0290842 | EPA_AR_0290842 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1173-A1.pdf | | | |
| EPA_AR_0290843 | EPA_AR_0290843 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Terry | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1174.pdf | | | |
| EPA_AR_0290844 | EPA_AR_0290845 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1174-A1.pdf | | | |
| EPA_AR_0290846 | EPA_AR_0290846 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Dobrowolski | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1175.pdf | | | |
| EPA_AR_0290847 | EPA_AR_0290847 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1175-A1.pdf | | | |
| EPA_AR_0290848 | EPA_AR_0290848 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Gerrish | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1176.pdf | | | |
| EPA_AR_0290849 | EPA_AR_0290849 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1176-A1.pdf | | | |
| EPA_AR_0290850 | EPA_AR_0290850 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Cahall | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1177.pdf | | | |
| EPA_AR_0290851 | EPA_AR_0290851 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1177-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290852 | EPA_AR_0290852 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by G. Lyons | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1178.pdf | | | |
| EPA_AR_0290853 | EPA_AR_0290853 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1178-A1.pdf | | | |
| EPA_AR_0290854 | EPA_AR_0290854 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. Reiser | 6/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1179.pdf | | | |
| EPA_AR_0290855 | EPA_AR_0290855 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1179-A1.pdf | | | |
| EPA_AR_0290856 | EPA_AR_0290856 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by G. Alderson | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1180.pdf | | | |
| EPA_AR_0290857 | EPA_AR_0290857 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1180-A1.pdf | | | |
| EPA_AR_0290858 | EPA_AR_0290858 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Sullivan | 6/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1181.pdf | | | |
| EPA_AR_0290859 | EPA_AR_0290859 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1181-A1.pdf | | | |
| EPA_AR_0290860 | EPA_AR_0290860 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by H. O'Brien | 6/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1182.pdf | | | |
| EPA_AR_0290861 | EPA_AR_0290861 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1182-A1.pdf | | | |
| EPA_AR_0290862 | EPA_AR_0290862 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. B. Saunders | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1183.pdf | | | |
| EPA_AR_0290863 | EPA_AR_0290863 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1183-A1.pdf | | | |
| EPA_AR_0290864 | EPA_AR_0290864 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Davidson | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1184.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290865 | EPA_AR_0290865 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1184-A1.pdf | | | |
| EPA_AR_0290866 | EPA_AR_0290866 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Dubois | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1185.pdf | | | |
| EPA_AR_0290867 | EPA_AR_0290867 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1185-A1.pdf | | | |
| EPA_AR_0290868 | EPA_AR_0290868 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Mosher | 6/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1186.pdf | | | |
| EPA_AR_0290869 | EPA_AR_0290869 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1186-A1.pdf | | | |
| EPA_AR_0290870 | EPA_AR_0290870 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Nelson | 6/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1187.pdf | | | |
| EPA_AR_0290871 | EPA_AR_0290871 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1187-A1.pdf | | | |
| EPA_AR_0290872 | EPA_AR_0290872 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Harris | 6/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1188.pdf | | | |
| EPA_AR_0290873 | EPA_AR_0290873 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1188-A1.pdf | | | |
| EPA_AR_0290874 | EPA_AR_0290874 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Knoeppel | 6/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1189.pdf | | | |
| EPA_AR_0290875 | EPA_AR_0290876 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1189-A1.pdf | | | |
| EPA_AR_0290877 | EPA_AR_0290877 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Manning | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1190.pdf | | | |
| EPA_AR_0290878 | EPA_AR_0290879 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1190-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290880 | EPA_AR_0290880 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Thorne | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1191.pdf | | | |
| EPA_AR_0290881 | EPA_AR_0290881 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1191-A1.pdf | | | |
| EPA_AR_0290882 | EPA_AR_0290882 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Sievert | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1192.pdf | | | |
| EPA_AR_0290883 | EPA_AR_0290883 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1192-A1.pdf | | | |
| EPA_AR_0290884 | EPA_AR_0290884 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Perry | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1193.pdf | | | |
| EPA_AR_0290885 | EPA_AR_0290885 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1193-A1.pdf | | | |
| EPA_AR_0290886 | EPA_AR_0290886 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Wizard | 6/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1194.pdf | | | |
| EPA_AR_0290887 | EPA_AR_0290887 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1194-A1.pdf | | | |
| EPA_AR_0290888 | EPA_AR_0290888 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Stuckalis | 6/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1195.pdf | | | |
| EPA_AR_0290889 | EPA_AR_0290889 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1195-A1.pdf | | | |
| EPA_AR_0290890 | EPA_AR_0290890 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Mitchell | 6/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1196.pdf | | | |
| EPA_AR_0290891 | EPA_AR_0290892 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1196-A1.pdf | | | |
| EPA_AR_0290893 | EPA_AR_0290893 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Johnson | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1197.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290894 | EPA_AR_0290894 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1197-A1.pdf | | | |
| EPA_AR_0290895 | EPA_AR_0290895 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Layland | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1198.pdf | | | |
| EPA_AR_0290896 | EPA_AR_0290896 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1198-A1.pdf | | | |
| EPA_AR_0290897 | EPA_AR_0290897 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Watt | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1199.pdf | | | |
| EPA_AR_0290898 | EPA_AR_0290898 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1199-A1.pdf | | | |
| EPA_AR_0290899 | EPA_AR_0290899 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Smithe | 6/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1200.pdf | | | |
| EPA_AR_0290900 | EPA_AR_0290900 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1200-A1.pdf | | | |
| EPA_AR_0290901 | EPA_AR_0290901 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Flanigan | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1201.pdf | | | |
| EPA_AR_0290902 | EPA_AR_0290902 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1201-A1.pdf | | | |
| EPA_AR_0290903 | EPA_AR_0290903 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Campbell | 6/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1202.pdf | | | |
| EPA_AR_0290904 | EPA_AR_0290904 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1202-A1.pdf | | | |
| EPA_AR_0290905 | EPA_AR_0290905 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Anderson | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1203.pdf | | | |
| EPA_AR_0290906 | EPA_AR_0290906 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1203-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290907 | EPA_AR_0290907 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Catlin | 9/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1204.pdf | | | |
| EPA_AR_0290908 | EPA_AR_0290908 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1204-A1.pdf | | | |
| EPA_AR_0290909 | EPA_AR_0290909 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hoffmann | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1205.pdf | | | |
| EPA_AR_0290910 | EPA_AR_0290910 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1205-A1.pdf | | | |
| EPA_AR_0290911 | EPA_AR_0290911 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Robbins | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1206.pdf | | | |
| EPA_AR_0290912 | EPA_AR_0290912 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1206-A1.pdf | | | |
| EPA_AR_0290913 | EPA_AR_0290913 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Darby | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1207.pdf | | | |
| EPA_AR_0290914 | EPA_AR_0290914 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1207-A1.pdf | | | |
| EPA_AR_0290915 | EPA_AR_0290915 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Dreanoire | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1208.pdf | | | |
| EPA_AR_0290916 | EPA_AR_0290916 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1208-A1.pdf | | | |
| EPA_AR_0290917 | EPA_AR_0290917 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Gerdts | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1209.pdf | | | |
| EPA_AR_0290918 | EPA_AR_0290918 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1209-A1.pdf | | | |
| EPA_AR_0290919 | EPA_AR_0290919 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Ruckel | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1210.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290920 | EPA_AR_0290920 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1210-A1.pdf | | | |
| EPA_AR_0290921 | EPA_AR_0290921 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Hutchinson | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1211.pdf | | | |
| EPA_AR_0290922 | EPA_AR_0290922 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1211-A1.pdf | | | |
| EPA_AR_0290923 | EPA_AR_0290923 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Newell | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1212.pdf | | | |
| EPA_AR_0290924 | EPA_AR_0290924 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1212-A1.pdf | | | |
| EPA_AR_0290925 | EPA_AR_0290925 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Mehlman | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1213.pdf | | | |
| EPA_AR_0290926 | EPA_AR_0290926 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1213-A1.pdf | | | |
| EPA_AR_0290927 | EPA_AR_0290927 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Lints | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1214.pdf | | | |
| EPA_AR_0290928 | EPA_AR_0290928 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1214-A1.pdf | | | |
| EPA_AR_0290929 | EPA_AR_0290929 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Frazier | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1215.pdf | | | |
| EPA_AR_0290930 | EPA_AR_0290930 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1215-A1.pdf | | | |
| EPA_AR_0290931 | EPA_AR_0290931 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Cantle | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1216.pdf | | | |
| EPA_AR_0290932 | EPA_AR_0290932 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1216-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290933 | EPA_AR_0290933 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Steller Grace | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1217.pdf | | | |
| EPA_AR_0290934 | EPA_AR_0290934 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1217-A1.pdf | | | |
| EPA_AR_0290935 | EPA_AR_0290935 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. VanAllen | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1218.pdf | | | |
| EPA_AR_0290936 | EPA_AR_0290936 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1218-A1.pdf | | | |
| EPA_AR_0290937 | EPA_AR_0290937 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Benedetti | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1219.pdf | | | |
| EPA_AR_0290938 | EPA_AR_0290938 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1219-A1.pdf | | | |
| EPA_AR_0290939 | EPA_AR_0290939 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Batltz | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1220.pdf | | | |
| EPA_AR_0290940 | EPA_AR_0290940 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1220-A1.pdf | | | |
| EPA_AR_0290941 | EPA_AR_0290941 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Bonnin Jones | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1221.pdf | | | |
| EPA_AR_0290942 | EPA_AR_0290942 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1221-A1.pdf | | | |
| EPA_AR_0290943 | EPA_AR_0290943 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Twilley | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1222.pdf | | | |
| EPA_AR_0290944 | EPA_AR_0290944 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1222-A1.pdf | | | |
| EPA_AR_0290945 | EPA_AR_0290945 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Landry | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1223.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290946 | EPA_AR_0290946 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1223-A1.pdf | | | |
| EPA_AR_0290947 | EPA_AR_0290947 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Bell | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1224.pdf | | | |
| EPA_AR_0290948 | EPA_AR_0290948 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1224-A1.pdf | | | |
| EPA_AR_0290949 | EPA_AR_0290949 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Harrison | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1225.pdf | | | |
| EPA_AR_0290950 | EPA_AR_0290950 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1225-A1.pdf | | | |
| EPA_AR_0290951 | EPA_AR_0290951 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Lydick | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1226.pdf | | | |
| EPA_AR_0290952 | EPA_AR_0290953 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1226-A1.pdf | | | |
| EPA_AR_0290954 | EPA_AR_0290954 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Krantz | 9/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1227.pdf | | | |
| EPA_AR_0290955 | EPA_AR_0290955 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1227-A1.pdf | | | |
| EPA_AR_0290956 | EPA_AR_0290956 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Barkow | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1228.pdf | | | |
| EPA_AR_0290957 | EPA_AR_0290957 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1228-A1.pdf | | | |
| EPA_AR_0290958 | EPA_AR_0290958 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Depippo | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1229.pdf | | | |
| EPA_AR_0290959 | EPA_AR_0290959 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1229-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290960 | EPA_AR_0290960 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Levin | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1230.pdf | | | |
| EPA_AR_0290961 | EPA_AR_0290961 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1230-A1.pdf | | | |
| EPA_AR_0290962 | EPA_AR_0290962 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Drury | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1231.pdf | | | |
| EPA_AR_0290963 | EPA_AR_0290963 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1231-A1.pdf | | | |
| EPA_AR_0290964 | EPA_AR_0290964 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Pack | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1232.pdf | | | |
| EPA_AR_0290965 | EPA_AR_0290965 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1232-A1.pdf | | | |
| EPA_AR_0290966 | EPA_AR_0290966 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Hall | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1233.pdf | | | |
| EPA_AR_0290967 | EPA_AR_0290968 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1233-A1.pdf | | | |
| EPA_AR_0290969 | EPA_AR_0290969 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Alexander | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1234.pdf | | | |
| EPA_AR_0290970 | EPA_AR_0290970 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1234-A1.pdf | | | |
| EPA_AR_0290971 | EPA_AR_0290971 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Edain | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1235.pdf | | | |
| EPA_AR_0290972 | EPA_AR_0290973 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1235-A1.pdf | | | |
| EPA_AR_0290974 | EPA_AR_0290974 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Lynch | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1236.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290975 | EPA_AR_0290975 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1236-A1.pdf | | | |
| EPA_AR_0290976 | EPA_AR_0290976 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Dacquisto | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1237.pdf | | | |
| EPA_AR_0290977 | EPA_AR_0290977 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1237-A1.pdf | | | |
| EPA_AR_0290978 | EPA_AR_0290978 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Woolpert | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1238.pdf | | | |
| EPA_AR_0290979 | EPA_AR_0290980 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1238-A1.pdf | | | |
| EPA_AR_0290981 | EPA_AR_0290981 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Barry | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1239.pdf | | | |
| EPA_AR_0290982 | EPA_AR_0290982 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1239-A1.pdf | | | |
| EPA_AR_0290983 | EPA_AR_0290983 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Methven | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1240.pdf | | | |
| EPA_AR_0290984 | EPA_AR_0290984 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1240-A1.pdf | | | |
| EPA_AR_0290985 | EPA_AR_0290985 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Centoni | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1241.pdf | | | |
| EPA_AR_0290986 | EPA_AR_0290986 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1241-A1.pdf | | | |
| EPA_AR_0290987 | EPA_AR_0290987 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Z. Ishchenko | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1242.pdf | | | |
| EPA_AR_0290988 | EPA_AR_0290988 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1242-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0290989 | EPA_AR_0290989 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Nanomari | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1243.pdf | | | |
| EPA_AR_0290990 | EPA_AR_0290990 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1243-A1.pdf | | | |
| EPA_AR_0290991 | EPA_AR_0290991 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Szabo | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1244.pdf | | | |
| EPA_AR_0290992 | EPA_AR_0290992 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1244-A1.pdf | | | |
| EPA_AR_0290993 | EPA_AR_0290993 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Fern | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1245.pdf | | | |
| EPA_AR_0290994 | EPA_AR_0290994 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1245-A1.pdf | | | |
| EPA_AR_0290995 | EPA_AR_0290995 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Grimble | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1246.pdf | | | |
| EPA_AR_0290996 | EPA_AR_0290997 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1246-A1.pdf | | | |
| EPA_AR_0290998 | EPA_AR_0290998 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Ridella | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1247.pdf | | | |
| EPA_AR_0290999 | EPA_AR_0290999 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1247-A1.pdf | | | |
| EPA_AR_0291000 | EPA_AR_0291000 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Null | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1248.pdf | | | |
| EPA_AR_0291001 | EPA_AR_0291001 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1248-A1.pdf | | | |
| EPA_AR_0291002 | EPA_AR_0291002 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Gustafson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1249.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291003 | EPA_AR_0291003 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1249-A1.pdf | | | |
| EPA_AR_0291004 | EPA_AR_0291004 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Arvay | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1250.pdf | | | |
| EPA_AR_0291005 | EPA_AR_0291005 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1250-A1.pdf | | | |
| EPA_AR_0291006 | EPA_AR_0291006 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Gillaspie | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1251.pdf | | | |
| EPA_AR_0291007 | EPA_AR_0291007 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1251-A1.pdf | | | |
| EPA_AR_0291008 | EPA_AR_0291008 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Cebula | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1252.pdf | | | |
| EPA_AR_0291009 | EPA_AR_0291010 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1252-A1.pdf | | | |
| EPA_AR_0291011 | EPA_AR_0291011 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Cook | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1253.pdf | | | |
| EPA_AR_0291012 | EPA_AR_0291012 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1253-A1.pdf | | | |
| EPA_AR_0291013 | EPA_AR_0291013 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Menasco | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1254.pdf | | | |
| EPA_AR_0291014 | EPA_AR_0291014 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1254-A1.pdf | | | |
| EPA_AR_0291015 | EPA_AR_0291015 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Campbell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1255.pdf | | | |
| EPA_AR_0291016 | EPA_AR_0291016 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1255-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291017 | EPA_AR_0291017 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. L. Lawrence | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1256.pdf | | | |
| EPA_AR_0291018 | EPA_AR_0291018 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0291019 | EPA_AR_0291019 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Smith | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1257.pdf | | | |
| EPA_AR_0291020 | EPA_AR_0291020 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1257-A1.pdf | | | |
| EPA_AR_0291021 | EPA_AR_0291021 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Stoakes | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1258.pdf | | | |
| EPA_AR_0291022 | EPA_AR_0291022 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1258-A1.pdf | | | |
| EPA_AR_0291023 | EPA_AR_0291023 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Spring | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1259.pdf | | | |
| EPA_AR_0291024 | EPA_AR_0291024 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1259-A1.pdf | | | |
| EPA_AR_0291025 | EPA_AR_0291025 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Evitt | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1260.pdf | | | |
| EPA_AR_0291026 | EPA_AR_0291027 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1260-A1.pdf | | | |
| EPA_AR_0291028 | EPA_AR_0291028 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Gorski | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1261.pdf | | | |
| EPA_AR_0291029 | EPA_AR_0291029 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1261-A1.pdf | | | |
| EPA_AR_0291030 | EPA_AR_0291030 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. M. Ferranti | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1262.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291031 | EPA_AR_0291031 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1262-A1.pdf | | | |
| EPA_AR_0291032 | EPA_AR_0291032 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Janzen | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1263.pdf | | | |
| EPA_AR_0291033 | EPA_AR_0291034 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1263-A1.pdf | | | |
| EPA_AR_0291035 | EPA_AR_0291035 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Shelley | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1264.pdf | | | |
| EPA_AR_0291036 | EPA_AR_0291037 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1264-A1.pdf | | | |
| EPA_AR_0291038 | EPA_AR_0291038 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. King | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1265.pdf | | | |
| EPA_AR_0291039 | EPA_AR_0291039 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1265-A1.pdf | | | |
| EPA_AR_0291040 | EPA_AR_0291040 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Silvern | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1266.pdf | | | |
| EPA_AR_0291041 | EPA_AR_0291042 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1266-A1.pdf | | | |
| EPA_AR_0291043 | EPA_AR_0291043 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Jerome | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1267.pdf | | | |
| EPA_AR_0291044 | EPA_AR_0291044 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1267-A1.pdf | | | |
| EPA_AR_0291045 | EPA_AR_0291045 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Effinger | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1268.pdf | | | |
| EPA_AR_0291046 | EPA_AR_0291046 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1268-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291047 | EPA_AR_0291047 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. A. Kaiser | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1269.pdf | | | |
| EPA_AR_0291048 | EPA_AR_0291048 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1269-A1.pdf | | | |
| EPA_AR_0291049 | EPA_AR_0291049 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Klein | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1270.pdf | | | |
| EPA_AR_0291050 | EPA_AR_0291051 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1270-A1.pdf | | | |
| EPA_AR_0291052 | EPA_AR_0291052 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Miller | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1271.pdf | | | |
| EPA_AR_0291053 | EPA_AR_0291053 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1271-A1.pdf | | | |
| EPA_AR_0291054 | EPA_AR_0291054 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Cooney | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1272.pdf | | | |
| EPA_AR_0291055 | EPA_AR_0291055 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1272-A1.pdf | | | |
| EPA_AR_0291056 | EPA_AR_0291056 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Cook | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1273.pdf | | | |
| EPA_AR_0291057 | EPA_AR_0291057 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1273-A1.pdf | | | |
| EPA_AR_0291058 | EPA_AR_0291058 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Thompson | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1274.pdf | | | |
| EPA_AR_0291059 | EPA_AR_0291060 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1274-A1.pdf | | | |
| EPA_AR_0291061 | EPA_AR_0291061 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Weber | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1275.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291062 | EPA_AR_0291062 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1275-A1.pdf | | | |
| EPA_AR_0291063 | EPA_AR_0291063 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Nidess | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1276.pdf | | | |
| EPA_AR_0291064 | EPA_AR_0291064 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1276-A1.pdf | | | |
| EPA_AR_0291065 | EPA_AR_0291065 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Riggert | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1277.pdf | | | |
| EPA_AR_0291066 | EPA_AR_0291066 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1277-A1.pdf | | | |
| EPA_AR_0291067 | EPA_AR_0291067 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Ouellette | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1278.pdf | | | |
| EPA_AR_0291068 | EPA_AR_0291068 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1278-A1.pdf | | | |
| EPA_AR_0291069 | EPA_AR_0291069 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Mueller | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1279.pdf | | | |
| EPA_AR_0291070 | EPA_AR_0291070 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1279-A1.pdf | | | |
| EPA_AR_0291071 | EPA_AR_0291071 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Alexander | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1280.pdf | | | |
| EPA_AR_0291072 | EPA_AR_0291072 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1280-A1.pdf | | | |
| EPA_AR_0291073 | EPA_AR_0291073 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Jones | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1281.pdf | | | |
| EPA_AR_0291074 | EPA_AR_0291074 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1281-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291075 | EPA_AR_0291075 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Dunn | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1282.pdf | | | |
| EPA_AR_0291076 | EPA_AR_0291076 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1282-A1.pdf | | | |
| EPA_AR_0291077 | EPA_AR_0291077 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Harris | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1283.pdf | | | |
| EPA_AR_0291078 | EPA_AR_0291078 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1283-A1.pdf | | | |
| EPA_AR_0291079 | EPA_AR_0291079 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Callaway | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1284.pdf | | | |
| EPA_AR_0291080 | EPA_AR_0291080 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1284-A1.pdf | | | |
| EPA_AR_0291081 | EPA_AR_0291081 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Grantier | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1285.pdf | | | |
| EPA_AR_0291082 | EPA_AR_0291082 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1285-A1.pdf | | | |
| EPA_AR_0291083 | EPA_AR_0291083 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. D. Keltonic | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1286.pdf | | | |
| EPA_AR_0291084 | EPA_AR_0291084 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1286-A1.pdf | | | |
| EPA_AR_0291085 | EPA_AR_0291085 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. McClain | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1287.pdf | | | |
| EPA_AR_0291086 | EPA_AR_0291087 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1287-A1.pdf | | | |
| EPA_AR_0291088 | EPA_AR_0291088 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Sellers | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1288.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291089 | EPA_AR_0291089 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1288-A1.pdf | | | |
| EPA_AR_0291090 | EPA_AR_0291090 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Kofsky | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1289.pdf | | | |
| EPA_AR_0291091 | EPA_AR_0291091 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1289-A1.pdf | | | |
| EPA_AR_0291092 | EPA_AR_0291092 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Blomquist | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1290.pdf | | | |
| EPA_AR_0291093 | EPA_AR_0291093 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1290-A1.pdf | | | |
| EPA_AR_0291094 | EPA_AR_0291094 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Schuyler | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1291.pdf | | | |
| EPA_AR_0291095 | EPA_AR_0291095 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1291-A1.pdf | | | |
| EPA_AR_0291096 | EPA_AR_0291096 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Cameron | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1292.pdf | | | |
| EPA_AR_0291097 | EPA_AR_0291097 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1292-A1.pdf | | | |
| EPA_AR_0291098 | EPA_AR_0291098 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Winner | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1293.pdf | | | |
| EPA_AR_0291099 | EPA_AR_0291099 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1293-A1.pdf | | | |
| EPA_AR_0291100 | EPA_AR_0291100 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Twichell | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1294.pdf | | | |
| EPA_AR_0291101 | EPA_AR_0291101 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1294-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291102 | EPA_AR_0291102 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Bander | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1295.pdf | | | |
| EPA_AR_0291103 | EPA_AR_0291103 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1295-A1.pdf | | | |
| EPA_AR_0291104 | EPA_AR_0291104 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Keller | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1296.pdf | | | |
| EPA_AR_0291105 | EPA_AR_0291105 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1296-A1.pdf | | | |
| EPA_AR_0291106 | EPA_AR_0291106 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. E. Dumond | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1297.pdf | | | |
| EPA_AR_0291107 | EPA_AR_0291107 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1297-A1.pdf | | | |
| EPA_AR_0291108 | EPA_AR_0291108 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Clark | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1298.pdf | | | |
| EPA_AR_0291109 | EPA_AR_0291109 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1298-A1.pdf | | | |
| EPA_AR_0291110 | EPA_AR_0291110 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Wagner | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1299.pdf | | | |
| EPA_AR_0291111 | EPA_AR_0291111 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1299-A1.pdf | | | |
| EPA_AR_0291112 | EPA_AR_0291112 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Dirlam-Ching | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1300.pdf | | | |
| EPA_AR_0291113 | EPA_AR_0291113 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1300-A1.pdf | | | |
| EPA_AR_0291114 | EPA_AR_0291114 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Shaffer | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1301.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291115 | EPA_AR_0291115 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1301-A1.pdf | | | |
| EPA_AR_0291116 | EPA_AR_0291116 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Stori | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1302.pdf | | | |
| EPA_AR_0291117 | EPA_AR_0291117 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1302-A1.pdf | | | |
| EPA_AR_0291118 | EPA_AR_0291118 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Christensen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1303.pdf | | | |
| EPA_AR_0291119 | EPA_AR_0291119 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1303-A1.pdf | | | |
| EPA_AR_0291120 | EPA_AR_0291120 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. and A. Klagge | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1304.pdf | | | |
| EPA_AR_0291121 | EPA_AR_0291121 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1304-A1.pdf | | | |
| EPA_AR_0291122 | EPA_AR_0291122 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Schoemer | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1305.pdf | | | |
| EPA_AR_0291123 | EPA_AR_0291123 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1305-A1.pdf | | | |
| EPA_AR_0291124 | EPA_AR_0291124 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Nordby | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1306.pdf | | | |
| EPA_AR_0291125 | EPA_AR_0291125 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1306-A1.pdf | | | |
| EPA_AR_0291126 | EPA_AR_0291126 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Loosli | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1307.pdf | | | |
| EPA_AR_0291127 | EPA_AR_0291127 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1307-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291128 | EPA_AR_0291128 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Chauvin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1308.pdf | | | |
| EPA_AR_0291129 | EPA_AR_0291129 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1308-A1.pdf | | | |
| EPA_AR_0291130 | EPA_AR_0291130 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. LaPointe | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1309.pdf | | | |
| EPA_AR_0291131 | EPA_AR_0291131 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1309-A1.pdf | | | |
| EPA_AR_0291132 | EPA_AR_0291132 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Egelman | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1310.pdf | | | |
| EPA_AR_0291133 | EPA_AR_0291133 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1310-A1.pdf | | | |
| EPA_AR_0291134 | EPA_AR_0291134 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. King | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1311.pdf | | | |
| EPA_AR_0291135 | EPA_AR_0291136 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1311-A1.pdf | | | |
| EPA_AR_0291137 | EPA_AR_0291137 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Robert | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1312.pdf | | | |
| EPA_AR_0291138 | EPA_AR_0291139 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1312-A1.pdf | | | |
| EPA_AR_0291140 | EPA_AR_0291140 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Gray | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1313.pdf | | | |
| EPA_AR_0291141 | EPA_AR_0291141 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1313-A1.pdf | | | |
| EPA_AR_0291142 | EPA_AR_0291142 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Bakke | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1314.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291143 | EPA_AR_0291143 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1314-A1.pdf | | | |
| EPA_AR_0291144 | EPA_AR_0291144 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Huffman | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1315.pdf | | | |
| EPA_AR_0291145 | EPA_AR_0291146 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1315-A1.pdf | | | |
| EPA_AR_0291147 | EPA_AR_0291147 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Zafar | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1316.pdf | | | |
| EPA_AR_0291148 | EPA_AR_0291148 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1316-A1.pdf | | | |
| EPA_AR_0291149 | EPA_AR_0291149 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Dawson | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1317.pdf | | | |
| EPA_AR_0291150 | EPA_AR_0291150 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1317-A1.pdf | | | |
| EPA_AR_0291151 | EPA_AR_0291151 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Manning | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1318.pdf | | | |
| EPA_AR_0291152 | EPA_AR_0291152 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1318-A1.pdf | | | |
| EPA_AR_0291153 | EPA_AR_0291153 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Koretsky | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1319.pdf | | | |
| EPA_AR_0291154 | EPA_AR_0291154 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1319-A1.pdf | | | |
| EPA_AR_0291155 | EPA_AR_0291155 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Schmidt | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1320.pdf | | | |
| EPA_AR_0291156 | EPA_AR_0291156 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1320-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291157 | EPA_AR_0291157 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Giglio | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1321.pdf | | | |
| EPA_AR_0291158 | EPA_AR_0291158 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1321-A1.pdf | | | |
| EPA_AR_0291159 | EPA_AR_0291159 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. G. McDonald | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1322.pdf | | | |
| EPA_AR_0291160 | EPA_AR_0291161 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1322-A1.pdf | | | |
| EPA_AR_0291162 | EPA_AR_0291162 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Pavletic | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1323.pdf | | | |
| EPA_AR_0291163 | EPA_AR_0291163 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1323-A1.pdf | | | |
| EPA_AR_0291164 | EPA_AR_0291164 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Moss | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1324.pdf | | | |
| EPA_AR_0291165 | EPA_AR_0291165 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1324-A1.pdf | | | |
| EPA_AR_0291166 | EPA_AR_0291166 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Abel | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1325.pdf | | | |
| EPA_AR_0291167 | EPA_AR_0291167 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1325-A1.pdf | | | |
| EPA_AR_0291168 | EPA_AR_0291168 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Schlotte | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1326.pdf | | | |
| EPA_AR_0291169 | EPA_AR_0291170 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1326-A1.pdf | | | |
| EPA_AR_0291171 | EPA_AR_0291171 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Culp | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1327.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291172 | EPA_AR_0291172 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1327-A1.pdf | | | |
| EPA_AR_0291173 | EPA_AR_0291173 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Neeley | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1328.pdf | | | |
| EPA_AR_0291174 | EPA_AR_0291174 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1328-A1.pdf | | | |
| EPA_AR_0291175 | EPA_AR_0291175 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. House | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1329.pdf | | | |
| EPA_AR_0291176 | EPA_AR_0291176 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1329-A1.pdf | | | |
| EPA_AR_0291177 | EPA_AR_0291177 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Alkire | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1330.pdf | | | |
| EPA_AR_0291178 | EPA_AR_0291178 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1330-A1.pdf | | | |
| EPA_AR_0291179 | EPA_AR_0291179 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Johns | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1331.pdf | | | |
| EPA_AR_0291180 | EPA_AR_0291181 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1331-A1.pdf | | | |
| EPA_AR_0291182 | EPA_AR_0291182 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Pead'Homme | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1332.pdf | | | |
| EPA_AR_0291183 | EPA_AR_0291183 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1332-A1.pdf | | | |
| EPA_AR_0291184 | EPA_AR_0291184 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. O'Rourke | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1333.pdf | | | |
| EPA_AR_0291185 | EPA_AR_0291185 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1333-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291186 | EPA_AR_0291186 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by U. Loewald | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1334.pdf | | | |
| EPA_AR_0291187 | EPA_AR_0291188 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1334-A1.pdf | | | |
| EPA_AR_0291189 | EPA_AR_0291189 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Steiner | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1335.pdf | | | |
| EPA_AR_0291190 | EPA_AR_0291190 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1335-A1.pdf | | | |
| EPA_AR_0291191 | EPA_AR_0291191 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Rennacker | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1336.pdf | | | |
| EPA_AR_0291192 | EPA_AR_0291192 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1336-A1.pdf | | | |
| EPA_AR_0291193 | EPA_AR_0291193 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Tyrie | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1337.pdf | | | |
| EPA_AR_0291194 | EPA_AR_0291194 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1337-A1.pdf | | | |
| EPA_AR_0291195 | EPA_AR_0291195 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Montague | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1338.pdf | | | |
| EPA_AR_0291196 | EPA_AR_0291196 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1338-A1.pdf | | | |
| EPA_AR_0291197 | EPA_AR_0291197 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Winick | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1339.pdf | | | |
| EPA_AR_0291198 | EPA_AR_0291198 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1339-A1.pdf | | | |
| EPA_AR_0291199 | EPA_AR_0291199 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Brook | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1340.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291200 | EPA_AR_0291200 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1340-A1.pdf | | | |
| EPA_AR_0291201 | EPA_AR_0291201 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hurd-Glenn | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1341.pdf | | | |
| EPA_AR_0291202 | EPA_AR_0291202 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1341-A1.pdf | | | |
| EPA_AR_0291203 | EPA_AR_0291203 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Quinones | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1342.pdf | | | |
| EPA_AR_0291204 | EPA_AR_0291204 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1342-A1.pdf | | | |
| EPA_AR_0291205 | EPA_AR_0291205 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Brooks | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1343.pdf | | | |
| EPA_AR_0291206 | EPA_AR_0291206 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1343-A1.pdf | | | |
| EPA_AR_0291207 | EPA_AR_0291207 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Padilla-Rogers | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1344.pdf | | | |
| EPA_AR_0291208 | EPA_AR_0291208 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1344-A1.pdf | | | |
| EPA_AR_0291209 | EPA_AR_0291209 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Williams | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1345.pdf | | | |
| EPA_AR_0291210 | EPA_AR_0291210 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1345-A1.pdf | | | |
| EPA_AR_0291211 | EPA_AR_0291211 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kennedy | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1346.pdf | | | |
| EPA_AR_0291212 | EPA_AR_0291212 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1346-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291213 | EPA_AR_0291213 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Radner | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1347.pdf | | | |
| EPA_AR_0291214 | EPA_AR_0291214 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1347-A1.pdf | | | |
| EPA_AR_0291215 | EPA_AR_0291215 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Fossett | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1348.pdf | | | |
| EPA_AR_0291216 | EPA_AR_0291216 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1348-A1.pdf | | | |
| EPA_AR_0291217 | EPA_AR_0291217 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Dosch | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1349.pdf | | | |
| EPA_AR_0291218 | EPA_AR_0291218 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1349-A1.pdf | | | |
| EPA_AR_0291219 | EPA_AR_0291219 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Charland | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1350.pdf | | | |
| EPA_AR_0291220 | EPA_AR_0291220 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1350-A1.pdf | | | |
| EPA_AR_0291221 | EPA_AR_0291221 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Haubner | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1351.pdf | | | |
| EPA_AR_0291222 | EPA_AR_0291222 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1351-A1.pdf | | | |
| EPA_AR_0291223 | EPA_AR_0291223 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Young | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1352.pdf | | | |
| EPA_AR_0291224 | EPA_AR_0291224 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1352-A1.pdf | | | |
| EPA_AR_0291225 | EPA_AR_0291225 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Fairow | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1353.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291226 | EPA_AR_0291226 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1353-A1.pdf | | | |
| EPA_AR_0291227 | EPA_AR_0291227 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Davey | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1354.pdf | | | |
| EPA_AR_0291228 | EPA_AR_0291228 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1354-A1.pdf | | | |
| EPA_AR_0291229 | EPA_AR_0291229 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ertle | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1355.pdf | | | |
| EPA_AR_0291230 | EPA_AR_0291230 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1355-A1.pdf | | | |
| EPA_AR_0291231 | EPA_AR_0291231 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Allen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1356.pdf | | | |
| EPA_AR_0291232 | EPA_AR_0291232 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1356-A1.pdf | | | |
| EPA_AR_0291233 | EPA_AR_0291233 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Cox | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1357.pdf | | | |
| EPA_AR_0291234 | EPA_AR_0291234 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1357-A1.pdf | | | |
| EPA_AR_0291235 | EPA_AR_0291235 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Keyser | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1358.pdf | | | |
| EPA_AR_0291236 | EPA_AR_0291237 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1358-A1.pdf | | | |
| EPA_AR_0291238 | EPA_AR_0291238 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Fritchell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1359.pdf | | | |
| EPA_AR_0291239 | EPA_AR_0291239 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1359-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291240 | EPA_AR_0291240 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Ogilvy | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1360.pdf | | | |
| EPA_AR_0291241 | EPA_AR_0291241 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1360-A1.pdf | | | |
| EPA_AR_0291242 | EPA_AR_0291242 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Spradley | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1361.pdf | | | |
| EPA_AR_0291243 | EPA_AR_0291243 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1361-A1.pdf | | | |
| EPA_AR_0291244 | EPA_AR_0291244 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. L. Keith | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1362.pdf | | | |
| EPA_AR_0291245 | EPA_AR_0291245 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1362-A1.pdf | | | |
| EPA_AR_0291246 | EPA_AR_0291246 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Tanz Kubota | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1363.pdf | | | |
| EPA_AR_0291247 | EPA_AR_0291247 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1363-A1.pdf | | | |
| EPA_AR_0291248 | EPA_AR_0291248 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Brown | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1364.pdf | | | |
| EPA_AR_0291249 | EPA_AR_0291249 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1364-A1.pdf | | | |
| EPA_AR_0291250 | EPA_AR_0291250 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Blecker | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1365.pdf | | | |
| EPA_AR_0291251 | EPA_AR_0291251 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1365-A1.pdf | | | |
| EPA_AR_0291252 | EPA_AR_0291252 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Hays | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1366.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291253 | EPA_AR_0291253 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1366-A1.pdf | | | |
| EPA_AR_0291254 | EPA_AR_0291254 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. Smith | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1367.pdf | | | |
| EPA_AR_0291255 | EPA_AR_0291255 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1367-A1.pdf | | | |
| EPA_AR_0291256 | EPA_AR_0291256 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Irving | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1368.pdf | | | |
| EPA_AR_0291257 | EPA_AR_0291257 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1368-A1.pdf | | | |
| EPA_AR_0291258 | EPA_AR_0291258 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Duclos | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1369.pdf | | | |
| EPA_AR_0291259 | EPA_AR_0291259 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1369-A1.pdf | | | |
| EPA_AR_0291260 | EPA_AR_0291260 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Solow | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1370.pdf | | | |
| EPA_AR_0291261 | EPA_AR_0291261 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1370-A1.pdf | | | |
| EPA_AR_0291262 | EPA_AR_0291262 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Foot | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1371.pdf | | | |
| EPA_AR_0291263 | EPA_AR_0291263 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1371-A1.pdf | | | |
| EPA_AR_0291264 | EPA_AR_0291264 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Pressgrove | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1372.pdf | | | |
| EPA_AR_0291265 | EPA_AR_0291265 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1372-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291266 | EPA_AR_0291266 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Chavarria | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1373.pdf | | | |
| EPA_AR_0291267 | EPA_AR_0291267 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1373-A1.pdf | | | |
| EPA_AR_0291268 | EPA_AR_0291268 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Archuleta | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1374.pdf | | | |
| EPA_AR_0291269 | EPA_AR_0291269 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1374-A1.pdf | | | |
| EPA_AR_0291270 | EPA_AR_0291270 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kelly | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1375.pdf | | | |
| EPA_AR_0291271 | EPA_AR_0291271 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1375-A1.pdf | | | |
| EPA_AR_0291272 | EPA_AR_0291272 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Greer | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1376.pdf | | | |
| EPA_AR_0291273 | EPA_AR_0291273 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1376-A1.pdf | | | |
| EPA_AR_0291274 | EPA_AR_0291274 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Mummery | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1377.pdf | | | |
| EPA_AR_0291275 | EPA_AR_0291275 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1377-A1.pdf | | | |
| EPA_AR_0291276 | EPA_AR_0291276 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment J. Wingate | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1378.pdf | | | |
| EPA_AR_0291277 | EPA_AR_0291277 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1378-A1.pdf | | | |
| EPA_AR_0291278 | EPA_AR_0291278 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Campbell II | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1379.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291279 | EPA_AR_0291280 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1379-A1.pdf | | | |
| EPA_AR_0291281 | EPA_AR_0291281 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (web) | 10/6/2017 | Number of Attachments: N/A Mass comment campaign with 850 comments received; submissions were similar in content. | EPA-R10-OW-2017-0369-1380.pdf | | | |
| EPA_AR_0291282 | EPA_AR_0291282 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1381.pdf | | | |
| EPA_AR_0291283 | EPA_AR_0291287 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1381-A1.pdf | | | |
| EPA_AR_0291288 | EPA_AR_0291288 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Covault | 6/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1382.pdf | | | |
| EPA_AR_0291289 | EPA_AR_0291289 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1382-A1.pdf | | | |
| EPA_AR_0291290 | EPA_AR_0291290 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hoop | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1383.pdf | | | |
| EPA_AR_0291291 | EPA_AR_0291291 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1383-A1.pdf | | | |
| EPA_AR_0291292 | EPA_AR_0291292 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Hutter | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1384.pdf | | | |
| EPA_AR_0291293 | EPA_AR_0291293 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1384-A1.pdf | | | |
| EPA_AR_0291294 | EPA_AR_0291294 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Puterbaugh | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1385.pdf | | | |
| EPA_AR_0291295 | EPA_AR_0291295 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1385-A1.pdf | | | |
| EPA_AR_0291296 | EPA_AR_0291296 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Souvall | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1386.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291297 | EPA_AR_0291297 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1386-A1.pdf | | | |
| EPA_AR_0291298 | EPA_AR_0291298 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Townsager | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1387.pdf | | | |
| EPA_AR_0291299 | EPA_AR_0291299 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1387-A1.pdf | | | |
| EPA_AR_0291300 | EPA_AR_0291300 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Yost | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1388.pdf | | | |
| EPA_AR_0291301 | EPA_AR_0291301 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1388-A1.pdf | | | |
| EPA_AR_0291302 | EPA_AR_0291302 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Daily | 6/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1389.pdf | | | |
| EPA_AR_0291303 | EPA_AR_0291303 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1389-A1.pdf | | | |
| EPA_AR_0291304 | EPA_AR_0291304 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Orser | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1390.pdf | | | |
| EPA_AR_0291305 | EPA_AR_0291306 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1390-A1.pdf | | | |
| EPA_AR_0291307 | EPA_AR_0291307 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Lanigan | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1391.pdf | | | |
| EPA_AR_0291308 | EPA_AR_0291308 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1391-A1.pdf | | | |
| EPA_AR_0291309 | EPA_AR_0291309 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Zantzow-Pollock | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1392.pdf | | | |
| EPA_AR_0291310 | EPA_AR_0291310 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1392-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291311 | EPA_AR_0291311 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Damico | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1393.pdf | | | |
| EPA_AR_0291312 | EPA_AR_0291313 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1393-A1.pdf | | | |
| EPA_AR_0291314 | EPA_AR_0291314 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Kendall-Eyre | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1394.pdf | | | |
| EPA_AR_0291315 | EPA_AR_0291315 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1394-A1.pdf | | | |
| EPA_AR_0291316 | EPA_AR_0291316 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kealhofer | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1395.pdf | | | |
| EPA_AR_0291317 | EPA_AR_0291317 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1395-A1.pdf | | | |
| EPA_AR_0291318 | EPA_AR_0291318 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Blackeagle | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1396.pdf | | | |
| EPA_AR_0291319 | EPA_AR_0291319 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1396-A1.pdf | | | |
| EPA_AR_0291320 | EPA_AR_0291320 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. McDonald | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1397.pdf | | | |
| EPA_AR_0291321 | EPA_AR_0291321 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1397-A1.pdf | | | |
| EPA_AR_0291322 | EPA_AR_0291322 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Braham | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1398.pdf | | | |
| EPA_AR_0291323 | EPA_AR_0291323 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1398-A1.pdf | | | |
| EPA_AR_0291324 | EPA_AR_0291324 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Reid | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1399.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291325 | EPA_AR_0291325 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0291326 | EPA_AR_0291326 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Liddick | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1400.pdf | | | |
| EPA_AR_0291327 | EPA_AR_0291327 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1400-A1.pdf | | | |
| EPA_AR_0291328 | EPA_AR_0291328 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Follett | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1401.pdf | | | |
| EPA_AR_0291329 | EPA_AR_0291329 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1401-A1.pdf | | | |
| EPA_AR_0291330 | EPA_AR_0291330 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Brexel Sr. | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1402.pdf | | | |
| EPA_AR_0291331 | EPA_AR_0291332 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1402-A1.pdf | | | |
| EPA_AR_0291333 | EPA_AR_0291333 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. V. Susteren | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1403.pdf | | | |
| EPA_AR_0291334 | EPA_AR_0291335 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1403-A1.pdf | | | |
| EPA_AR_0291336 | EPA_AR_0291336 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Vidalakis | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1404.pdf | | | |
| EPA_AR_0291337 | EPA_AR_0291337 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1404-A1.pdf | | | |
| EPA_AR_0291338 | EPA_AR_0291338 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. McCollum | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1405.pdf | | | |
| EPA_AR_0291339 | EPA_AR_0291339 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1405-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291340 | EPA_AR_0291340 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bicknell | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1406.pdf | | | |
| EPA_AR_0291341 | EPA_AR_0291341 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1406-A1.pdf | | | |
| EPA_AR_0291342 | EPA_AR_0291342 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Dahl | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1407.pdf | | | |
| EPA_AR_0291343 | EPA_AR_0291344 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1407-A1.pdf | | | |
| EPA_AR_0291345 | EPA_AR_0291345 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Stringfellow | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1408.pdf | | | |
| EPA_AR_0291346 | EPA_AR_0291346 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1408-A1.pdf | | | |
| EPA_AR_0291347 | EPA_AR_0291347 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. C. Ollech | 6/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1409.pdf | | | |
| EPA_AR_0291348 | EPA_AR_0291349 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1409-A1.pdf | | | |
| EPA_AR_0291350 | EPA_AR_0291350 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Smith | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1410.pdf | | | |
| EPA_AR_0291351 | EPA_AR_0291351 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1410-A1.pdf | | | |
| EPA_AR_0291352 | EPA_AR_0291352 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Mjos | 6/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1411.pdf | | | |
| EPA_AR_0291353 | EPA_AR_0291353 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1411-A1.pdf | | | |
| EPA_AR_0291354 | EPA_AR_0291354 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Turpin | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1412.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291355 | EPA_AR_0291355 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1412-A1.pdf | | | |
| EPA_AR_0291356 | EPA_AR_0291356 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Turnbull | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1413.pdf | | | |
| EPA_AR_0291357 | EPA_AR_0291357 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1413-A1.pdf | | | |
| EPA_AR_0291358 | EPA_AR_0291358 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Rudolph | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1414.pdf | | | |
| EPA_AR_0291359 | EPA_AR_0291359 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1414-A1.pdf | | | |
| EPA_AR_0291360 | EPA_AR_0291360 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kramarck | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1415.pdf | | | |
| EPA_AR_0291361 | EPA_AR_0291361 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1415-A1.pdf | | | |
| EPA_AR_0291362 | EPA_AR_0291362 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Sugg | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1416.pdf | | | |
| EPA_AR_0291363 | EPA_AR_0291363 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1416-A1.pdf | | | |
| EPA_AR_0291364 | EPA_AR_0291364 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Marler | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1417.pdf | | | |
| EPA_AR_0291365 | EPA_AR_0291366 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1417-A1.pdf | | | |
| EPA_AR_0291367 | EPA_AR_0291367 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bertelsen-James | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1418.pdf | | | |
| EPA_AR_0291368 | EPA_AR_0291369 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1418-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291370 | EPA_AR_0291370 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Biliske | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1419.pdf | | | |
| EPA_AR_0291371 | EPA_AR_0291371 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1419-A1.pdf | | | |
| EPA_AR_0291372 | EPA_AR_0291372 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Butler | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1420.pdf | | | |
| EPA_AR_0291373 | EPA_AR_0291373 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1420-A1.pdf | | | |
| EPA_AR_0291374 | EPA_AR_0291374 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Bress | 6/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1421.pdf | | | |
| EPA_AR_0291375 | EPA_AR_0291375 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1421-A1.pdf | | | |
| EPA_AR_0291376 | EPA_AR_0291376 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Cordasco | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1422.pdf | | | |
| EPA_AR_0291377 | EPA_AR_0291378 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1422-A1.pdf | | | |
| EPA_AR_0291379 | EPA_AR_0291379 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Wojyn | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1423.pdf | | | |
| EPA_AR_0291380 | EPA_AR_0291380 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1423-A1.pdf | | | |
| EPA_AR_0291381 | EPA_AR_0291381 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hunt | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1424.pdf | | | |
| EPA_AR_0291382 | EPA_AR_0291383 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1424-A1.pdf | | | |
| EPA_AR_0291384 | EPA_AR_0291384 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Dibenedetto | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1425.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291385 | EPA_AR_0291385 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1425-A1.pdf | | | |
| EPA_AR_0291386 | EPA_AR_0291386 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Porter | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1426.pdf | | | |
| EPA_AR_0291387 | EPA_AR_0291388 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1426-A1.pdf | | | |
| EPA_AR_0291389 | EPA_AR_0291389 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Peck | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1427.pdf | | | |
| EPA_AR_0291390 | EPA_AR_0291390 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1427-A1.pdf | | | |
| EPA_AR_0291391 | EPA_AR_0291391 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Gardner | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1428.pdf | | | |
| EPA_AR_0291392 | EPA_AR_0291392 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1428-A1.pdf | | | |
| EPA_AR_0291393 | EPA_AR_0291393 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wingenter | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1429.pdf | | | |
| EPA_AR_0291394 | EPA_AR_0291394 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1429-A1.pdf | | | |
| EPA_AR_0291395 | EPA_AR_0291395 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Tuttle | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1430.pdf | | | |
| EPA_AR_0291396 | EPA_AR_0291396 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1430-A1.pdf | | | |
| EPA_AR_0291397 | EPA_AR_0291397 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Martin | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1431.pdf | | | |
| EPA_AR_0291398 | EPA_AR_0291399 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1431-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291400 | EPA_AR_0291400 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Krueger | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1432.pdf | | | |
| EPA_AR_0291401 | EPA_AR_0291402 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0291403 | EPA_AR_0291403 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Hollis | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1433.pdf | | | |
| EPA_AR_0291404 | EPA_AR_0291404 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1433-A1.pdf | | | |
| EPA_AR_0291405 | EPA_AR_0291405 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Thune | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1434.pdf | | | |
| EPA_AR_0291406 | EPA_AR_0291406 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1434-A1.pdf | | | |
| EPA_AR_0291407 | EPA_AR_0291407 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1435.pdf | | | |
| EPA_AR_0291408 | EPA_AR_0291408 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1435-A1.pdf | | | |
| EPA_AR_0291409 | EPA_AR_0291409 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Larry [no surname provided] | 10/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1436.pdf | | | |
| EPA_AR_0291410 | EPA_AR_0291411 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Bergstrom | 10/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1437.pdf | | | |
| EPA_AR_0291412 | EPA_AR_0291413 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Reibsome | 10/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1438.pdf | | | |
| EPA_AR_0291414 | EPA_AR_0291415 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Reibsome | 10/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1439.pdf | | | |
| EPA_AR_0291416 | EPA_AR_0291417 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Cohen | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1440.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291418 | EPA_AR_0291419 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Rowley | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1441.pdf | | | |
| EPA_AR_0291420 | EPA_AR_0291420 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by G. Pieper | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1442.pdf | | | |
| EPA_AR_0291421 | EPA_AR_0291422 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1442-A1.pdf | | | |
| EPA_AR_0291423 | EPA_AR_0291423 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by T. C. Perry | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1443.pdf | | | |
| EPA_AR_0291424 | EPA_AR_0291426 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1443-A1.pdf | | | |
| EPA_AR_0291427 | EPA_AR_0291428 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Bowler | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1444.pdf | | | |
| EPA_AR_0291429 | EPA_AR_0291430 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by T. Garcia | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1445.pdf | | | |
| EPA_AR_0291431 | EPA_AR_0291431 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by P. Hogan | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1446.pdf | | | |
| EPA_AR_0291432 | EPA_AR_0291432 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Manker | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1447.pdf | | | |
| EPA_AR_0291433 | EPA_AR_0291433 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Putman | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1448.pdf | | | |
| EPA_AR_0291434 | EPA_AR_0291435 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1448-A1.pdf | | | |
| EPA_AR_0291436 | EPA_AR_0291436 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Nichols | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1449.pdf | | | |
| EPA_AR_0291437 | EPA_AR_0291438 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Putman | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1450.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291439 | EPA_AR_0291439 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. S. Bohme | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1451.pdf | | | |
| EPA_AR_0291440 | EPA_AR_0291440 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1451-A1.pdf | | | |
| EPA_AR_0291441 | EPA_AR_0291441 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Gallagher | 9/28/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-1452.pdf | | | |
| EPA_AR_0291442 | EPA_AR_0291442 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1452-A1.pdf | | | |
| EPA_AR_0291443 | EPA_AR_0291443 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1452-A2.pdf | | | |
| EPA_AR_0291444 | EPA_AR_0291444 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Beach | 8/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1453.pdf | | | |
| EPA_AR_0291445 | EPA_AR_0291446 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1453-A1.pdf | | | |
| EPA_AR_0291447 | EPA_AR_0291447 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1454.pdf | | | |
| EPA_AR_0291448 | EPA_AR_0291449 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1454-A1.pdf | | | |
| EPA_AR_0291450 | EPA_AR_0291451 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hu | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1455.pdf | | | |
| EPA_AR_0291452 | EPA_AR_0291452 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Querin | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1456.pdf | | | |
| EPA_AR_0291453 | EPA_AR_0291453 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Soderlund | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1457.pdf | | | |
| EPA_AR_0291454 | EPA_AR_0291455 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Owens | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1458.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291456 | EPA_AR_0291457 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Layfield | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1459.pdf | | | |
| EPA_AR_0291458 | EPA_AR_0291459 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Ali [no surname provided] | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1460.pdf | | | |
| EPA_AR_0291460 | EPA_AR_0291460 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1461.pdf | | | |
| EPA_AR_0291461 | EPA_AR_0291462 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1461-A1.pdf | | | |
| EPA_AR_0291463 | EPA_AR_0291463 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Heath | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1462.pdf | | | |
| EPA_AR_0291464 | EPA_AR_0291464 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Sarff | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1463.pdf | | | |
| EPA_AR_0291465 | EPA_AR_0291466 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1463-A1.pdf | | | |
| EPA_AR_0291467 | EPA_AR_0291467 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Salazar | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1464.pdf | | | |
| EPA_AR_0291468 | EPA_AR_0291468 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1464-A1.pdf | | | |
| EPA_AR_0291469 | EPA_AR_0291470 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Samuel | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1465.pdf | | | |
| EPA_AR_0291471 | EPA_AR_0291472 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1465-A1.pdf | | | |
| EPA_AR_0291473 | EPA_AR_0291474 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hakala | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1466.pdf | | | |
| EPA_AR_0291475 | EPA_AR_0291475 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1467.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291476 | EPA_AR_0291476 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1467-A1.pdf | | | |
| EPA_AR_0291477 | EPA_AR_0291477 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Ramos | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1468.pdf | | | |
| EPA_AR_0291478 | EPA_AR_0291479 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1468-A1.pdf | | | |
| EPA_AR_0291480 | EPA_AR_0291481 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. O'Brien | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1469.pdf | | | |
| EPA_AR_0291482 | EPA_AR_0291483 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1469-A1.pdf | | | |
| EPA_AR_0291484 | EPA_AR_0291484 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Carrico | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1470.pdf | | | |
| EPA_AR_0291485 | EPA_AR_0291485 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1470-A1.pdf | | | |
| EPA_AR_0291486 | EPA_AR_0291486 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Perry | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1471.pdf | | | |
| EPA_AR_0291487 | EPA_AR_0291487 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1471-A1.pdf | | | |
| EPA_AR_0291488 | EPA_AR_0291488 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Andrews | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1472.pdf | | | |
| EPA_AR_0291489 | EPA_AR_0291490 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1472-A1.pdf | | | |
| EPA_AR_0291491 | EPA_AR_0291491 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Nagel | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1473.pdf | | | |
| EPA_AR_0291492 | EPA_AR_0291492 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1473-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291493 | EPA_AR_0291493 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Smith | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1474.pdf | | | |
| EPA_AR_0291494 | EPA_AR_0291494 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1474-A1.pdf | | | |
| EPA_AR_0291495 | EPA_AR_0291495 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Wheys | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1475.pdf | | | |
| EPA_AR_0291496 | EPA_AR_0291496 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1475-A1.pdf | | | |
| EPA_AR_0291497 | EPA_AR_0291497 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Long | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1476.pdf | | | |
| EPA_AR_0291498 | EPA_AR_0291499 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1476-A1.pdf | | | |
| EPA_AR_0291500 | EPA_AR_0291500 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. MacNamara | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1477.pdf | | | |
| EPA_AR_0291501 | EPA_AR_0291501 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1477-A1.pdf | | | |
| EPA_AR_0291502 | EPA_AR_0291502 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Berry | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1478.pdf | | | |
| EPA_AR_0291503 | EPA_AR_0291504 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1478-A1.pdf | | | |
| EPA_AR_0291505 | EPA_AR_0291505 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Maitino | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1479.pdf | | | |
| EPA_AR_0291506 | EPA_AR_0291507 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1479-A1.pdf | | | |
| EPA_AR_0291508 | EPA_AR_0291508 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Forster | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1480.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291509 | EPA_AR_0291509 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1480-A1.pdf | | | |
| EPA_AR_0291510 | EPA_AR_0291510 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Voice | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1481.pdf | | | |
| EPA_AR_0291511 | EPA_AR_0291511 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1481-A1.pdf | | | |
| EPA_AR_0291512 | EPA_AR_0291512 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Tousana | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1482.pdf | | | |
| EPA_AR_0291513 | EPA_AR_0291513 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1482-A1.pdf | | | |
| EPA_AR_0291514 | EPA_AR_0291514 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Borgen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1483.pdf | | | |
| EPA_AR_0291515 | EPA_AR_0291516 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1483-A1.pdf | | | |
| EPA_AR_0291517 | EPA_AR_0291517 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Mitchel | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1484.pdf | | | |
| EPA_AR_0291518 | EPA_AR_0291519 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1484-A1.pdf | | | |
| EPA_AR_0291520 | EPA_AR_0291520 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Swenson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1485.pdf | | | |
| EPA_AR_0291521 | EPA_AR_0291521 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1485-A1.pdf | | | |
| EPA_AR_0291522 | EPA_AR_0291522 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Mueller | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1486.pdf | | | |
| EPA_AR_0291523 | EPA_AR_0291523 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1486-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291524 | EPA_AR_0291524 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Turley | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1487.pdf | | | |
| EPA_AR_0291525 | EPA_AR_0291525 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1487-A1.pdf | | | |
| EPA_AR_0291526 | EPA_AR_0291526 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Knodel | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1488.pdf | | | |
| EPA_AR_0291527 | EPA_AR_0291527 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1488-A1.pdf | | | |
| EPA_AR_0291528 | EPA_AR_0291528 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Kolchins | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1489.pdf | | | |
| EPA_AR_0291529 | EPA_AR_0291529 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1489-A1.pdf | | | |
| EPA_AR_0291530 | EPA_AR_0291530 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Wegner | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1490.pdf | | | |
| EPA_AR_0291531 | EPA_AR_0291531 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1490-A1.pdf | | | |
| EPA_AR_0291532 | EPA_AR_0291532 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Dowling | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1491.pdf | | | |
| EPA_AR_0291533 | EPA_AR_0291533 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1491-A1.pdf | | | |
| EPA_AR_0291534 | EPA_AR_0291534 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Brodrick | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1492.pdf | | | |
| EPA_AR_0291535 | EPA_AR_0291536 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1492-A1.pdf | | | |
| EPA_AR_0291537 | EPA_AR_0291537 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kiley | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1493.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291538 | EPA_AR_0291538 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1493-A1.pdf | | | |
| EPA_AR_0291539 | EPA_AR_0291539 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Garrett | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1494.pdf | | | |
| EPA_AR_0291540 | EPA_AR_0291540 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1494-A1.pdf | | | |
| EPA_AR_0291541 | EPA_AR_0291541 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Curtis | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1495.pdf | | | |
| EPA_AR_0291542 | EPA_AR_0291542 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1495-A1.pdf | | | |
| EPA_AR_0291543 | EPA_AR_0291543 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Neidich | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1496.pdf | | | |
| EPA_AR_0291544 | EPA_AR_0291544 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1496-A1.pdf | | | |
| EPA_AR_0291545 | EPA_AR_0291545 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Rockwood | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1497.pdf | | | |
| EPA_AR_0291546 | EPA_AR_0291546 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1497-A1.pdf | | | |
| EPA_AR_0291547 | EPA_AR_0291547 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Edwards | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1498.pdf | | | |
| EPA_AR_0291548 | EPA_AR_0291548 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1498-A1.pdf | | | |
| EPA_AR_0291549 | EPA_AR_0291549 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Campbell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1499.pdf | | | |
| EPA_AR_0291550 | EPA_AR_0291551 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1499-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291552 | EPA_AR_0291552 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Lundell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1500.pdf | | | |
| EPA_AR_0291553 | EPA_AR_0291553 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1500-A1.pdf | | | |
| EPA_AR_0291554 | EPA_AR_0291554 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Knowlton | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1501.pdf | | | |
| EPA_AR_0291555 | EPA_AR_0291555 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1501-A1.pdf | | | |
| EPA_AR_0291556 | EPA_AR_0291556 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. McCarter | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1502.pdf | | | |
| EPA_AR_0291557 | EPA_AR_0291557 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1502-A1.pdf | | | |
| EPA_AR_0291558 | EPA_AR_0291558 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Darragh-Connors | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1503.pdf | | | |
| EPA_AR_0291559 | EPA_AR_0291559 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1503-A1.pdf | | | |
| EPA_AR_0291560 | EPA_AR_0291560 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Wolfe | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1504.pdf | | | |
| EPA_AR_0291561 | EPA_AR_0291561 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1504-A1.pdf | | | |
| EPA_AR_0291562 | EPA_AR_0291562 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Higel | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1505.pdf | | | |
| EPA_AR_0291563 | EPA_AR_0291563 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1505-A1.pdf | | | |
| EPA_AR_0291564 | EPA_AR_0291564 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. and G. Wright | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1506.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291565 | EPA_AR_0291566 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1506-A1.pdf | | | |
| EPA_AR_0291567 | EPA_AR_0291567 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Lindskog | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1507.pdf | | | |
| EPA_AR_0291568 | EPA_AR_0291568 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1507-A1.pdf | | | |
| EPA_AR_0291569 | EPA_AR_0291569 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Benton | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1508.pdf | | | |
| EPA_AR_0291570 | EPA_AR_0291571 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1508-A1.pdf | | | |
| EPA_AR_0291572 | EPA_AR_0291572 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Clemson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1509.pdf | | | |
| EPA_AR_0291573 | EPA_AR_0291573 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1509-A1.pdf | | | |
| EPA_AR_0291574 | EPA_AR_0291574 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Robertson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1510.pdf | | | |
| EPA_AR_0291575 | EPA_AR_0291575 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1510-A1.pdf | | | |
| EPA_AR_0291576 | EPA_AR_0291576 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Barham | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1511.pdf | | | |
| EPA_AR_0291577 | EPA_AR_0291577 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1511-A1.pdf | | | |
| EPA_AR_0291578 | EPA_AR_0291578 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Barham | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1512.pdf | | | |
| EPA_AR_0291579 | EPA_AR_0291579 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1512-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291580 | EPA_AR_0291580 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. W. Haines | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1513.pdf | | | |
| EPA_AR_0291581 | EPA_AR_0291581 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1513-A1.pdf | | | |
| EPA_AR_0291582 | EPA_AR_0291582 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Espino | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1514.pdf | | | |
| EPA_AR_0291583 | EPA_AR_0291583 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1514-A1.pdf | | | |
| EPA_AR_0291584 | EPA_AR_0291584 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Pierson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1515.pdf | | | |
| EPA_AR_0291585 | EPA_AR_0291585 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1515-A1.pdf | | | |
| EPA_AR_0291586 | EPA_AR_0291586 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Anderson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1516.pdf | | | |
| EPA_AR_0291587 | EPA_AR_0291587 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1516-A1.pdf | | | |
| EPA_AR_0291588 | EPA_AR_0291588 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Booth | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1517.pdf | | | |
| EPA_AR_0291589 | EPA_AR_0291589 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1517-A1.pdf | | | |
| EPA_AR_0291590 | EPA_AR_0291590 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Jones | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1518.pdf | | | |
| EPA_AR_0291591 | EPA_AR_0291591 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1518-A1.pdf | | | |
| EPA_AR_0291592 | EPA_AR_0291592 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Boudreau | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1519.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291593 | EPA_AR_0291593 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1519-A1.pdf | | | |
| EPA_AR_0291594 | EPA_AR_0291594 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Rougle | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1520.pdf | | | |
| EPA_AR_0291595 | EPA_AR_0291596 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1520-A1.pdf | | | |
| EPA_AR_0291597 | EPA_AR_0291597 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Chandler | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1521.pdf | | | |
| EPA_AR_0291598 | EPA_AR_0291598 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1521-A1.pdf | | | |
| EPA_AR_0291599 | EPA_AR_0291599 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Trutter | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1522.pdf | | | |
| EPA_AR_0291600 | EPA_AR_0291600 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1522-A1.pdf | | | |
| EPA_AR_0291601 | EPA_AR_0291601 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Clark | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1523.pdf | | | |
| EPA_AR_0291602 | EPA_AR_0291602 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1523-A1.pdf | | | |
| EPA_AR_0291603 | EPA_AR_0291603 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Elliott | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1524.pdf | | | |
| EPA_AR_0291604 | EPA_AR_0291604 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1524-A1.pdf | | | |
| EPA_AR_0291605 | EPA_AR_0291605 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Goodwin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1525.pdf | | | |
| EPA_AR_0291606 | EPA_AR_0291606 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1525-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291607 | EPA_AR_0291607 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Roper | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1526.pdf | | | |
| EPA_AR_0291608 | EPA_AR_0291608 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1526-A1.pdf | | | |
| EPA_AR_0291609 | EPA_AR_0291609 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Miller | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1527.pdf | | | |
| EPA_AR_0291610 | EPA_AR_0291610 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1527-A1.pdf | | | |
| EPA_AR_0291611 | EPA_AR_0291611 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Carmichael | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1528.pdf | | | |
| EPA_AR_0291612 | EPA_AR_0291612 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1528-A1.pdf | | | |
| EPA_AR_0291613 | EPA_AR_0291613 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Daly | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1529.pdf | | | |
| EPA_AR_0291614 | EPA_AR_0291615 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1529-A1.pdf | | | |
| EPA_AR_0291616 | EPA_AR_0291616 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Compton | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1530.pdf | | | |
| EPA_AR_0291617 | EPA_AR_0291617 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1530-A1.pdf | | | |
| EPA_AR_0291618 | EPA_AR_0291618 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Christian | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1531.pdf | | | |
| EPA_AR_0291619 | EPA_AR_0291619 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1531-A1.pdf | | | |
| EPA_AR_0291620 | EPA_AR_0291620 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Harper | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1532.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291621 | EPA_AR_0291621 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1532-A1.pdf | | | |
| EPA_AR_0291622 | EPA_AR_0291622 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Teara S. (no surname provided) | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1533.pdf | | | |
| EPA_AR_0291623 | EPA_AR_0291623 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1533-A1.pdf | | | |
| EPA_AR_0291624 | EPA_AR_0291624 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Yuen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1534.pdf | | | |
| EPA_AR_0291625 | EPA_AR_0291625 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1534-A1.pdf | | | |
| EPA_AR_0291626 | EPA_AR_0291626 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hall | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1535.pdf | | | |
| EPA_AR_0291627 | EPA_AR_0291627 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1535-A1.pdf | | | |
| EPA_AR_0291628 | EPA_AR_0291628 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Cramer-Burris | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1536.pdf | | | |
| EPA_AR_0291629 | EPA_AR_0291629 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1536-A1.pdf | | | |
| EPA_AR_0291630 | EPA_AR_0291630 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Harvey | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1537.pdf | | | |
| EPA_AR_0291631 | EPA_AR_0291631 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1537-A1.pdf | | | |
| EPA_AR_0291632 | EPA_AR_0291632 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Chalek | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1538.pdf | | | |
| EPA_AR_0291633 | EPA_AR_0291633 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1538-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291634 | EPA_AR_0291634 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Etow | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1539.pdf | | | |
| EPA_AR_0291635 | EPA_AR_0291635 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1539-A1.pdf | | | |
| EPA_AR_0291636 | EPA_AR_0291636 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Watson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1540.pdf | | | |
| EPA_AR_0291637 | EPA_AR_0291637 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1540-A1.pdf | | | |
| EPA_AR_0291638 | EPA_AR_0291638 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Avery | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1541.pdf | | | |
| EPA_AR_0291639 | EPA_AR_0291639 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1541-A1.pdf | | | |
| EPA_AR_0291640 | EPA_AR_0291640 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Magne | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1542.pdf | | | |
| EPA_AR_0291641 | EPA_AR_0291641 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1542-A1.pdf | | | |
| EPA_AR_0291642 | EPA_AR_0291642 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Kuelper | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1543.pdf | | | |
| EPA_AR_0291643 | EPA_AR_0291643 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1543-A1.pdf | | | |
| EPA_AR_0291644 | EPA_AR_0291644 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Labiosa | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1544.pdf | | | |
| EPA_AR_0291645 | EPA_AR_0291645 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1544-A1.pdf | | | |
| EPA_AR_0291646 | EPA_AR_0291646 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Jaskolka | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1545.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291647 | EPA_AR_0291647 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1545-A1.pdf | | | |
| EPA_AR_0291648 | EPA_AR_0291648 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Warren | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1546.pdf | | | |
| EPA_AR_0291649 | EPA_AR_0291649 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1546-A1.pdf | | | |
| EPA_AR_0291650 | EPA_AR_0291650 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Pantazes | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1547.pdf | | | |
| EPA_AR_0291651 | EPA_AR_0291651 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1547-A1.pdf | | | |
| EPA_AR_0291652 | EPA_AR_0291652 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. K. Hadcroft | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1548.pdf | | | |
| EPA_AR_0291653 | EPA_AR_0291654 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1548-A1.pdf | | | |
| EPA_AR_0291655 | EPA_AR_0291655 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hallman | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1549.pdf | | | |
| EPA_AR_0291656 | EPA_AR_0291656 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1549-A1.pdf | | | |
| EPA_AR_0291657 | EPA_AR_0291657 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Miklowitz | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1550.pdf | | | |
| EPA_AR_0291658 | EPA_AR_0291658 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1550-A1.pdf | | | |
| EPA_AR_0291659 | EPA_AR_0291659 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Harris | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1551.pdf | | | |
| EPA_AR_0291660 | EPA_AR_0291660 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1551-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291661 | EPA_AR_0291661 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Rue | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1552.pdf | | | |
| EPA_AR_0291662 | EPA_AR_0291662 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1552-A1.pdf | | | |
| EPA_AR_0291663 | EPA_AR_0291663 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Sykes | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1553.pdf | | | |
| EPA_AR_0291664 | EPA_AR_0291664 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1553-A1.pdf | | | |
| EPA_AR_0291665 | EPA_AR_0291665 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Chilbert | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1554.pdf | | | |
| EPA_AR_0291666 | EPA_AR_0291667 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1554-A1.pdf | | | |
| EPA_AR_0291668 | EPA_AR_0291668 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Colangelo | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1555.pdf | | | |
| EPA_AR_0291669 | EPA_AR_0291669 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1555-A1.pdf | | | |
| EPA_AR_0291670 | EPA_AR_0291670 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Renaud | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1556.pdf | | | |
| EPA_AR_0291671 | EPA_AR_0291671 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1556-A1.pdf | | | |
| EPA_AR_0291672 | EPA_AR_0291672 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Biel | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1557.pdf | | | |
| EPA_AR_0291673 | EPA_AR_0291673 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1557-A1.pdf | | | |
| EPA_AR_0291674 | EPA_AR_0291674 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Typinski | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1558.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291675 | EPA_AR_0291675 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1558-A1.pdf | | | |
| EPA_AR_0291676 | EPA_AR_0291676 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Carvell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1559.pdf | | | |
| EPA_AR_0291677 | EPA_AR_0291677 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1559-A1.pdf | | | |
| EPA_AR_0291678 | EPA_AR_0291678 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Dewit | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1560.pdf | | | |
| EPA_AR_0291679 | EPA_AR_0291679 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1560-A1.pdf | | | |
| EPA_AR_0291680 | EPA_AR_0291680 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Price | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1561.pdf | | | |
| EPA_AR_0291681 | EPA_AR_0291681 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1561-A1.pdf | | | |
| EPA_AR_0291682 | EPA_AR_0291682 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Gerrodette | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1562.pdf | | | |
| EPA_AR_0291683 | EPA_AR_0291683 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1562-A1.pdf | | | |
| EPA_AR_0291684 | EPA_AR_0291684 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. LeBlanc | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1563.pdf | | | |
| EPA_AR_0291685 | EPA_AR_0291685 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1563-A1.pdf | | | |
| EPA_AR_0291686 | EPA_AR_0291686 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wilkerson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1564.pdf | | | |
| EPA_AR_0291687 | EPA_AR_0291687 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1564-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291688 | EPA_AR_0291688 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Mullen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1565.pdf | | | |
| EPA_AR_0291689 | EPA_AR_0291689 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1565-A1.pdf | | | |
| EPA_AR_0291690 | EPA_AR_0291690 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bernstein | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1566.pdf | | | |
| EPA_AR_0291691 | EPA_AR_0291692 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1566-A1.pdf | | | |
| EPA_AR_0291693 | EPA_AR_0291693 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hartzell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1567.pdf | | | |
| EPA_AR_0291694 | EPA_AR_0291694 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1567-A1.pdf | | | |
| EPA_AR_0291695 | EPA_AR_0291695 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lindsey | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1568.pdf | | | |
| EPA_AR_0291696 | EPA_AR_0291697 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1568-A1.pdf | | | |
| EPA_AR_0291698 | EPA_AR_0291698 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Stover | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1569.pdf | | | |
| EPA_AR_0291699 | EPA_AR_0291699 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1569-A1.pdf | | | |
| EPA_AR_0291700 | EPA_AR_0291700 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Babiak | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1570.pdf | | | |
| EPA_AR_0291701 | EPA_AR_0291701 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1570-A1.pdf | | | |
| EPA_AR_0291702 | EPA_AR_0291702 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Engler | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1571.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291703 | EPA_AR_0291703 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1571-A1.pdf | | | |
| EPA_AR_0291704 | EPA_AR_0291704 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Lawrence | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1572.pdf | | | |
| EPA_AR_0291705 | EPA_AR_0291705 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1572-A1.pdf | | | |
| EPA_AR_0291706 | EPA_AR_0291706 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Smith | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1573.pdf | | | |
| EPA_AR_0291707 | EPA_AR_0291707 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1573-A1.pdf | | | |
| EPA_AR_0291708 | EPA_AR_0291708 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hayes | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1574.pdf | | | |
| EPA_AR_0291709 | EPA_AR_0291709 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1574-A1.pdf | | | |
| EPA_AR_0291710 | EPA_AR_0291710 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Broderick | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1575.pdf | | | |
| EPA_AR_0291711 | EPA_AR_0291711 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1575-A1.pdf | | | |
| EPA_AR_0291712 | EPA_AR_0291712 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Obrig | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1576.pdf | | | |
| EPA_AR_0291713 | EPA_AR_0291714 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1576-A1.pdf | | | |
| EPA_AR_0291715 | EPA_AR_0291715 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Raber | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1577.pdf | | | |
| EPA_AR_0291716 | EPA_AR_0291716 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1577-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291717 | EPA_AR_0291717 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Barker | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1578.pdf | | | |
| EPA_AR_0291718 | EPA_AR_0291718 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1578-A1.pdf | | | |
| EPA_AR_0291719 | EPA_AR_0291719 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Schreiber | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1579.pdf | | | |
| EPA_AR_0291720 | EPA_AR_0291720 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1579-A1.pdf | | | |
| EPA_AR_0291721 | EPA_AR_0291721 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Collier | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1580.pdf | | | |
| EPA_AR_0291722 | EPA_AR_0291722 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1580-A1.pdf | | | |
| EPA_AR_0291723 | EPA_AR_0291723 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Scalese | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1581.pdf | | | |
| EPA_AR_0291724 | EPA_AR_0291724 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1581-A1.pdf | | | |
| EPA_AR_0291725 | EPA_AR_0291725 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Pigott | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1582.pdf | | | |
| EPA_AR_0291726 | EPA_AR_0291726 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1582-A1.pdf | | | |
| EPA_AR_0291727 | EPA_AR_0291727 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Kantorowicz | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1583.pdf | | | |
| EPA_AR_0291728 | EPA_AR_0291728 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1583-A1.pdf | | | |
| EPA_AR_0291729 | EPA_AR_0291729 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Wosika | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1584.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291730 | EPA_AR_0291730 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1584-A1.pdf | | | |
| EPA_AR_0291731 | EPA_AR_0291731 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Shaw | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1585.pdf | | | |
| EPA_AR_0291732 | EPA_AR_0291732 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1585-A1.pdf | | | |
| EPA_AR_0291733 | EPA_AR_0291733 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Golden | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1586.pdf | | | |
| EPA_AR_0291734 | EPA_AR_0291734 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1586-A1.pdf | | | |
| EPA_AR_0291735 | EPA_AR_0291735 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Murphy | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1587.pdf | | | |
| EPA_AR_0291736 | EPA_AR_0291736 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1587-A1.pdf | | | |
| EPA_AR_0291737 | EPA_AR_0291737 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. McCann | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1588.pdf | | | |
| EPA_AR_0291738 | EPA_AR_0291738 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1588-A1.pdf | | | |
| EPA_AR_0291739 | EPA_AR_0291739 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Smith | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1589.pdf | | | |
| EPA_AR_0291740 | EPA_AR_0291740 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1589-A1.pdf | | | |
| EPA_AR_0291741 | EPA_AR_0291741 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Westaway | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1590.pdf | | | |
| EPA_AR_0291742 | EPA_AR_0291742 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1590-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291743 | EPA_AR_0291743 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kiefer | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1591.pdf | | | |
| EPA_AR_0291744 | EPA_AR_0291744 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1591-A1.pdf | | | |
| EPA_AR_0291745 | EPA_AR_0291745 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Lund | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1592.pdf | | | |
| EPA_AR_0291746 | EPA_AR_0291746 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1592-A1.pdf | | | |
| EPA_AR_0291747 | EPA_AR_0291747 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hayes | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1593.pdf | | | |
| EPA_AR_0291748 | EPA_AR_0291748 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1593-A1.pdf | | | |
| EPA_AR_0291749 | EPA_AR_0291749 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Rivera | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1594.pdf | | | |
| EPA_AR_0291750 | EPA_AR_0291751 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1594-A1.pdf | | | |
| EPA_AR_0291752 | EPA_AR_0291752 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Miller-Nogueira | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1595.pdf | | | |
| EPA_AR_0291753 | EPA_AR_0291753 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1595-A1.pdf | | | |
| EPA_AR_0291754 | EPA_AR_0291754 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Dolsky | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1596.pdf | | | |
| EPA_AR_0291755 | EPA_AR_0291755 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1596-A1.pdf | | | |
| EPA_AR_0291756 | EPA_AR_0291756 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Peak | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1597.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291757 | EPA_AR_0291758 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1597-A1.pdf | | | |
| EPA_AR_0291759 | EPA_AR_0291759 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Claugus | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1598.pdf | | | |
| EPA_AR_0291760 | EPA_AR_0291761 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1598-A1.pdf | | | |
| EPA_AR_0291762 | EPA_AR_0291762 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Ogden | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1599.pdf | | | |
| EPA_AR_0291763 | EPA_AR_0291763 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1599-A1.pdf | | | |
| EPA_AR_0291764 | EPA_AR_0291764 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Phillips | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1600.pdf | | | |
| EPA_AR_0291765 | EPA_AR_0291765 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1600-A1.pdf | | | |
| EPA_AR_0291766 | EPA_AR_0291766 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Cohen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1601.pdf | | | |
| EPA_AR_0291767 | EPA_AR_0291767 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1601-A1.pdf | | | |
| EPA_AR_0291768 | EPA_AR_0291768 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Grindstaff | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1602.pdf | | | |
| EPA_AR_0291769 | EPA_AR_0291770 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1602-A1.pdf | | | |
| EPA_AR_0291771 | EPA_AR_0291771 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Tescher | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1603.pdf | | | |
| EPA_AR_0291772 | EPA_AR_0291773 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1603-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291774 | EPA_AR_0291774 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Perry | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1604.pdf | | | |
| EPA_AR_0291775 | EPA_AR_0291775 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1604-A1.pdf | | | |
| EPA_AR_0291776 | EPA_AR_0291776 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Quinones | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1605.pdf | | | |
| EPA_AR_0291777 | EPA_AR_0291777 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1605-A1.pdf | | | |
| EPA_AR_0291778 | EPA_AR_0291778 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Nino | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1606.pdf | | | |
| EPA_AR_0291779 | EPA_AR_0291779 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1606-A1.pdf | | | |
| EPA_AR_0291780 | EPA_AR_0291780 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Furnish | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1607.pdf | | | |
| EPA_AR_0291781 | EPA_AR_0291782 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1607-A1.pdf | | | |
| EPA_AR_0291783 | EPA_AR_0291783 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Wiley | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1608.pdf | | | |
| EPA_AR_0291784 | EPA_AR_0291784 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1608-A1.pdf | | | |
| EPA_AR_0291785 | EPA_AR_0291785 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Robinson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1609.pdf | | | |
| EPA_AR_0291786 | EPA_AR_0291786 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1609-A1.pdf | | | |
| EPA_AR_0291787 | EPA_AR_0291787 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. A. Minor | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1610.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291788 | EPA_AR_0291788 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1610-A1.pdf | | | |
| EPA_AR_0291789 | EPA_AR_0291789 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. McEvoy | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1611.pdf | | | |
| EPA_AR_0291790 | EPA_AR_0291790 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1611-A1.pdf | | | |
| EPA_AR_0291791 | EPA_AR_0291791 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Mullan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1612.pdf | | | |
| EPA_AR_0291792 | EPA_AR_0291792 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1612-A1.pdf | | | |
| EPA_AR_0291793 | EPA_AR_0291793 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Cornell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1613.pdf | | | |
| EPA_AR_0291794 | EPA_AR_0291794 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1613-A1.pdf | | | |
| EPA_AR_0291795 | EPA_AR_0291795 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Pershing | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1614.pdf | | | |
| EPA_AR_0291796 | EPA_AR_0291796 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1614-A1.pdf | | | |
| EPA_AR_0291797 | EPA_AR_0291797 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Vogel | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1615.pdf | | | |
| EPA_AR_0291798 | EPA_AR_0291798 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1615-A1.pdf | | | |
| EPA_AR_0291799 | EPA_AR_0291799 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Wiley | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1616.pdf | | | |
| EPA_AR_0291800 | EPA_AR_0291800 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1616-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291801 | EPA_AR_0291801 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Catlin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1617.pdf | | | |
| EPA_AR_0291802 | EPA_AR_0291803 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1617-A1.pdf | | | |
| EPA_AR_0291804 | EPA_AR_0291804 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Carlisle | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1618.pdf | | | |
| EPA_AR_0291805 | EPA_AR_0291805 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1618-A1.pdf | | | |
| EPA_AR_0291806 | EPA_AR_0291806 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Friedman | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1619.pdf | | | |
| EPA_AR_0291807 | EPA_AR_0291807 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1619-A1.pdf | | | |
| EPA_AR_0291808 | EPA_AR_0291808 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Dell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1620.pdf | | | |
| EPA_AR_0291809 | EPA_AR_0291810 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1620-A1.pdf | | | |
| EPA_AR_0291811 | EPA_AR_0291811 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Wright | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1621.pdf | | | |
| EPA_AR_0291812 | EPA_AR_0291812 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1621-A1.pdf | | | |
| EPA_AR_0291813 | EPA_AR_0291813 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Jenkins | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1622.pdf | | | |
| EPA_AR_0291814 | EPA_AR_0291814 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1622-A1.pdf | | | |
| EPA_AR_0291815 | EPA_AR_0291815 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Camden | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1623.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291816 | EPA_AR_0291816 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1623-A1.pdf | | | |
| EPA_AR_0291817 | EPA_AR_0291817 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. McLaughlin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1624.pdf | | | |
| EPA_AR_0291818 | EPA_AR_0291818 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1624-A1.pdf | | | |
| EPA_AR_0291819 | EPA_AR_0291819 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Hargrove | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1625.pdf | | | |
| EPA_AR_0291820 | EPA_AR_0291820 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1625-A1.pdf | | | |
| EPA_AR_0291821 | EPA_AR_0291821 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kucinski | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1626.pdf | | | |
| EPA_AR_0291822 | EPA_AR_0291822 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1626-A1.pdf | | | |
| EPA_AR_0291823 | EPA_AR_0291823 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Gunderson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1627.pdf | | | |
| EPA_AR_0291824 | EPA_AR_0291824 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1627-A1.pdf | | | |
| EPA_AR_0291825 | EPA_AR_0291825 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Falk | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1628.pdf | | | |
| EPA_AR_0291826 | EPA_AR_0291826 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1628-A1.pdf | | | |
| EPA_AR_0291827 | EPA_AR_0291827 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Cotterell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1629.pdf | | | |
| EPA_AR_0291828 | EPA_AR_0291828 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1629-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291829 | EPA_AR_0291829 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Cook | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1630.pdf | | | |
| EPA_AR_0291830 | EPA_AR_0291830 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1630-A1.pdf | | | |
| EPA_AR_0291831 | EPA_AR_0291831 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Spaulding | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1631.pdf | | | |
| EPA_AR_0291832 | EPA_AR_0291832 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1631-A1.pdf | | | |
| EPA_AR_0291833 | EPA_AR_0291833 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Beseke | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1632.pdf | | | |
| EPA_AR_0291834 | EPA_AR_0291835 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1632-A1.pdf | | | |
| EPA_AR_0291836 | EPA_AR_0291836 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Beacham | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1633.pdf | | | |
| EPA_AR_0291837 | EPA_AR_0291837 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1633-A1.pdf | | | |
| EPA_AR_0291838 | EPA_AR_0291838 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Peckinpah | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1634.pdf | | | |
| EPA_AR_0291839 | EPA_AR_0291839 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1634-A1.pdf | | | |
| EPA_AR_0291840 | EPA_AR_0291840 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Viamonte-Lyons | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1635.pdf | | | |
| EPA_AR_0291841 | EPA_AR_0291841 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1635-A1.pdf | | | |
| EPA_AR_0291842 | EPA_AR_0291842 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Alverson | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1636.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291843 | EPA_AR_0291844 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1636-A1.pdf | | | |
| EPA_AR_0291845 | EPA_AR_0291845 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Koch | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1637.pdf | | | |
| EPA_AR_0291846 | EPA_AR_0291846 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1637-A1.pdf | | | |
| EPA_AR_0291847 | EPA_AR_0291847 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Gilbert | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1638.pdf | | | |
| EPA_AR_0291848 | EPA_AR_0291848 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1638-A1.pdf | | | |
| EPA_AR_0291849 | EPA_AR_0291849 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Mount | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1639.pdf | | | |
| EPA_AR_0291850 | EPA_AR_0291850 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1639-A1.pdf | | | |
| EPA_AR_0291851 | EPA_AR_0291851 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Fetterman | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1640.pdf | | | |
| EPA_AR_0291852 | EPA_AR_0291852 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1640-A1.pdf | | | |
| EPA_AR_0291853 | EPA_AR_0291853 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Glennie | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1641.pdf | | | |
| EPA_AR_0291854 | EPA_AR_0291854 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1641-A1.pdf | | | |
| EPA_AR_0291855 | EPA_AR_0291855 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hanson | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1642.pdf | | | |
| EPA_AR_0291856 | EPA_AR_0291857 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1642-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291858 | EPA_AR_0291858 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Baily | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1643.pdf | | | |
| EPA_AR_0291859 | EPA_AR_0291859 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1643-A1.pdf | | | |
| EPA_AR_0291860 | EPA_AR_0291860 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Y. Rogers | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1644.pdf | | | |
| EPA_AR_0291861 | EPA_AR_0291861 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1644-A1.pdf | | | |
| EPA_AR_0291862 | EPA_AR_0291862 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Mcmurtrie | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1645.pdf | | | |
| EPA_AR_0291863 | EPA_AR_0291863 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1645-A1.pdf | | | |
| EPA_AR_0291864 | EPA_AR_0291864 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Burroughs | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1646.pdf | | | |
| EPA_AR_0291865 | EPA_AR_0291865 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1646-A1.pdf | | | |
| EPA_AR_0291866 | EPA_AR_0291866 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Serxner | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1647.pdf | | | |
| EPA_AR_0291867 | EPA_AR_0291867 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1647-A1.pdf | | | |
| EPA_AR_0291868 | EPA_AR_0291868 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Burroughs | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1648.pdf | | | |
| EPA_AR_0291869 | EPA_AR_0291869 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1648-A1.pdf | | | |
| EPA_AR_0291870 | EPA_AR_0291870 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Grenier | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1649.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291871 | EPA_AR_0291871 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1649-A1.pdf | | | |
| EPA_AR_0291872 | EPA_AR_0291872 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Silvey | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1650.pdf | | | |
| EPA_AR_0291873 | EPA_AR_0291873 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1650-A1.pdf | | | |
| EPA_AR_0291874 | EPA_AR_0291874 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Steele | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1651.pdf | | | |
| EPA_AR_0291875 | EPA_AR_0291875 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1651-A1.pdf | | | |
| EPA_AR_0291876 | EPA_AR_0291876 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Leitch | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1652.pdf | | | |
| EPA_AR_0291877 | EPA_AR_0291878 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1652-A1.pdf | | | |
| EPA_AR_0291879 | EPA_AR_0291879 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Pallett | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1653.pdf | | | |
| EPA_AR_0291880 | EPA_AR_0291880 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1653-A1.pdf | | | |
| EPA_AR_0291881 | EPA_AR_0291881 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Sherbina | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1654.pdf | | | |
| EPA_AR_0291882 | EPA_AR_0291882 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1654-A1.pdf | | | |
| EPA_AR_0291883 | EPA_AR_0291883 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Bolton | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1655.pdf | | | |
| EPA_AR_0291884 | EPA_AR_0291884 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1655-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291885 | EPA_AR_0291885 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Testa | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1656.pdf | | | |
| EPA_AR_0291886 | EPA_AR_0291886 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1656-A1.pdf | | | |
| EPA_AR_0291887 | EPA_AR_0291887 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Sasse | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1657.pdf | | | |
| EPA_AR_0291888 | EPA_AR_0291888 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1657-A1.pdf | | | |
| EPA_AR_0291889 | EPA_AR_0291889 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Dougherty | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1658.pdf | | | |
| EPA_AR_0291890 | EPA_AR_0291890 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1658-A1.pdf | | | |
| EPA_AR_0291891 | EPA_AR_0291891 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Shriver | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1659.pdf | | | |
| EPA_AR_0291892 | EPA_AR_0291892 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1659-A1.pdf | | | |
| EPA_AR_0291893 | EPA_AR_0291893 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Fowler | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1660.pdf | | | |
| EPA_AR_0291894 | EPA_AR_0291894 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1660-A1.pdf | | | |
| EPA_AR_0291895 | EPA_AR_0291895 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. S. Schudda | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1661.pdf | | | |
| EPA_AR_0291896 | EPA_AR_0291896 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1661-A1.pdf | | | |
| EPA_AR_0291897 | EPA_AR_0291897 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Touchstone | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1662.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291898 | EPA_AR_0291898 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1662-A1.pdf | | | |
| EPA_AR_0291899 | EPA_AR_0291899 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Cooper | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1663.pdf | | | |
| EPA_AR_0291900 | EPA_AR_0291900 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1663-A1.pdf | | | |
| EPA_AR_0291901 | EPA_AR_0291901 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Kammerud | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1664.pdf | | | |
| EPA_AR_0291902 | EPA_AR_0291902 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1664-A1.pdf | | | |
| EPA_AR_0291903 | EPA_AR_0291903 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Nelson | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1665.pdf | | | |
| EPA_AR_0291904 | EPA_AR_0291904 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1665-A1.pdf | | | |
| EPA_AR_0291905 | EPA_AR_0291905 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Perdue | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1666.pdf | | | |
| EPA_AR_0291906 | EPA_AR_0291907 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1666-A1.pdf | | | |
| EPA_AR_0291908 | EPA_AR_0291908 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Sullivan et al. | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1667.pdf | | | |
| EPA_AR_0291909 | EPA_AR_0291909 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1667-A1.pdf | | | |
| EPA_AR_0291910 | EPA_AR_0291910 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Miller | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1668.pdf | | | |
| EPA_AR_0291911 | EPA_AR_0291912 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1668-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291913 | EPA_AR_0291913 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by L. Pan | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1669.pdf | | | |
| EPA_AR_0291914 | EPA_AR_0291915 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1669-A1.pdf | | | |
| EPA_AR_0291916 | EPA_AR_0291916 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Humphrey | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1670.pdf | | | |
| EPA_AR_0291917 | EPA_AR_0291917 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1670-A1.pdf | | | |
| EPA_AR_0291918 | EPA_AR_0291918 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Pollack | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1671.pdf | | | |
| EPA_AR_0291919 | EPA_AR_0291919 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1671-A1.pdf | | | |
| EPA_AR_0291920 | EPA_AR_0291920 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by W. Dent | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1672.pdf | | | |
| EPA_AR_0291921 | EPA_AR_0291922 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1672-A1.pdf | | | |
| EPA_AR_0291923 | EPA_AR_0291923 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by K. Kemps | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1673.pdf | | | |
| EPA_AR_0291924 | EPA_AR_0291924 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1673-A1.pdf | | | |
| EPA_AR_0291925 | EPA_AR_0291925 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Kus | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1674.pdf | | | |
| EPA_AR_0291926 | EPA_AR_0291926 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1674-A1.pdf | | | |
| EPA_AR_0291927 | EPA_AR_0291927 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by N. Jones | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1675.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291928 | EPA_AR_0291928 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1675-A1.pdf | | | |
| EPA_AR_0291929 | EPA_AR_0291929 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. S. Snare | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1676.pdf | | | |
| EPA_AR_0291930 | EPA_AR_0291930 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1676-A1.pdf | | | |
| EPA_AR_0291931 | EPA_AR_0291931 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Rieder | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1677.pdf | | | |
| EPA_AR_0291932 | EPA_AR_0291933 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1677-A1.pdf | | | |
| EPA_AR_0291934 | EPA_AR_0291934 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Kramer | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1678.pdf | | | |
| EPA_AR_0291935 | EPA_AR_0291935 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1678-A1.pdf | | | |
| EPA_AR_0291936 | EPA_AR_0291936 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kennedy | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1679.pdf | | | |
| EPA_AR_0291937 | EPA_AR_0291937 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1679-A1.pdf | | | |
| EPA_AR_0291938 | EPA_AR_0291938 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Vestal | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1680.pdf | | | |
| EPA_AR_0291939 | EPA_AR_0291939 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1680-A1.pdf | | | |
| EPA_AR_0291940 | EPA_AR_0291940 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by l. and J. Moody | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1681.pdf | | | |
| EPA_AR_0291941 | EPA_AR_0291942 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1681-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291943 | EPA_AR_0291943 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. gonzalez | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1682.pdf | | | |
| EPA_AR_0291944 | EPA_AR_0291944 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1682-A1.pdf | | | |
| EPA_AR_0291945 | EPA_AR_0291945 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Rivas | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1683.pdf | | | |
| EPA_AR_0291946 | EPA_AR_0291946 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1683-A1.pdf | | | |
| EPA_AR_0291947 | EPA_AR_0291947 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Rhodey | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1684.pdf | | | |
| EPA_AR_0291948 | EPA_AR_0291948 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1684-A1.pdf | | | |
| EPA_AR_0291949 | EPA_AR_0291949 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Williams | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1685.pdf | | | |
| EPA_AR_0291950 | EPA_AR_0291950 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1685-A1.pdf | | | |
| EPA_AR_0291951 | EPA_AR_0291951 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Leonard | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1686.pdf | | | |
| EPA_AR_0291952 | EPA_AR_0291952 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1686-A1.pdf | | | |
| EPA_AR_0291953 | EPA_AR_0291953 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bell | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1687.pdf | | | |
| EPA_AR_0291954 | EPA_AR_0291954 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1687-A1.pdf | | | |
| EPA_AR_0291955 | EPA_AR_0291955 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Minton | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1688.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291956 | EPA_AR_0291956 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1688-A1.pdf | | | |
| EPA_AR_0291957 | EPA_AR_0291957 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Stromsted | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1689.pdf | | | |
| EPA_AR_0291958 | EPA_AR_0291958 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1689-A1.pdf | | | |
| EPA_AR_0291959 | EPA_AR_0291959 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Bennett | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1690.pdf | | | |
| EPA_AR_0291960 | EPA_AR_0291960 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1690-A1.pdf | | | |
| EPA_AR_0291961 | EPA_AR_0291961 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Willoughby | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1691.pdf | | | |
| EPA_AR_0291962 | EPA_AR_0291962 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1691-A1.pdf | | | |
| EPA_AR_0291963 | EPA_AR_0291963 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. & D. Ovino | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1692.pdf | | | |
| EPA_AR_0291964 | EPA_AR_0291964 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1692-A1.pdf | | | |
| EPA_AR_0291965 | EPA_AR_0291965 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. & D. Vale | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1693.pdf | | | |
| EPA_AR_0291966 | EPA_AR_0291966 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1693-A1.pdf | | | |
| EPA_AR_0291967 | EPA_AR_0291967 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. A. O'Brien | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1694.pdf | | | |
| EPA_AR_0291968 | EPA_AR_0291968 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1694-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291969 | EPA_AR_0291969 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Greene | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1695.pdf | | | |
| EPA_AR_0291970 | EPA_AR_0291970 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1695-A1.pdf | | | |
| EPA_AR_0291971 | EPA_AR_0291971 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. McCleary | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1696.pdf | | | |
| EPA_AR_0291972 | EPA_AR_0291972 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1696-A1.pdf | | | |
| EPA_AR_0291973 | EPA_AR_0291973 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Wananuaker | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1697.pdf | | | |
| EPA_AR_0291974 | EPA_AR_0291974 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1697-A1.pdf | | | |
| EPA_AR_0291975 | EPA_AR_0291975 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Lee | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1698.pdf | | | |
| EPA_AR_0291976 | EPA_AR_0291977 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1698-A1.pdf | | | |
| EPA_AR_0291978 | EPA_AR_0291978 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Lord | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1699.pdf | | | |
| EPA_AR_0291979 | EPA_AR_0291980 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1699-A1.pdf | | | |
| EPA_AR_0291981 | EPA_AR_0291981 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Wilson | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1700.pdf | | | |
| EPA_AR_0291982 | EPA_AR_0291982 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1700-A1.pdf | | | |
| EPA_AR_0291983 | EPA_AR_0291983 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Canonizado | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1701.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291984 | EPA_AR_0291984 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1701-A1.pdf | | | |
| EPA_AR_0291985 | EPA_AR_0291985 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Wooldridge | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1702.pdf | | | |
| EPA_AR_0291986 | EPA_AR_0291987 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1702-A1.pdf | | | |
| EPA_AR_0291988 | EPA_AR_0291988 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Lumsden | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1703.pdf | | | |
| EPA_AR_0291989 | EPA_AR_0291989 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1703-A1.pdf | | | |
| EPA_AR_0291990 | EPA_AR_0291990 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bloom | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1704.pdf | | | |
| EPA_AR_0291991 | EPA_AR_0291992 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1704-A1.pdf | | | |
| EPA_AR_0291993 | EPA_AR_0291993 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Antonacci | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1705.pdf | | | |
| EPA_AR_0291994 | EPA_AR_0291994 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1705-A1.pdf | | | |
| EPA_AR_0291995 | EPA_AR_0291995 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Wilke | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1706.pdf | | | |
| EPA_AR_0291996 | EPA_AR_0291996 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1706-A1.pdf | | | |
| EPA_AR_0291997 | EPA_AR_0291997 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Cordero | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1707.pdf | | | |
| EPA_AR_0291998 | EPA_AR_0291998 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1707-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0291999 | EPA_AR_0291999 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Shouse | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1708.pdf | | | |
| EPA_AR_0292000 | EPA_AR_0292001 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1708-A1.pdf | | | |
| EPA_AR_0292002 | EPA_AR_0292002 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Figueroa | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1709.pdf | | | |
| EPA_AR_0292003 | EPA_AR_0292003 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1709-A1.pdf | | | |
| EPA_AR_0292004 | EPA_AR_0292004 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. LaVonne | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1710.pdf | | | |
| EPA_AR_0292005 | EPA_AR_0292005 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1710-A1.pdf | | | |
| EPA_AR_0292006 | EPA_AR_0292006 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. R. Callan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1711.pdf | | | |
| EPA_AR_0292007 | EPA_AR_0292007 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1711-A1.pdf | | | |
| EPA_AR_0292008 | EPA_AR_0292008 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Stanley | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1712.pdf | | | |
| EPA_AR_0292009 | EPA_AR_0292009 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1712-A1.pdf | | | |
| EPA_AR_0292010 | EPA_AR_0292010 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Hatton | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1713.pdf | | | |
| EPA_AR_0292011 | EPA_AR_0292011 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1713-A1.pdf | | | |
| EPA_AR_0292012 | EPA_AR_0292012 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Coffman | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1714.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292013 | EPA_AR_0292013 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1714-A1.pdf | | | |
| EPA_AR_0292014 | EPA_AR_0292014 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. T. Cannavo | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1715.pdf | | | |
| EPA_AR_0292015 | EPA_AR_0292016 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1715-A1.pdf | | | |
| EPA_AR_0292017 | EPA_AR_0292017 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. S. Pomerantz | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1716.pdf | | | |
| EPA_AR_0292018 | EPA_AR_0292018 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1716-A1.pdf | | | |
| EPA_AR_0292019 | EPA_AR_0292019 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Mcdonald | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1717.pdf | | | |
| EPA_AR_0292020 | EPA_AR_0292021 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1717-A1.pdf | | | |
| EPA_AR_0292022 | EPA_AR_0292022 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Choomack | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1718.pdf | | | |
| EPA_AR_0292023 | EPA_AR_0292023 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1718-A1.pdf | | | |
| EPA_AR_0292024 | EPA_AR_0292024 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Themm | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1719.pdf | | | |
| EPA_AR_0292025 | EPA_AR_0292025 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1719-A1.pdf | | | |
| EPA_AR_0292026 | EPA_AR_0292026 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Karson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1720.pdf | | | |
| EPA_AR_0292027 | EPA_AR_0292027 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1720-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292028 | EPA_AR_0292028 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Fleming | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1721.pdf | | | |
| EPA_AR_0292029 | EPA_AR_0292029 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1721-A1.pdf | | | |
| EPA_AR_0292030 | EPA_AR_0292030 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Pfister | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1722.pdf | | | |
| EPA_AR_0292031 | EPA_AR_0292031 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1722-A1.pdf | | | |
| EPA_AR_0292032 | EPA_AR_0292032 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Roman | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1723.pdf | | | |
| EPA_AR_0292033 | EPA_AR_0292033 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1723-A1.pdf | | | |
| EPA_AR_0292034 | EPA_AR_0292034 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Timberman | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1724.pdf | | | |
| EPA_AR_0292035 | EPA_AR_0292035 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1724-A1.pdf | | | |
| EPA_AR_0292036 | EPA_AR_0292036 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Greeeley | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1725.pdf | | | |
| EPA_AR_0292037 | EPA_AR_0292037 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1725-A1.pdf | | | |
| EPA_AR_0292038 | EPA_AR_0292038 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Collins | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1726.pdf | | | |
| EPA_AR_0292039 | EPA_AR_0292040 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1726-A1.pdf | | | |
| EPA_AR_0292041 | EPA_AR_0292041 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Sears | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1727.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292042 | EPA_AR_0292042 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1727-A1.pdf | | | |
| EPA_AR_0292043 | EPA_AR_0292043 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Besly | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1728.pdf | | | |
| EPA_AR_0292044 | EPA_AR_0292044 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1728-A1.pdf | | | |
| EPA_AR_0292045 | EPA_AR_0292045 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Benson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1729.pdf | | | |
| EPA_AR_0292046 | EPA_AR_0292046 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1729-A1.pdf | | | |
| EPA_AR_0292047 | EPA_AR_0292047 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Pesini | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1730.pdf | | | |
| EPA_AR_0292048 | EPA_AR_0292048 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1730-A1.pdf | | | |
| EPA_AR_0292049 | EPA_AR_0292049 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Falb | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1731.pdf | | | |
| EPA_AR_0292050 | EPA_AR_0292050 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1731-A1.pdf | | | |
| EPA_AR_0292051 | EPA_AR_0292051 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Jackson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1732.pdf | | | |
| EPA_AR_0292052 | EPA_AR_0292052 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1732-A1.pdf | | | |
| EPA_AR_0292053 | EPA_AR_0292053 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Dunn | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1733.pdf | | | |
| EPA_AR_0292054 | EPA_AR_0292054 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1733-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292055 | EPA_AR_0292055 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Wick | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1734.pdf | | | |
| EPA_AR_0292056 | EPA_AR_0292056 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1734-A1.pdf | | | |
| EPA_AR_0292057 | EPA_AR_0292057 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Lee | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1735.pdf | | | |
| EPA_AR_0292058 | EPA_AR_0292059 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1735-A1.pdf | | | |
| EPA_AR_0292060 | EPA_AR_0292060 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Bennett | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1736.pdf | | | |
| EPA_AR_0292061 | EPA_AR_0292061 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1736-A1.pdf | | | |
| EPA_AR_0292062 | EPA_AR_0292062 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Spence | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1737.pdf | | | |
| EPA_AR_0292063 | EPA_AR_0292063 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1737-A1.pdf | | | |
| EPA_AR_0292064 | EPA_AR_0292064 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Raymond | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1738.pdf | | | |
| EPA_AR_0292065 | EPA_AR_0292065 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1738-A1.pdf | | | |
| EPA_AR_0292066 | EPA_AR_0292066 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Grant | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1739.pdf | | | |
| EPA_AR_0292067 | EPA_AR_0292067 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1739-A1.pdf | | | |
| EPA_AR_0292068 | EPA_AR_0292068 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Murray | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1740.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292069 | EPA_AR_0292069 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1740-A1.pdf | | | |
| EPA_AR_0292070 | EPA_AR_0292070 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Porfert | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1741.pdf | | | |
| EPA_AR_0292071 | EPA_AR_0292072 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1741-A1.pdf | | | |
| EPA_AR_0292073 | EPA_AR_0292073 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Standish | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1742.pdf | | | |
| EPA_AR_0292074 | EPA_AR_0292074 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1742-A1.pdf | | | |
| EPA_AR_0292075 | EPA_AR_0292075 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Dresner | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1743.pdf | | | |
| EPA_AR_0292076 | EPA_AR_0292076 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1743-A1.pdf | | | |
| EPA_AR_0292077 | EPA_AR_0292077 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Slaughter | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1744.pdf | | | |
| EPA_AR_0292078 | EPA_AR_0292078 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1744-A1.pdf | | | |
| EPA_AR_0292079 | EPA_AR_0292079 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Lessie | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1745.pdf | | | |
| EPA_AR_0292080 | EPA_AR_0292080 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1745-A1.pdf | | | |
| EPA_AR_0292081 | EPA_AR_0292081 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Feen | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1746.pdf | | | |
| EPA_AR_0292082 | EPA_AR_0292082 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1746-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292083 | EPA_AR_0292083 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Raymond | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1747.pdf | | | |
| EPA_AR_0292084 | EPA_AR_0292084 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1747-A1.pdf | | | |
| EPA_AR_0292085 | EPA_AR_0292085 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Stinehart | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1748.pdf | | | |
| EPA_AR_0292086 | EPA_AR_0292086 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1748-A1.pdf | | | |
| EPA_AR_0292087 | EPA_AR_0292087 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Staffeldt | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1749.pdf | | | |
| EPA_AR_0292088 | EPA_AR_0292088 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1749-A1.pdf | | | |
| EPA_AR_0292089 | EPA_AR_0292089 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. and J. Berg | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1750.pdf | | | |
| EPA_AR_0292090 | EPA_AR_0292090 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1750-A1.pdf | | | |
| EPA_AR_0292091 | EPA_AR_0292091 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. LeClair | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1751.pdf | | | |
| EPA_AR_0292092 | EPA_AR_0292092 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1751-A1.pdf | | | |
| EPA_AR_0292093 | EPA_AR_0292093 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Boggs | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1752.pdf | | | |
| EPA_AR_0292094 | EPA_AR_0292094 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1752-A1.pdf | | | |
| EPA_AR_0292095 | EPA_AR_0292095 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Lopez | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1753.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292096 | EPA_AR_0292096 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1753-A1.pdf | | | |
| EPA_AR_0292097 | EPA_AR_0292097 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Marsden | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1754.pdf | | | |
| EPA_AR_0292098 | EPA_AR_0292099 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1754-A1.pdf | | | |
| EPA_AR_0292100 | EPA_AR_0292100 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Raghunathan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1755.pdf | | | |
| EPA_AR_0292101 | EPA_AR_0292101 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1755-A1.pdf | | | |
| EPA_AR_0292102 | EPA_AR_0292102 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Teders | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1756.pdf | | | |
| EPA_AR_0292103 | EPA_AR_0292103 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1756-A1.pdf | | | |
| EPA_AR_0292104 | EPA_AR_0292104 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Dvorscak | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1757.pdf | | | |
| EPA_AR_0292105 | EPA_AR_0292105 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1757-A1.pdf | | | |
| EPA_AR_0292106 | EPA_AR_0292106 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Rodolfo-Sioson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1758.pdf | | | |
| EPA_AR_0292107 | EPA_AR_0292107 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1758-A1.pdf | | | |
| EPA_AR_0292108 | EPA_AR_0292108 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Cordero (no surname provided) | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1759.pdf | | | |
| EPA_AR_0292109 | EPA_AR_0292109 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1759-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292110 | EPA_AR_0292110 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Currarino | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1760.pdf | | | |
| EPA_AR_0292111 | EPA_AR_0292111 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1760-A1.pdf | | | |
| EPA_AR_0292112 | EPA_AR_0292112 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Weaver | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1761.pdf | | | |
| EPA_AR_0292113 | EPA_AR_0292113 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1761-A1.pdf | | | |
| EPA_AR_0292114 | EPA_AR_0292114 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Beglin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1762.pdf | | | |
| EPA_AR_0292115 | EPA_AR_0292115 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1762-A1.pdf | | | |
| EPA_AR_0292116 | EPA_AR_0292116 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Macbeth | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1763.pdf | | | |
| EPA_AR_0292117 | EPA_AR_0292117 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1763-A1.pdf | | | |
| EPA_AR_0292118 | EPA_AR_0292118 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Torrisi | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1764.pdf | | | |
| EPA_AR_0292119 | EPA_AR_0292119 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1764-A1.pdf | | | |
| EPA_AR_0292120 | EPA_AR_0292120 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. hoffman | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1765.pdf | | | |
| EPA_AR_0292121 | EPA_AR_0292121 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1765-A1.pdf | | | |
| EPA_AR_0292122 | EPA_AR_0292122 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Lembeck | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1766.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292123 | EPA_AR_0292123 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1766-A1.pdf | | | |
| EPA_AR_0292124 | EPA_AR_0292124 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Anderson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1767.pdf | | | |
| EPA_AR_0292125 | EPA_AR_0292125 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1767-A1.pdf | | | |
| EPA_AR_0292126 | EPA_AR_0292126 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kanfer | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1768.pdf | | | |
| EPA_AR_0292127 | EPA_AR_0292127 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1768-A1.pdf | | | |
| EPA_AR_0292128 | EPA_AR_0292128 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Schneider | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1769.pdf | | | |
| EPA_AR_0292129 | EPA_AR_0292129 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1769-A1.pdf | | | |
| EPA_AR_0292130 | EPA_AR_0292130 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Bodiford | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1770.pdf | | | |
| EPA_AR_0292131 | EPA_AR_0292131 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1770-A1.pdf | | | |
| EPA_AR_0292132 | EPA_AR_0292132 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Garlitz | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1771.pdf | | | |
| EPA_AR_0292133 | EPA_AR_0292133 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1771-A1.pdf | | | |
| EPA_AR_0292134 | EPA_AR_0292134 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Payton | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1772.pdf | | | |
| EPA_AR_0292135 | EPA_AR_0292135 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1772-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292136 | EPA_AR_0292136 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. McKeeman | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1773.pdf | | | |
| EPA_AR_0292137 | EPA_AR_0292137 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1773-A1.pdf | | | |
| EPA_AR_0292138 | EPA_AR_0292138 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Gallardo | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1774.pdf | | | |
| EPA_AR_0292139 | EPA_AR_0292140 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1774-A1.pdf | | | |
| EPA_AR_0292141 | EPA_AR_0292141 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Eve | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1775.pdf | | | |
| EPA_AR_0292142 | EPA_AR_0292142 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1775-A1.pdf | | | |
| EPA_AR_0292143 | EPA_AR_0292143 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Callahan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1776.pdf | | | |
| EPA_AR_0292144 | EPA_AR_0292144 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1776-A1.pdf | | | |
| EPA_AR_0292145 | EPA_AR_0292145 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Scheer | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1777.pdf | | | |
| EPA_AR_0292146 | EPA_AR_0292147 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1777-A1.pdf | | | |
| EPA_AR_0292148 | EPA_AR_0292148 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Pretto | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1778.pdf | | | |
| EPA_AR_0292149 | EPA_AR_0292149 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1778-A1.pdf | | | |
| EPA_AR_0292150 | EPA_AR_0292150 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Jackson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1779.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292151 | EPA_AR_0292151 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1779-A1.pdf | | | |
| EPA_AR_0292152 | EPA_AR_0292152 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Scharfman | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1780.pdf | | | |
| EPA_AR_0292153 | EPA_AR_0292153 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1780-A1.pdf | | | |
| EPA_AR_0292154 | EPA_AR_0292154 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Foote | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1781.pdf | | | |
| EPA_AR_0292155 | EPA_AR_0292155 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1781-A1.pdf | | | |
| EPA_AR_0292156 | EPA_AR_0292156 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Whisenhunt | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1782.pdf | | | |
| EPA_AR_0292157 | EPA_AR_0292157 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1782-A1.pdf | | | |
| EPA_AR_0292158 | EPA_AR_0292158 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Godwin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1783.pdf | | | |
| EPA_AR_0292159 | EPA_AR_0292159 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1783-A1.pdf | | | |
| EPA_AR_0292160 | EPA_AR_0292160 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Van Houten | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1784.pdf | | | |
| EPA_AR_0292161 | EPA_AR_0292162 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1784-A1.pdf | | | |
| EPA_AR_0292163 | EPA_AR_0292163 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Rooklyn | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1785.pdf | | | |
| EPA_AR_0292164 | EPA_AR_0292164 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1785-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292165 | EPA_AR_0292165 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. V. Davis | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1786.pdf | | | |
| EPA_AR_0292166 | EPA_AR_0292166 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1786-A1.pdf | | | |
| EPA_AR_0292167 | EPA_AR_0292167 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Markovich | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1787.pdf | | | |
| EPA_AR_0292168 | EPA_AR_0292168 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1787-A1.pdf | | | |
| EPA_AR_0292169 | EPA_AR_0292169 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Neu | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1788.pdf | | | |
| EPA_AR_0292170 | EPA_AR_0292170 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1788-A1.pdf | | | |
| EPA_AR_0292171 | EPA_AR_0292171 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Komperud | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1789.pdf | | | |
| EPA_AR_0292172 | EPA_AR_0292172 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1789-A1.pdf | | | |
| EPA_AR_0292173 | EPA_AR_0292173 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Fraser | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1790.pdf | | | |
| EPA_AR_0292174 | EPA_AR_0292174 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1790-A1.pdf | | | |
| EPA_AR_0292175 | EPA_AR_0292175 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Kucera | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1791.pdf | | | |
| EPA_AR_0292176 | EPA_AR_0292176 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1791-A1.pdf | | | |
| EPA_AR_0292177 | EPA_AR_0292177 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Johnston | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1792.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292178 | EPA_AR_0292178 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1792-A1.pdf | | | |
| EPA_AR_0292179 | EPA_AR_0292179 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Harris | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1793.pdf | | | |
| EPA_AR_0292180 | EPA_AR_0292180 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1793-A1.pdf | | | |
| EPA_AR_0292181 | EPA_AR_0292181 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Stephenson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1794.pdf | | | |
| EPA_AR_0292182 | EPA_AR_0292182 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1794-A1.pdf | | | |
| EPA_AR_0292183 | EPA_AR_0292183 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Sobo | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1795.pdf | | | |
| EPA_AR_0292184 | EPA_AR_0292184 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1795-A1.pdf | | | |
| EPA_AR_0292185 | EPA_AR_0292185 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Johnson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1796.pdf | | | |
| EPA_AR_0292186 | EPA_AR_0292186 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1796-A1.pdf | | | |
| EPA_AR_0292187 | EPA_AR_0292187 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Dunwell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1797.pdf | | | |
| EPA_AR_0292188 | EPA_AR_0292188 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1797-A1.pdf | | | |
| EPA_AR_0292189 | EPA_AR_0292189 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Garbulinski | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1798.pdf | | | |
| EPA_AR_0292190 | EPA_AR_0292191 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1798-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292192 | EPA_AR_0292192 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Jones | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1799.pdf | | | |
| EPA_AR_0292193 | EPA_AR_0292194 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1799-A1.pdf | | | |
| EPA_AR_0292195 | EPA_AR_0292195 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Barr | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1800.pdf | | | |
| EPA_AR_0292196 | EPA_AR_0292196 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1800-A1.pdf | | | |
| EPA_AR_0292197 | EPA_AR_0292197 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Buhler | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1801.pdf | | | |
| EPA_AR_0292198 | EPA_AR_0292198 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1801-A1.pdf | | | |
| EPA_AR_0292199 | EPA_AR_0292199 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Jernigan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1802.pdf | | | |
| EPA_AR_0292200 | EPA_AR_0292200 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1802-A1.pdf | | | |
| EPA_AR_0292201 | EPA_AR_0292201 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Green | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1803.pdf | | | |
| EPA_AR_0292202 | EPA_AR_0292202 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1803-A1.pdf | | | |
| EPA_AR_0292203 | EPA_AR_0292203 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C .A. Rose | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1804.pdf | | | |
| EPA_AR_0292204 | EPA_AR_0292205 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1804-A1.pdf | | | |
| EPA_AR_0292206 | EPA_AR_0292206 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. A. Cohen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1805.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292207 | EPA_AR_0292208 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1805-A1.pdf | | | |
| EPA_AR_0292209 | EPA_AR_0292209 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Close | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1806.pdf | | | |
| EPA_AR_0292210 | EPA_AR_0292210 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1806-A1.pdf | | | |
| EPA_AR_0292211 | EPA_AR_0292211 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Callahan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1807.pdf | | | |
| EPA_AR_0292212 | EPA_AR_0292212 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1807-A1.pdf | | | |
| EPA_AR_0292213 | EPA_AR_0292213 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Sears | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1808.pdf | | | |
| EPA_AR_0292214 | EPA_AR_0292214 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1808-A1.pdf | | | |
| EPA_AR_0292215 | EPA_AR_0292215 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Oleszczuk | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1809.pdf | | | |
| EPA_AR_0292216 | EPA_AR_0292216 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1809-A1.pdf | | | |
| EPA_AR_0292217 | EPA_AR_0292217 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Etchison | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1810.pdf | | | |
| EPA_AR_0292218 | EPA_AR_0292218 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1810-A1.pdf | | | |
| EPA_AR_0292219 | EPA_AR_0292219 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Gallaher | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1811.pdf | | | |
| EPA_AR_0292220 | EPA_AR_0292220 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1811-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292221 | EPA_AR_0292221 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Moore | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1812.pdf | | | |
| EPA_AR_0292222 | EPA_AR_0292223 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1812-A1.pdf | | | |
| EPA_AR_0292224 | EPA_AR_0292224 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Anderson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1813.pdf | | | |
| EPA_AR_0292225 | EPA_AR_0292225 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1813-A1.pdf | | | |
| EPA_AR_0292226 | EPA_AR_0292226 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. B. Steisslinger | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1814.pdf | | | |
| EPA_AR_0292227 | EPA_AR_0292227 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1814-A1.pdf | | | |
| EPA_AR_0292228 | EPA_AR_0292228 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Rabinowitz | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1815.pdf | | | |
| EPA_AR_0292229 | EPA_AR_0292229 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1815-A1.pdf | | | |
| EPA_AR_0292230 | EPA_AR_0292230 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Smith | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1816.pdf | | | |
| EPA_AR_0292231 | EPA_AR_0292231 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1816-A1.pdf | | | |
| EPA_AR_0292232 | EPA_AR_0292232 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Montoya | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1817.pdf | | | |
| EPA_AR_0292233 | EPA_AR_0292233 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1817-A1.pdf | | | |
| EPA_AR_0292234 | EPA_AR_0292234 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Filipczak | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1818.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292235 | EPA_AR_0292235 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1818-A1.pdf | | | |
| EPA_AR_0292236 | EPA_AR_0292236 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Sammons | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1819.pdf | | | |
| EPA_AR_0292237 | EPA_AR_0292237 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1819-A1.pdf | | | |
| EPA_AR_0292238 | EPA_AR_0292238 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Feldberg | 6/11/2019 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1820.pdf | | | |
| EPA_AR_0292239 | EPA_AR_0292239 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1820-A1.pdf | | | |
| EPA_AR_0292240 | EPA_AR_0292240 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. E. Hershowitz | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1821.pdf | | | |
| EPA_AR_0292241 | EPA_AR_0292241 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1821-A1.pdf | | | |
| EPA_AR_0292242 | EPA_AR_0292242 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. J. Helman | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1822.pdf | | | |
| EPA_AR_0292243 | EPA_AR_0292243 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1822-A1.pdf | | | |
| EPA_AR_0292244 | EPA_AR_0292244 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L.l Wagner | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1823.pdf | | | |
| EPA_AR_0292245 | EPA_AR_0292245 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1823-A1.pdf | | | |
| EPA_AR_0292246 | EPA_AR_0292246 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Bennatti | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1824.pdf | | | |
| EPA_AR_0292247 | EPA_AR_0292247 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1824-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292248 | EPA_AR_0292248 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Carr | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1825.pdf | | | |
| EPA_AR_0292249 | EPA_AR_0292249 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1825-A1.pdf | | | |
| EPA_AR_0292250 | EPA_AR_0292250 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Darst | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1826.pdf | | | |
| EPA_AR_0292251 | EPA_AR_0292251 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1826-A1.pdf | | | |
| EPA_AR_0292252 | EPA_AR_0292252 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wilhelmsen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1827.pdf | | | |
| EPA_AR_0292253 | EPA_AR_0292253 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1827-A1.pdf | | | |
| EPA_AR_0292254 | EPA_AR_0292254 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Embid | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1828.pdf | | | |
| EPA_AR_0292255 | EPA_AR_0292255 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1828-A1.pdf | | | |
| EPA_AR_0292256 | EPA_AR_0292256 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Embid | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1829.pdf | | | |
| EPA_AR_0292257 | EPA_AR_0292257 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1829-A1.pdf | | | |
| EPA_AR_0292258 | EPA_AR_0292258 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L.Trimboli | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1830.pdf | | | |
| EPA_AR_0292259 | EPA_AR_0292260 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1830-A1.pdf | | | |
| EPA_AR_0292261 | EPA_AR_0292261 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Horner | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1831.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292262 | EPA_AR_0292262 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1831-A1.pdf | | | |
| EPA_AR_0292263 | EPA_AR_0292263 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Sames | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1832.pdf | | | |
| EPA_AR_0292264 | EPA_AR_0292264 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1832-A1.pdf | | | |
| EPA_AR_0292265 | EPA_AR_0292265 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Spindel | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1833.pdf | | | |
| EPA_AR_0292266 | EPA_AR_0292266 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1833-A1.pdf | | | |
| EPA_AR_0292267 | EPA_AR_0292267 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Cisney | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1834.pdf | | | |
| EPA_AR_0292268 | EPA_AR_0292268 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1834-A1.pdf | | | |
| EPA_AR_0292269 | EPA_AR_0292269 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. K. Miller | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1835.pdf | | | |
| EPA_AR_0292270 | EPA_AR_0292270 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1835-A1.pdf | | | |
| EPA_AR_0292271 | EPA_AR_0292271 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Sao | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1836.pdf | | | |
| EPA_AR_0292272 | EPA_AR_0292272 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1836-A1.pdf | | | |
| EPA_AR_0292273 | EPA_AR_0292273 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. danzker | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1837.pdf | | | |
| EPA_AR_0292274 | EPA_AR_0292274 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1837-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292275 | EPA_AR_0292275 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Bletzer | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1838.pdf | | | |
| EPA_AR_0292276 | EPA_AR_0292276 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1838-A1.pdf | | | |
| EPA_AR_0292277 | EPA_AR_0292277 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Lord | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1839.pdf | | | |
| EPA_AR_0292278 | EPA_AR_0292278 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1839-A1.pdf | | | |
| EPA_AR_0292279 | EPA_AR_0292279 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Sines | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1840.pdf | | | |
| EPA_AR_0292280 | EPA_AR_0292280 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1840-A1.pdf | | | |
| EPA_AR_0292281 | EPA_AR_0292281 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Rm Rowen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1841.pdf | | | |
| EPA_AR_0292282 | EPA_AR_0292282 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1841-A1.pdf | | | |
| EPA_AR_0292283 | EPA_AR_0292283 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Dewitt | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1842.pdf | | | |
| EPA_AR_0292284 | EPA_AR_0292284 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1842-A1.pdf | | | |
| EPA_AR_0292285 | EPA_AR_0292285 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. A. Griffen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1843.pdf | | | |
| EPA_AR_0292286 | EPA_AR_0292286 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1843-A1.pdf | | | |
| EPA_AR_0292287 | EPA_AR_0292287 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ellis | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1844.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292288 | EPA_AR_0292288 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1844-A1.pdf | | | |
| EPA_AR_0292289 | EPA_AR_0292289 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Rubin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1845.pdf | | | |
| EPA_AR_0292290 | EPA_AR_0292290 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1845-A1.pdf | | | |
| EPA_AR_0292291 | EPA_AR_0292291 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Conelley | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1846.pdf | | | |
| EPA_AR_0292292 | EPA_AR_0292293 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1846-A1.pdf | | | |
| EPA_AR_0292294 | EPA_AR_0292294 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Crestin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1847.pdf | | | |
| EPA_AR_0292295 | EPA_AR_0292295 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1847-A1.pdf | | | |
| EPA_AR_0292296 | EPA_AR_0292296 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hatcher | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1848.pdf | | | |
| EPA_AR_0292297 | EPA_AR_0292297 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1848-A1.pdf | | | |
| EPA_AR_0292298 | EPA_AR_0292298 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Buscher | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1849.pdf | | | |
| EPA_AR_0292299 | EPA_AR_0292299 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1849-A1.pdf | | | |
| EPA_AR_0292300 | EPA_AR_0292300 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Kriegh | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1850.pdf | | | |
| EPA_AR_0292301 | EPA_AR_0292301 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1850-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292302 | EPA_AR_0292302 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Harris | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1851.pdf | | | |
| EPA_AR_0292303 | EPA_AR_0292303 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1851-A1.pdf | | | |
| EPA_AR_0292304 | EPA_AR_0292304 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. E. Berger | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1852.pdf | | | |
| EPA_AR_0292305 | EPA_AR_0292305 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1852-A1.pdf | | | |
| EPA_AR_0292306 | EPA_AR_0292306 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Stuemke | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1853.pdf | | | |
| EPA_AR_0292307 | EPA_AR_0292308 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1853-A1.pdf | | | |
| EPA_AR_0292309 | EPA_AR_0292309 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. McKee | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1854.pdf | | | |
| EPA_AR_0292310 | EPA_AR_0292310 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1854-A1.pdf | | | |
| EPA_AR_0292311 | EPA_AR_0292311 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Almeida | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1855.pdf | | | |
| EPA_AR_0292312 | EPA_AR_0292312 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1855-A1.pdf | | | |
| EPA_AR_0292313 | EPA_AR_0292313 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hogan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1856.pdf | | | |
| EPA_AR_0292314 | EPA_AR_0292314 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1856-A1.pdf | | | |
| EPA_AR_0292315 | EPA_AR_0292315 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Ketchum | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1857.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292316 | EPA_AR_0292316 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1857-A1.pdf | | | |
| EPA_AR_0292317 | EPA_AR_0292317 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Reese | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1858.pdf | | | |
| EPA_AR_0292318 | EPA_AR_0292318 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1858-A1.pdf | | | |
| EPA_AR_0292319 | EPA_AR_0292319 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Patrick | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1859.pdf | | | |
| EPA_AR_0292320 | EPA_AR_0292320 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1859-A1.pdf | | | |
| EPA_AR_0292321 | EPA_AR_0292321 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Smith | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1860.pdf | | | |
| EPA_AR_0292322 | EPA_AR_0292322 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1860-A1.pdf | | | |
| EPA_AR_0292323 | EPA_AR_0292323 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Stantial | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1861.pdf | | | |
| EPA_AR_0292324 | EPA_AR_0292324 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1861-A1.pdf | | | |
| EPA_AR_0292325 | EPA_AR_0292325 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. W. Henderson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1862.pdf | | | |
| EPA_AR_0292326 | EPA_AR_0292326 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1862-A1.pdf | | | |
| EPA_AR_0292327 | EPA_AR_0292327 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Griffith | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1863.pdf | | | |
| EPA_AR_0292328 | EPA_AR_0292328 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1863-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292329 | EPA_AR_0292329 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Chew | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1864.pdf | | | |
| EPA_AR_0292330 | EPA_AR_0292330 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1864-A1.pdf | | | |
| EPA_AR_0292331 | EPA_AR_0292331 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. King | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1865.pdf | | | |
| EPA_AR_0292332 | EPA_AR_0292332 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1865-A1.pdf | | | |
| EPA_AR_0292333 | EPA_AR_0292333 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. McKinnon | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1866.pdf | | | |
| EPA_AR_0292334 | EPA_AR_0292334 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1866-A1.pdf | | | |
| EPA_AR_0292335 | EPA_AR_0292335 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Mawhorter | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1867.pdf | | | |
| EPA_AR_0292336 | EPA_AR_0292336 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1867-A1.pdf | | | |
| EPA_AR_0292337 | EPA_AR_0292337 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Dining | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1868.pdf | | | |
| EPA_AR_0292338 | EPA_AR_0292338 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1868-A1.pdf | | | |
| EPA_AR_0292339 | EPA_AR_0292339 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M.Creighton | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1869.pdf | | | |
| EPA_AR_0292340 | EPA_AR_0292340 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1869-A1.pdf | | | |
| EPA_AR_0292341 | EPA_AR_0292341 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Snow | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1870.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292342 | EPA_AR_0292342 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1870-A1.pdf | | | |
| EPA_AR_0292343 | EPA_AR_0292343 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Walter | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1871.pdf | | | |
| EPA_AR_0292344 | EPA_AR_0292344 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1871-A1.pdf | | | |
| EPA_AR_0292345 | EPA_AR_0292345 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Colon | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1872.pdf | | | |
| EPA_AR_0292346 | EPA_AR_0292346 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1872-A1.pdf | | | |
| EPA_AR_0292347 | EPA_AR_0292347 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Freddolino | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1873.pdf | | | |
| EPA_AR_0292348 | EPA_AR_0292348 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1873-A1.pdf | | | |
| EPA_AR_0292349 | EPA_AR_0292349 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Green | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1874.pdf | | | |
| EPA_AR_0292350 | EPA_AR_0292350 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1874-A1.pdf | | | |
| EPA_AR_0292351 | EPA_AR_0292351 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Elliott | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1875.pdf | | | |
| EPA_AR_0292352 | EPA_AR_0292352 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1875-A1.pdf | | | |
| EPA_AR_0292353 | EPA_AR_0292353 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Mardesich | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1876.pdf | | | |
| EPA_AR_0292354 | EPA_AR_0292355 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1876-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292356 | EPA_AR_0292356 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Savikko | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1877.pdf | | | |
| EPA_AR_0292357 | EPA_AR_0292357 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1877-A1.pdf | | | |
| EPA_AR_0292358 | EPA_AR_0292358 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Winter | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1878.pdf | | | |
| EPA_AR_0292359 | EPA_AR_0292360 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1878-A1.pdf | | | |
| EPA_AR_0292361 | EPA_AR_0292361 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Sonandres | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1879.pdf | | | |
| EPA_AR_0292362 | EPA_AR_0292362 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1879-A1.pdf | | | |
| EPA_AR_0292363 | EPA_AR_0292363 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Francis | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1880.pdf | | | |
| EPA_AR_0292364 | EPA_AR_0292364 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1880-A1.pdf | | | |
| EPA_AR_0292365 | EPA_AR_0292365 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Furinsky | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1881.pdf | | | |
| EPA_AR_0292366 | EPA_AR_0292366 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1881-A1.pdf | | | |
| EPA_AR_0292367 | EPA_AR_0292367 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Raymond | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1882.pdf | | | |
| EPA_AR_0292368 | EPA_AR_0292368 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1882-A1.pdf | | | |
| EPA_AR_0292369 | EPA_AR_0292369 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Athons | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1883.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292370 | EPA_AR_0292370 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1883-A1.pdf | | | |
| EPA_AR_0292371 | EPA_AR_0292371 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Williams | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1884.pdf | | | |
| EPA_AR_0292372 | EPA_AR_0292372 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1884-A1.pdf | | | |
| EPA_AR_0292373 | EPA_AR_0292373 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by G. Banks | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1885.pdf | | | |
| EPA_AR_0292374 | EPA_AR_0292374 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1885-A1.pdf | | | |
| EPA_AR_0292375 | EPA_AR_0292375 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Viess | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1886.pdf | | | |
| EPA_AR_0292376 | EPA_AR_0292376 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1886-A1.pdf | | | |
| EPA_AR_0292377 | EPA_AR_0292377 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Lawrie | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1887.pdf | | | |
| EPA_AR_0292378 | EPA_AR_0292378 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1887-A1.pdf | | | |
| EPA_AR_0292379 | EPA_AR_0292379 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Kurbel | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1888.pdf | | | |
| EPA_AR_0292380 | EPA_AR_0292380 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1888-A1.pdf | | | |
| EPA_AR_0292381 | EPA_AR_0292381 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by E. Sylvester | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1889.pdf | | | |
| EPA_AR_0292382 | EPA_AR_0292382 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1889-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292383 | EPA_AR_0292383 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Niver | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1890.pdf | | | |
| EPA_AR_0292384 | EPA_AR_0292384 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1890-A1.pdf | | | |
| EPA_AR_0292385 | EPA_AR_0292385 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Cathcart | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1891.pdf | | | |
| EPA_AR_0292386 | EPA_AR_0292386 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1891-A1.pdf | | | |
| EPA_AR_0292387 | EPA_AR_0292387 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Davis | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1892.pdf | | | |
| EPA_AR_0292388 | EPA_AR_0292388 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1892-A1.pdf | | | |
| EPA_AR_0292389 | EPA_AR_0292389 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Power | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1893.pdf | | | |
| EPA_AR_0292390 | EPA_AR_0292390 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1893-A1.pdf | | | |
| EPA_AR_0292391 | EPA_AR_0292391 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Arnold | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1894.pdf | | | |
| EPA_AR_0292392 | EPA_AR_0292392 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1894-A1.pdf | | | |
| EPA_AR_0292393 | EPA_AR_0292393 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Murphy | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1895.pdf | | | |
| EPA_AR_0292394 | EPA_AR_0292394 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1895-A1.pdf | | | |
| EPA_AR_0292395 | EPA_AR_0292395 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Nokes | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1896.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292396 | EPA_AR_0292396 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1896-A1.pdf | | | |
| EPA_AR_0292397 | EPA_AR_0292397 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Lenox | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1897.pdf | | | |
| EPA_AR_0292398 | EPA_AR_0292398 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1897-A1.pdf | | | |
| EPA_AR_0292399 | EPA_AR_0292399 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Czarnecki | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1898.pdf | | | |
| EPA_AR_0292400 | EPA_AR_0292400 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1898-A1.pdf | | | |
| EPA_AR_0292401 | EPA_AR_0292401 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Cannon | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1899.pdf | | | |
| EPA_AR_0292402 | EPA_AR_0292402 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1899-A1.pdf | | | |
| EPA_AR_0292403 | EPA_AR_0292403 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Aniolek | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1900.pdf | | | |
| EPA_AR_0292404 | EPA_AR_0292404 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1900-A1.pdf | | | |
| EPA_AR_0292405 | EPA_AR_0292405 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. West | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1901.pdf | | | |
| EPA_AR_0292406 | EPA_AR_0292406 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1901-A1.pdf | | | |
| EPA_AR_0292407 | EPA_AR_0292407 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Lansing | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1902.pdf | | | |
| EPA_AR_0292408 | EPA_AR_0292408 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1902-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292409 | EPA_AR_0292409 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. O'Neal | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1903.pdf | | | |
| EPA_AR_0292410 | EPA_AR_0292410 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1903-A1.pdf | | | |
| EPA_AR_0292411 | EPA_AR_0292411 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Dahl | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1904.pdf | | | |
| EPA_AR_0292412 | EPA_AR_0292412 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1904-A1.pdf | | | |
| EPA_AR_0292413 | EPA_AR_0292413 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Roehl | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1905.pdf | | | |
| EPA_AR_0292414 | EPA_AR_0292414 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1905-A1.pdf | | | |
| EPA_AR_0292415 | EPA_AR_0292415 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hollingsworth | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1906.pdf | | | |
| EPA_AR_0292416 | EPA_AR_0292416 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1906-A1.pdf | | | |
| EPA_AR_0292417 | EPA_AR_0292417 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Walker | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1907.pdf | | | |
| EPA_AR_0292418 | EPA_AR_0292418 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1907-A1.pdf | | | |
| EPA_AR_0292419 | EPA_AR_0292419 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Hartman | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1908.pdf | | | |
| EPA_AR_0292420 | EPA_AR_0292420 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1908-A1.pdf | | | |
| EPA_AR_0292421 | EPA_AR_0292421 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Huckvale | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1909.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292422 | EPA_AR_0292422 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1909-A1.pdf | | | |
| EPA_AR_0292423 | EPA_AR_0292423 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Alvis | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1910.pdf | | | |
| EPA_AR_0292424 | EPA_AR_0292424 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1910-A1.pdf | | | |
| EPA_AR_0292425 | EPA_AR_0292425 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Wilson | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1911.pdf | | | |
| EPA_AR_0292426 | EPA_AR_0292426 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1911-A1.pdf | | | |
| EPA_AR_0292427 | EPA_AR_0292427 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Reynolds | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1912.pdf | | | |
| EPA_AR_0292428 | EPA_AR_0292428 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1912-A1.pdf | | | |
| EPA_AR_0292429 | EPA_AR_0292429 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Anderson | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1913.pdf | | | |
| EPA_AR_0292430 | EPA_AR_0292430 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1913-A1.pdf | | | |
| EPA_AR_0292431 | EPA_AR_0292431 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Chin | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1914.pdf | | | |
| EPA_AR_0292432 | EPA_AR_0292432 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1914-A1.pdf | | | |
| EPA_AR_0292433 | EPA_AR_0292433 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Radonich | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1915.pdf | | | |
| EPA_AR_0292434 | EPA_AR_0292434 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1915-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292435 | EPA_AR_0292435 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by K. Kuhn | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1916.pdf | | | |
| EPA_AR_0292436 | EPA_AR_0292436 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1916-A1.pdf | | | |
| EPA_AR_0292437 | EPA_AR_0292437 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by G. James | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1917.pdf | | | |
| EPA_AR_0292438 | EPA_AR_0292438 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1917-A1.pdf | | | |
| EPA_AR_0292439 | EPA_AR_0292439 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by L. Shankman | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1918.pdf | | | |
| EPA_AR_0292440 | EPA_AR_0292440 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1918-A1.pdf | | | |
| EPA_AR_0292441 | EPA_AR_0292441 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Horton Jr. | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1919.pdf | | | |
| EPA_AR_0292442 | EPA_AR_0292442 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1919-A1.pdf | | | |
| EPA_AR_0292443 | EPA_AR_0292443 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Gay | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1920.pdf | | | |
| EPA_AR_0292444 | EPA_AR_0292444 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1920-A1.pdf | | | |
| EPA_AR_0292445 | EPA_AR_0292445 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Knutsen | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1921.pdf | | | |
| EPA_AR_0292446 | EPA_AR_0292446 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-1921-A1.pdf | | | |
| EPA_AR_0292447 | EPA_AR_0292447 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Johnson | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1922.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292448 | EPA_AR_0292448 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1922-A1.pdf | | | |
| EPA_AR_0292449 | EPA_AR_0292449 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Stortz | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1923.pdf | | | |
| EPA_AR_0292450 | EPA_AR_0292450 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1923-A1.pdf | | | |
| EPA_AR_0292451 | EPA_AR_0292451 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Gundrum | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1924.pdf | | | |
| EPA_AR_0292452 | EPA_AR_0292452 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1924-A1.pdf | | | |
| EPA_AR_0292453 | EPA_AR_0292453 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. M. Hughes | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1925.pdf | | | |
| EPA_AR_0292454 | EPA_AR_0292454 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1925-A1.pdf | | | |
| EPA_AR_0292455 | EPA_AR_0292455 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Klein | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1926.pdf | | | |
| EPA_AR_0292456 | EPA_AR_0292456 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1926-A1.pdf | | | |
| EPA_AR_0292457 | EPA_AR_0292457 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Singer | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1927.pdf | | | |
| EPA_AR_0292458 | EPA_AR_0292458 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1927-A1.pdf | | | |
| EPA_AR_0292459 | EPA_AR_0292459 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Zander | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1928.pdf | | | |
| EPA_AR_0292460 | EPA_AR_0292460 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1928-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292461 | EPA_AR_0292461 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. De Gavere | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1929.pdf | | | |
| EPA_AR_0292462 | EPA_AR_0292462 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1929-A1.pdf | | | |
| EPA_AR_0292463 | EPA_AR_0292463 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Kriese | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1930.pdf | | | |
| EPA_AR_0292464 | EPA_AR_0292464 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1930-A1.pdf | | | |
| EPA_AR_0292465 | EPA_AR_0292465 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Temple | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1931.pdf | | | |
| EPA_AR_0292466 | EPA_AR_0292466 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1931-A1.pdf | | | |
| EPA_AR_0292467 | EPA_AR_0292467 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Gonsalves | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1932.pdf | | | |
| EPA_AR_0292468 | EPA_AR_0292468 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1932-A1.pdf | | | |
| EPA_AR_0292469 | EPA_AR_0292469 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Behr | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1933.pdf | | | |
| EPA_AR_0292470 | EPA_AR_0292470 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1933-A1.pdf | | | |
| EPA_AR_0292471 | EPA_AR_0292471 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hed | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1934.pdf | | | |
| EPA_AR_0292472 | EPA_AR_0292472 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1934-A1.pdf | | | |
| EPA_AR_0292473 | EPA_AR_0292473 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Bingham | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1935.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292474 | EPA_AR_0292474 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1935-A1.pdf | | | |
| EPA_AR_0292475 | EPA_AR_0292475 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Schumann | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1936.pdf | | | |
| EPA_AR_0292476 | EPA_AR_0292476 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1936-A1.pdf | | | |
| EPA_AR_0292477 | EPA_AR_0292477 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. West | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1937.pdf | | | |
| EPA_AR_0292478 | EPA_AR_0292478 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1937-A1.pdf | | | |
| EPA_AR_0292479 | EPA_AR_0292479 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. DeNise | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1938.pdf | | | |
| EPA_AR_0292480 | EPA_AR_0292480 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1938-A1.pdf | | | |
| EPA_AR_0292481 | EPA_AR_0292481 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Chinnis | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1939.pdf | | | |
| EPA_AR_0292482 | EPA_AR_0292482 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1939-A1.pdf | | | |
| EPA_AR_0292483 | EPA_AR_0292483 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Scheffel | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1940.pdf | | | |
| EPA_AR_0292484 | EPA_AR_0292484 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1940-A1.pdf | | | |
| EPA_AR_0292485 | EPA_AR_0292485 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Arnold | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1941.pdf | | | |
| EPA_AR_0292486 | EPA_AR_0292486 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1941-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292487 | EPA_AR_0292487 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Whelan | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1942.pdf | | | |
| EPA_AR_0292488 | EPA_AR_0292488 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1942-A1.pdf | | | |
| EPA_AR_0292489 | EPA_AR_0292489 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Farmer | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1943.pdf | | | |
| EPA_AR_0292490 | EPA_AR_0292490 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1943-A1.pdf | | | |
| EPA_AR_0292491 | EPA_AR_0292491 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Twilley | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1944.pdf | | | |
| EPA_AR_0292492 | EPA_AR_0292492 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1944-A1.pdf | | | |
| EPA_AR_0292493 | EPA_AR_0292493 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Twilley | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1945.pdf | | | |
| EPA_AR_0292494 | EPA_AR_0292494 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1945-A1.pdf | | | |
| EPA_AR_0292495 | EPA_AR_0292495 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Chrisman | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1946.pdf | | | |
| EPA_AR_0292496 | EPA_AR_0292496 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1946-A1.pdf | | | |
| EPA_AR_0292497 | EPA_AR_0292497 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Doughty | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1947.pdf | | | |
| EPA_AR_0292498 | EPA_AR_0292498 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1947-A1.pdf | | | |
| EPA_AR_0292499 | EPA_AR_0292499 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Pavey | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1948.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292500 | EPA_AR_0292500 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1948-A1.pdf | | | |
| EPA_AR_0292501 | EPA_AR_0292501 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Reynolds | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1949.pdf | | | |
| EPA_AR_0292502 | EPA_AR_0292502 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1949-A1.pdf | | | |
| EPA_AR_0292503 | EPA_AR_0292503 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Bierly | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1950.pdf | | | |
| EPA_AR_0292504 | EPA_AR_0292504 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1950-A1.pdf | | | |
| EPA_AR_0292505 | EPA_AR_0292505 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Meeks | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1951.pdf | | | |
| EPA_AR_0292506 | EPA_AR_0292506 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1951-A1.pdf | | | |
| EPA_AR_0292507 | EPA_AR_0292507 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Goin | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1952.pdf | | | |
| EPA_AR_0292508 | EPA_AR_0292508 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1952-A1.pdf | | | |
| EPA_AR_0292509 | EPA_AR_0292509 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. White | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1953.pdf | | | |
| EPA_AR_0292510 | EPA_AR_0292510 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1953-A1.pdf | | | |
| EPA_AR_0292511 | EPA_AR_0292511 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lewis-Nicori | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1954.pdf | | | |
| EPA_AR_0292512 | EPA_AR_0292512 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1954-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292513 | EPA_AR_0292513 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Rogotzke | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1955.pdf | | | |
| EPA_AR_0292514 | EPA_AR_0292514 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1955-A1.pdf | | | |
| EPA_AR_0292515 | EPA_AR_0292515 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Midthun | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1956.pdf | | | |
| EPA_AR_0292516 | EPA_AR_0292516 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1956-A1.pdf | | | |
| EPA_AR_0292517 | EPA_AR_0292517 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Casey | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1957.pdf | | | |
| EPA_AR_0292518 | EPA_AR_0292518 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1957-A1.pdf | | | |
| EPA_AR_0292519 | EPA_AR_0292519 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Lisac | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1958.pdf | | | |
| EPA_AR_0292520 | EPA_AR_0292520 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1958-A1.pdf | | | |
| EPA_AR_0292521 | EPA_AR_0292521 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Ruby | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1959.pdf | | | |
| EPA_AR_0292522 | EPA_AR_0292522 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1959-A1.pdf | | | |
| EPA_AR_0292523 | EPA_AR_0292523 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kaelke | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1960.pdf | | | |
| EPA_AR_0292524 | EPA_AR_0292524 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1960-A1.pdf | | | |
| EPA_AR_0292525 | EPA_AR_0292525 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1961.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292526 | EPA_AR_0292528 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Jerry McCune, President and Mark Vinsel, Executive Administrator, United Fishermen of Alaska (UFA) | 10/6/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-1962.pdf | | | |
| EPA_AR_0292529 | EPA_AR_0292532 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1962-A1.pdf | | | |
| EPA_AR_0292533 | EPA_AR_0292533 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1962-A2.pdf | | | |
| EPA_AR_0292534 | EPA_AR_0292535 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-1962-A3.pdf | | | |
| EPA_AR_0292536 | EPA_AR_0292536 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1963.pdf | | | |
| EPA_AR_0292537 | EPA_AR_0292537 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1964.pdf | | | |
| EPA_AR_0292538 | EPA_AR_0292538 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Larson | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1965.pdf | | | |
| EPA_AR_0292539 | EPA_AR_0292539 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1966.pdf | | | |
| EPA_AR_0292540 | EPA_AR_0292540 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1967.pdf | | | |
| EPA_AR_0292541 | EPA_AR_0292541 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1968.pdf | | | |
| EPA_AR_0292542 | EPA_AR_0292542 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1969.pdf | | | |
| EPA_AR_0292543 | EPA_AR_0292543 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1970.pdf | | | |
| EPA_AR_0292544 | EPA_AR_0292544 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1971.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292545 | EPA_AR_0292545 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1972.pdf | | | |
| EPA_AR_0292546 | EPA_AR_0292546 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1973.pdf | | | |
| EPA_AR_0292547 | EPA_AR_0292547 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1974.pdf | | | |
| EPA_AR_0292548 | EPA_AR_0292548 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1975.pdf | | | |
| EPA_AR_0292549 | EPA_AR_0292549 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1976.pdf | | | |
| EPA_AR_0292550 | EPA_AR_0292550 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1977.pdf | | | |
| EPA_AR_0292551 | EPA_AR_0292551 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1978.pdf | | | |
| EPA_AR_0292552 | EPA_AR_0292552 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1979.pdf | | | |
| EPA_AR_0292553 | EPA_AR_0292553 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1980.pdf | | | |
| EPA_AR_0292554 | EPA_AR_0292554 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1981.pdf | | | |
| EPA_AR_0292555 | EPA_AR_0292555 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1982.pdf | | | |
| EPA_AR_0292556 | EPA_AR_0292556 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1983.pdf | | | |
| EPA_AR_0292557 | EPA_AR_0292557 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1984.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292558 | EPA_AR_0292558 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. S. Bushatz | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-1985.pdf | | | |
| EPA_AR_0292559 | EPA_AR_0292559 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1986.pdf | | | |
| EPA_AR_0292560 | EPA_AR_0292560 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1987.pdf | | | |
| EPA_AR_0292561 | EPA_AR_0292561 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1988.pdf | | | |
| EPA_AR_0292562 | EPA_AR_0292562 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1989.pdf | | | |
| EPA_AR_0292563 | EPA_AR_0292563 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1990.pdf | | | |
| EPA_AR_0292564 | EPA_AR_0292564 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1991.pdf | | | |
| EPA_AR_0292565 | EPA_AR_0292565 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1992.pdf | | | |
| EPA_AR_0292566 | EPA_AR_0292566 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1993.pdf | | | |
| EPA_AR_0292567 | EPA_AR_0292567 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1994.pdf | | | |
| EPA_AR_0292568 | EPA_AR_0292568 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Kathy M. | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1995.pdf | | | |
| EPA_AR_0292569 | EPA_AR_0292569 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1996.pdf | | | |
| EPA_AR_0292570 | EPA_AR_0292570 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. S. | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1997.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292571 | EPA_AR_0292571 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Brody | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1998.pdf | | | |
| EPA_AR_0292572 | EPA_AR_0292572 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-1999.pdf | | | |
| EPA_AR_0292573 | EPA_AR_0292573 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2000.pdf | | | |
| EPA_AR_0292574 | EPA_AR_0292574 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2001.pdf | | | |
| EPA_AR_0292575 | EPA_AR_0292575 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2002.pdf | | | |
| EPA_AR_0292576 | EPA_AR_0292576 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2003.pdf | | | |
| EPA_AR_0292577 | EPA_AR_0292577 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2004.pdf | | | |
| EPA_AR_0292578 | EPA_AR_0292578 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2005.pdf | | | |
| EPA_AR_0292579 | EPA_AR_0292579 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2006.pdf | | | |
| EPA_AR_0292580 | EPA_AR_0292580 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Bedortha | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2007.pdf | | | |
| EPA_AR_0292581 | EPA_AR_0292581 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by L. Brenneke | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2008.pdf | | | |
| EPA_AR_0292582 | EPA_AR_0292582 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2009.pdf | | | |
| EPA_AR_0292583 | EPA_AR_0292583 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2010.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292584 | EPA_AR_0292584 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2011.pdf | | | |
| EPA_AR_0292585 | EPA_AR_0292585 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. McCormick | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2012.pdf | | | |
| EPA_AR_0292586 | EPA_AR_0292586 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2012-A1.pdf | | | |
| EPA_AR_0292587 | EPA_AR_0292587 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2013.pdf | | | |
| EPA_AR_0292588 | EPA_AR_0292588 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Handwerker | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2014.pdf | | | |
| EPA_AR_0292589 | EPA_AR_0292589 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2015.pdf | | | |
| EPA_AR_0292590 | EPA_AR_0292590 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2016.pdf | | | |
| EPA_AR_0292591 | EPA_AR_0292591 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2017.pdf | | | |
| EPA_AR_0292592 | EPA_AR_0292592 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2018.pdf | | | |
| EPA_AR_0292593 | EPA_AR_0292593 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2019.pdf | | | |
| EPA_AR_0292594 | EPA_AR_0292594 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2020.pdf | | | |
| EPA_AR_0292595 | EPA_AR_0292595 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Nykiel | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2021.pdf | | | |
| EPA_AR_0292596 | EPA_AR_0292596 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2022.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292597 | EPA_AR_0292597 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2023.pdf | | | |
| EPA_AR_0292598 | EPA_AR_0292598 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2024.pdf | | | |
| EPA_AR_0292599 | EPA_AR_0292599 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2025.pdf | | | |
| EPA_AR_0292600 | EPA_AR_0292600 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2026.pdf | | | |
| EPA_AR_0292601 | EPA_AR_0292601 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2027.pdf | | | |
| EPA_AR_0292602 | EPA_AR_0292602 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2028.pdf | | | |
| EPA_AR_0292603 | EPA_AR_0292603 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2029.pdf | | | |
| EPA_AR_0292604 | EPA_AR_0292604 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2030.pdf | | | |
| EPA_AR_0292605 | EPA_AR_0292605 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2031.pdf | | | |
| EPA_AR_0292606 | EPA_AR_0292606 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2032.pdf | | | |
| EPA_AR_0292607 | EPA_AR_0292607 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2033.pdf | | | |
| EPA_AR_0292608 | EPA_AR_0292608 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Barron | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2034.pdf | | | |
| EPA_AR_0292609 | EPA_AR_0292609 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2034-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292610 | EPA_AR_0292610 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2035.pdf | | | |
| EPA_AR_0292611 | EPA_AR_0292709 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2035-A1.pdf | | | |
| EPA_AR_0292710 | EPA_AR_0292710 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Laybourn | 9/29/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2036.pdf | | | |
| EPA_AR_0292711 | EPA_AR_0292712 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Hammer | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2037.pdf | | | |
| EPA_AR_0292713 | EPA_AR_0292714 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2037-A1.pdf | | | |
| EPA_AR_0292715 | EPA_AR_0292716 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Curtis . Thayer, President and CEO, Alaska Chamber | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2038.pdf | | | |
| EPA_AR_0292717 | EPA_AR_0292718 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2038-A1.pdf | | | |
| EPA_AR_0292719 | EPA_AR_0292719 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Sutherland | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2039.pdf | | | |
| EPA_AR_0292720 | EPA_AR_0292720 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2039-A1.pdf | | | |
| EPA_AR_0292721 | EPA_AR_0292721 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2040.pdf | | | |
| EPA_AR_0292722 | EPA_AR_0292722 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2041.pdf | | | |
| EPA_AR_0292723 | EPA_AR_0292723 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2042.pdf | | | |
| EPA_AR_0292724 | EPA_AR_0292724 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2043.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292725 | EPA_AR_0292725 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2044.pdf | | | |
| EPA_AR_0292726 | EPA_AR_0292726 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2045.pdf | | | |
| EPA_AR_0292727 | EPA_AR_0292727 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2046.pdf | | | |
| EPA_AR_0292728 | EPA_AR_0292728 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2047.pdf | | | |
| EPA_AR_0292729 | EPA_AR_0292729 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2048.pdf | | | |
| EPA_AR_0292730 | EPA_AR_0292730 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2049.pdf | | | |
| EPA_AR_0292731 | EPA_AR_0292731 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2050.pdf | | | |
| EPA_AR_0292732 | EPA_AR_0292732 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. and J. Lawler | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2051.pdf | | | |
| EPA_AR_0292733 | EPA_AR_0292733 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Langworthy | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2052.pdf | | | |
| EPA_AR_0292734 | EPA_AR_0292734 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Jacques | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2053.pdf | | | |
| EPA_AR_0292735 | EPA_AR_0292735 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2053-A1.pdf | | | |
| EPA_AR_0292736 | EPA_AR_0292736 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Roth | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2054.pdf | | | |
| EPA_AR_0292737 | EPA_AR_0292737 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2054-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292738 | EPA_AR_0292738 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Bean | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2055.pdf | | | |
| EPA_AR_0292739 | EPA_AR_0292740 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2055-A1.pdf | | | |
| EPA_AR_0292741 | EPA_AR_0292741 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Reilly | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2056.pdf | | | |
| EPA_AR_0292742 | EPA_AR_0292742 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2056-A1.pdf | | | |
| EPA_AR_0292743 | EPA_AR_0292743 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Ruthsdottir | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2057.pdf | | | |
| EPA_AR_0292744 | EPA_AR_0292744 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2057-A1.pdf | | | |
| EPA_AR_0292745 | EPA_AR_0292745 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Malone | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2058.pdf | | | |
| EPA_AR_0292746 | EPA_AR_0292747 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2058-A1.pdf | | | |
| EPA_AR_0292748 | EPA_AR_0292748 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. de Tarnowsky | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2059.pdf | | | |
| EPA_AR_0292749 | EPA_AR_0292750 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2059-A1.pdf | | | |
| EPA_AR_0292751 | EPA_AR_0292751 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Montieth | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2060.pdf | | | |
| EPA_AR_0292752 | EPA_AR_0292752 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2060-A1.pdf | | | |
| EPA_AR_0292753 | EPA_AR_0292753 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Steiger | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2061.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292754 | EPA_AR_0292754 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2061-A1.pdf | | | |
| EPA_AR_0292755 | EPA_AR_0292755 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Olsen-Lester | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2062.pdf | | | |
| EPA_AR_0292756 | EPA_AR_0292757 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2062-A1.pdf | | | |
| EPA_AR_0292758 | EPA_AR_0292758 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Scott | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2063.pdf | | | |
| EPA_AR_0292759 | EPA_AR_0292759 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2063-A1.pdf | | | |
| EPA_AR_0292760 | EPA_AR_0292760 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Reyes | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2064.pdf | | | |
| EPA_AR_0292761 | EPA_AR_0292761 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2064-A1.pdf | | | |
| EPA_AR_0292762 | EPA_AR_0292762 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Barnes | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2065.pdf | | | |
| EPA_AR_0292763 | EPA_AR_0292764 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2065-A1.pdf | | | |
| EPA_AR_0292765 | EPA_AR_0292765 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. and V. Murray | 9/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2066.pdf | | | |
| EPA_AR_0292766 | EPA_AR_0292766 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2066-A1.pdf | | | |
| EPA_AR_0292767 | EPA_AR_0292767 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. L. Smith | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2067.pdf | | | |
| EPA_AR_0292768 | EPA_AR_0292768 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2067-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292769 | EPA_AR_0292769 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Martin | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2068.pdf | | | |
| EPA_AR_0292770 | EPA_AR_0292770 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2068-A1.pdf | | | |
| EPA_AR_0292771 | EPA_AR_0292771 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Rosich | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2069.pdf | | | |
| EPA_AR_0292772 | EPA_AR_0292773 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2069-A1.pdf | | | |
| EPA_AR_0292774 | EPA_AR_0292774 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Frost | 8/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2070.pdf | | | |
| EPA_AR_0292775 | EPA_AR_0292775 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2070-A1.pdf | | | |
| EPA_AR_0292776 | EPA_AR_0292776 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Olson | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2071.pdf | | | |
| EPA_AR_0292777 | EPA_AR_0292777 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2071-A1.pdf | | | |
| EPA_AR_0292778 | EPA_AR_0292778 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. B. Honaker | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2072.pdf | | | |
| EPA_AR_0292779 | EPA_AR_0292779 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2072-A1.pdf | | | |
| EPA_AR_0292780 | EPA_AR_0292780 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Cole | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2073.pdf | | | |
| EPA_AR_0292781 | EPA_AR_0292781 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2073-A1.pdf | | | |
| EPA_AR_0292782 | EPA_AR_0292782 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Helm | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2074.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292783 | EPA_AR_0292783 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2074-A1.pdf | | | |
| EPA_AR_0292784 | EPA_AR_0292784 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Skeels | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2075.pdf | | | |
| EPA_AR_0292785 | EPA_AR_0292785 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2075-A1.pdf | | | |
| EPA_AR_0292786 | EPA_AR_0292786 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2076.pdf | | | |
| EPA_AR_0292787 | EPA_AR_0292787 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2077.pdf | | | |
| EPA_AR_0292788 | EPA_AR_0292788 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2078.pdf | | | |
| EPA_AR_0292789 | EPA_AR_0292789 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2079.pdf | | | |
| EPA_AR_0292790 | EPA_AR_0292791 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2080.pdf | | | |
| EPA_AR_0292792 | EPA_AR_0292792 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2081.pdf | | | |
| EPA_AR_0292793 | EPA_AR_0292793 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2082.pdf | | | |
| EPA_AR_0292794 | EPA_AR_0292794 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2083.pdf | | | |
| EPA_AR_0292795 | EPA_AR_0292795 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2084.pdf | | | |
| EPA_AR_0292796 | EPA_AR_0292796 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2085.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292797 | EPA_AR_0292797 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2086.pdf | | | |
| EPA_AR_0292798 | EPA_AR_0292798 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2087.pdf | | | |
| EPA_AR_0292799 | EPA_AR_0292799 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2088.pdf | | | |
| EPA_AR_0292800 | EPA_AR_0292800 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Henderson | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2089.pdf | | | |
| EPA_AR_0292801 | EPA_AR_0292801 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2090.pdf | | | |
| EPA_AR_0292802 | EPA_AR_0292802 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2091.pdf | | | |
| EPA_AR_0292803 | EPA_AR_0292803 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Morgan | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2092.pdf | | | |
| EPA_AR_0292804 | EPA_AR_0292804 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. S. | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2093.pdf | | | |
| EPA_AR_0292805 | EPA_AR_0292805 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2094.pdf | | | |
| EPA_AR_0292806 | EPA_AR_0292806 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2095.pdf | | | |
| EPA_AR_0292807 | EPA_AR_0292807 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2096.pdf | | | |
| EPA_AR_0292808 | EPA_AR_0292808 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2097.pdf | | | |
| EPA_AR_0292809 | EPA_AR_0292809 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2098.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292810 | EPA_AR_0292810 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. V. Dyke | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2099.pdf | | | |
| EPA_AR_0292811 | EPA_AR_0292811 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. R. Feldman | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2100.pdf | | | |
| EPA_AR_0292812 | EPA_AR_0292812 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Lewis | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2101.pdf | | | |
| EPA_AR_0292813 | EPA_AR_0292813 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2102.pdf | | | |
| EPA_AR_0292814 | EPA_AR_0292814 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2103.pdf | | | |
| EPA_AR_0292815 | EPA_AR_0292815 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2104.pdf | | | |
| EPA_AR_0292816 | EPA_AR_0292816 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2105.pdf | | | |
| EPA_AR_0292817 | EPA_AR_0292817 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ludlum | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2106.pdf | | | |
| EPA_AR_0292818 | EPA_AR_0292818 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2107.pdf | | | |
| EPA_AR_0292819 | EPA_AR_0292819 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2108.pdf | | | |
| EPA_AR_0292820 | EPA_AR_0292820 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2109.pdf | | | |
| EPA_AR_0292821 | EPA_AR_0292821 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2110.pdf | | | |
| EPA_AR_0292822 | EPA_AR_0292822 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2111.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292823 | EPA_AR_0292823 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2112.pdf | | | |
| EPA_AR_0292824 | EPA_AR_0292824 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2113.pdf | | | |
| EPA_AR_0292825 | EPA_AR_0292826 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2114.pdf | | | |
| EPA_AR_0292827 | EPA_AR_0292827 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2115.pdf | | | |
| EPA_AR_0292828 | EPA_AR_0292828 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2116.pdf | | | |
| EPA_AR_0292829 | EPA_AR_0292829 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2117.pdf | | | |
| EPA_AR_0292830 | EPA_AR_0292830 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2118.pdf | | | |
| EPA_AR_0292831 | EPA_AR_0292831 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2119.pdf | | | |
| EPA_AR_0292832 | EPA_AR_0292832 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2120.pdf | | | |
| EPA_AR_0292833 | EPA_AR_0292833 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2121.pdf | | | |
| EPA_AR_0292834 | EPA_AR_0292834 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Epperson | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2122.pdf | | | |
| EPA_AR_0292835 | EPA_AR_0292835 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2123.pdf | | | |
| EPA_AR_0292836 | EPA_AR_0292836 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2124.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292837 | EPA_AR_0292837 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2125.pdf | | | |
| EPA_AR_0292838 | EPA_AR_0292838 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2126.pdf | | | |
| EPA_AR_0292839 | EPA_AR_0292839 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2127.pdf | | | |
| EPA_AR_0292840 | EPA_AR_0292840 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2128.pdf | | | |
| EPA_AR_0292841 | EPA_AR_0292841 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2129.pdf | | | |
| EPA_AR_0292842 | EPA_AR_0292842 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2130.pdf | | | |
| EPA_AR_0292843 | EPA_AR_0292844 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by N. Stephenson | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2131.pdf | | | |
| EPA_AR_0292845 | EPA_AR_0292845 | | 10-References & Other Information Considered- Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (UTBB). Sample attached (email) | 9/28/2017 | Number of Attachments: 1 Mass comment campaign with 694 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-2132.pdf | | | |
| EPA_AR_0292846 | EPA_AR_0292846 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2132-A1.pdf | | | |
| EPA_AR_0292847 | EPA_AR_0292847 | | 10-References & Other Information Considered- Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 6/16/2017 | Number of Attachments: 1 Mass comment campaign with 346 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-2133.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292848 | EPA_AR_0292848 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2133-A1.pdf | | | |
| EPA_AR_0292849 | EPA_AR_0292849 | | 10-References & Other Information Considered- Withdrawal Record | Mass comment campaign sponsored by Defenders of Wildlife. Sample attached (email) | 9/10/2017 | Number of Attachments: 1 Mass comment campaign with 26,186 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-2134.pdf | | | |
| EPA_AR_0292850 | EPA_AR_0292850 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2134-A1.pdf | | | |
| EPA_AR_0292851 | EPA_AR_0292851 | | 10-References & Other Information Considered- Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 10/13/2017 | Number of Attachments: 1 Mass comment campaign with 9 comments received; submissions were duplicates except for non-substantive differences (e.g. name inserted as appropriate). | EPA-R10-OW-2017-0369-2135.pdf | | | |
| EPA_AR_0292852 | EPA_AR_0292852 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2135-A1.pdf | | | |
| EPA_AR_0292853 | EPA_AR_0292853 | | 10-References & Other Information Considered- Withdrawal Record | Mass comment campaign sponsored by Earthjustice. Sample attached (email) | 10/13/2017 | Number of Attachments: 1 Mass comment campaign with 14 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-2136.pdf | | | |
| EPA_AR_0292854 | EPA_AR_0292855 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2136-A1.pdf | | | |
| EPA_AR_0292856 | EPA_AR_0292856 | | 10-References & Other Information Considered- Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 10/13/2017 | Number of Attachments: 1 Mass comment campaign with 2,192 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-2137.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292857 | EPA_AR_0292857 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2137-A1.pdf | | | |
| EPA_AR_0292858 | EPA_AR_0292858 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 10/13/2017 | Number of Attachments: 1 Mass comment campaign with 125 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-2138.pdf | | | |
| EPA_AR_0292859 | EPA_AR_0292859 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2138-A1.pdf | | | |
| EPA_AR_0292860 | EPA_AR_0292860 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 10/13/2017 | Number of Attachments: 1 Mass comment campaign with 701 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-2139.pdf | | | |
| EPA_AR_0292861 | EPA_AR_0292861 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2139-A1.pdf | | | |
| EPA_AR_0292862 | EPA_AR_0292862 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by National Parks Conservation Association (NPCA). Sample attached (email) | 6/22/2017 | Number of Attachments: 1 Mass comment campaign with 15,474 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-2140.pdf | | | |
| EPA_AR_0292863 | EPA_AR_0292863 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2140-A1.pdf | | | |
| EPA_AR_0292864 | EPA_AR_0292864 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/20/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2141.pdf | | | |
| EPA_AR_0292865 | EPA_AR_0292865 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/21/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2142.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292866 | EPA_AR_0292866 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2143.pdf | | | |
| EPA_AR_0292867 | EPA_AR_0292867 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2144.pdf | | | |
| EPA_AR_0292868 | EPA_AR_0292868 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hall | 9/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2145.pdf | | | |
| EPA_AR_0292869 | EPA_AR_0292869 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2146.pdf | | | |
| EPA_AR_0292870 | EPA_AR_0292870 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Barbara Lee, Sydney Thomas, U.S. House of Representative | 9/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2147.pdf | | | |
| EPA_AR_0292871 | EPA_AR_0292871 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Chad Knutsen, Co-Founder, Cornucopia Group | 9/28/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2148.pdf | | | |
| EPA_AR_0292872 | EPA_AR_0292872 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. C. Bettencourt | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2149.pdf | | | |
| EPA_AR_0292873 | EPA_AR_0292873 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2149-A1.pdf | | | |
| EPA_AR_0292874 | EPA_AR_0292874 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Mckee | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2150.pdf | | | |
| EPA_AR_0292875 | EPA_AR_0292875 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2150-A1.pdf | | | |
| EPA_AR_0292876 | EPA_AR_0292876 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Edwards | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2151.pdf | | | |
| EPA_AR_0292877 | EPA_AR_0292877 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2151-A1.pdf | | | |
| EPA_AR_0292878 | EPA_AR_0292878 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Eng | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2152.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292879 | EPA_AR_0292879 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2152-A1.pdf | | | |
| EPA_AR_0292880 | EPA_AR_0292880 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Edwards | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2153.pdf | | | |
| EPA_AR_0292881 | EPA_AR_0292881 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2153-A1.pdf | | | |
| EPA_AR_0292882 | EPA_AR_0292882 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Speno | 6/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2154.pdf | | | |
| EPA_AR_0292883 | EPA_AR_0292884 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2154-A1.pdf | | | |
| EPA_AR_0292885 | EPA_AR_0292885 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Read | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2155.pdf | | | |
| EPA_AR_0292886 | EPA_AR_0292886 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2155-A1.pdf | | | |
| EPA_AR_0292887 | EPA_AR_0292887 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Creek | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2156.pdf | | | |
| EPA_AR_0292888 | EPA_AR_0292889 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2156-A1.pdf | | | |
| EPA_AR_0292890 | EPA_AR_0292890 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Smith | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2157.pdf | | | |
| EPA_AR_0292891 | EPA_AR_0292891 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2157-A1.pdf | | | |
| EPA_AR_0292892 | EPA_AR_0292892 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Weinberger | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2158.pdf | | | |
| EPA_AR_0292893 | EPA_AR_0292894 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2158-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292895 | EPA_AR_0292895 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Pettinger | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2159.pdf | | | |
| EPA_AR_0292896 | EPA_AR_0292896 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2159-A1.pdf | | | |
| EPA_AR_0292897 | EPA_AR_0292897 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Faria | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2160.pdf | | | |
| EPA_AR_0292898 | EPA_AR_0292898 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2160-A1.pdf | | | |
| EPA_AR_0292899 | EPA_AR_0292899 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Lewis | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2161.pdf | | | |
| EPA_AR_0292900 | EPA_AR_0292900 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2161-A1.pdf | | | |
| EPA_AR_0292901 | EPA_AR_0292901 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Lewis | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2162.pdf | | | |
| EPA_AR_0292902 | EPA_AR_0292903 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2162-A1.pdf | | | |
| EPA_AR_0292904 | EPA_AR_0292904 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Goldschmidt | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2163.pdf | | | |
| EPA_AR_0292905 | EPA_AR_0292906 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2163-A1.pdf | | | |
| EPA_AR_0292907 | EPA_AR_0292907 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Barretto | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2164.pdf | | | |
| EPA_AR_0292908 | EPA_AR_0292909 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2164-A1.pdf | | | |
| EPA_AR_0292910 | EPA_AR_0292910 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Burns | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2165.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292911 | EPA_AR_0292911 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0292912 | EPA_AR_0292912 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Whipple | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2166.pdf | | | |
| EPA_AR_0292913 | EPA_AR_0292913 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2166-A1.pdf | | | |
| EPA_AR_0292914 | EPA_AR_0292914 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Ball | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2167.pdf | | | |
| EPA_AR_0292915 | EPA_AR_0292915 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2167-A1.pdf | | | |
| EPA_AR_0292916 | EPA_AR_0292916 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Williams | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2168.pdf | | | |
| EPA_AR_0292917 | EPA_AR_0292918 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2168-A1.pdf | | | |
| EPA_AR_0292919 | EPA_AR_0292919 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Mersky | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2169.pdf | | | |
| EPA_AR_0292920 | EPA_AR_0292920 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2169-A1.pdf | | | |
| EPA_AR_0292921 | EPA_AR_0292921 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Mersky | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2170.pdf | | | |
| EPA_AR_0292922 | EPA_AR_0292922 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2170-A1.pdf | | | |
| EPA_AR_0292923 | EPA_AR_0292923 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Geiger | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2171.pdf | | | |
| EPA_AR_0292924 | EPA_AR_0292924 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2171-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292925 | EPA_AR_0292925 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Saretsky | 6/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2172.pdf | | | |
| EPA_AR_0292926 | EPA_AR_0292926 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2172-A1.pdf | | | |
| EPA_AR_0292927 | EPA_AR_0292927 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Tobin | 9/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2173.pdf | | | |
| EPA_AR_0292928 | EPA_AR_0292928 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2173-A1.pdf | | | |
| EPA_AR_0292929 | EPA_AR_0292929 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Rade | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2174.pdf | | | |
| EPA_AR_0292930 | EPA_AR_0292930 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2174-A1.pdf | | | |
| EPA_AR_0292931 | EPA_AR_0292931 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Kantor | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2175.pdf | | | |
| EPA_AR_0292932 | EPA_AR_0292932 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2175-A1.pdf | | | |
| EPA_AR_0292933 | EPA_AR_0292933 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Shiverdecker | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2176.pdf | | | |
| EPA_AR_0292934 | EPA_AR_0292935 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2176-A1.pdf | | | |
| EPA_AR_0292936 | EPA_AR_0292936 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Kovacs | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2177.pdf | | | |
| EPA_AR_0292937 | EPA_AR_0292938 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2177-A1.pdf | | | |
| EPA_AR_0292939 | EPA_AR_0292939 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Turano | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2178.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292940 | EPA_AR_0292940 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0292941 | EPA_AR_0292941 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Griffin | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2179.pdf | | | |
| EPA_AR_0292942 | EPA_AR_0292943 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2179-A1.pdf | | | |
| EPA_AR_0292944 | EPA_AR_0292944 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Goetinck | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2180.pdf | | | |
| EPA_AR_0292945 | EPA_AR_0292945 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2180-A1.pdf | | | |
| EPA_AR_0292946 | EPA_AR_0292946 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Wiegmann | 6/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2181.pdf | | | |
| EPA_AR_0292947 | EPA_AR_0292947 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2181-A1.pdf | | | |
| EPA_AR_0292948 | EPA_AR_0292948 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Nazor | 6/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2182.pdf | | | |
| EPA_AR_0292949 | EPA_AR_0292949 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2182-A1.pdf | | | |
| EPA_AR_0292950 | EPA_AR_0292950 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Cutler | 6/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2183.pdf | | | |
| EPA_AR_0292951 | EPA_AR_0292951 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2183-A1.pdf | | | |
| EPA_AR_0292952 | EPA_AR_0292952 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Boland | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2184.pdf | | | |
| EPA_AR_0292953 | EPA_AR_0292953 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2184-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292954 | EPA_AR_0292954 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. J. Brown | 8/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2185.pdf | | | |
| EPA_AR_0292955 | EPA_AR_0292956 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0292957 | EPA_AR_0292957 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Skrha | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2186.pdf | | | |
| EPA_AR_0292958 | EPA_AR_0292959 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2186-A1.pdf | | | |
| EPA_AR_0292960 | EPA_AR_0292960 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Morgan | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2187.pdf | | | |
| EPA_AR_0292961 | EPA_AR_0292961 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2187-A1.pdf | | | |
| EPA_AR_0292962 | EPA_AR_0292962 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Cross | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2188.pdf | | | |
| EPA_AR_0292963 | EPA_AR_0292963 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2188-A1.pdf | | | |
| EPA_AR_0292964 | EPA_AR_0292964 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Strauss | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2189.pdf | | | |
| EPA_AR_0292965 | EPA_AR_0292965 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2189-A1.pdf | | | |
| EPA_AR_0292966 | EPA_AR_0292966 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2190.pdf | | | |
| EPA_AR_0292967 | EPA_AR_0292967 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2191.pdf | | | |
| EPA_AR_0292968 | EPA_AR_0292968 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2192.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292969 | EPA_AR_0292969 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2193.pdf | | | |
| EPA_AR_0292970 | EPA_AR_0292970 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2194.pdf | | | |
| EPA_AR_0292971 | EPA_AR_0292971 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2195.pdf | | | |
| EPA_AR_0292972 | EPA_AR_0292972 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2196.pdf | | | |
| EPA_AR_0292973 | EPA_AR_0292973 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2197.pdf | | | |
| EPA_AR_0292974 | EPA_AR_0292974 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2198.pdf | | | |
| EPA_AR_0292975 | EPA_AR_0292975 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2199.pdf | | | |
| EPA_AR_0292976 | EPA_AR_0292977 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2200.pdf | | | |
| EPA_AR_0292978 | EPA_AR_0292978 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2201.pdf | | | |
| EPA_AR_0292979 | EPA_AR_0292979 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Cameron Poindexter, President & CEO, Choggiung Limited | 10/4/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-2202.pdf | | | |
| EPA_AR_0292980 | EPA_AR_0292980 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2202-A1.pdf | | | |
| EPA_AR_0292981 | EPA_AR_0292982 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2202-A2.pdf | | | |
| EPA_AR_0292983 | EPA_AR_0292983 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dennis Varner, Owner, Sea Inn Bar | 10/4/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-2203.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292984 | EPA_AR_0292984 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2203-A1.pdf | | | |
| EPA_AR_0292985 | EPA_AR_0292985 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2203-A2.pdf | | | |
| EPA_AR_0292986 | EPA_AR_0292986 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by David Miller, General Manager, Leader Creek Fisheries, Inc. | 10/3/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-2204.pdf | | | |
| EPA_AR_0292987 | EPA_AR_0292987 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2204-A1.pdf | | | |
| EPA_AR_0292988 | EPA_AR_0292988 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2204-A2.pdf | | | |
| EPA_AR_0292989 | EPA_AR_0292989 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Robert W. Crump, President, Seattle Marine & Fishing Supply Co. | 10/3/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-2205.pdf | | | |
| EPA_AR_0292990 | EPA_AR_0292990 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2205-A1.pdf | | | |
| EPA_AR_0292991 | EPA_AR_0292991 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2205-A2.pdf | | | |
| EPA_AR_0292992 | EPA_AR_0292992 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Kenneth Jensen, Mayor, City of Ekwok, Alaska | 10/3/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-2206.pdf | | | |
| EPA_AR_0292993 | EPA_AR_0292993 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2206-A1.pdf | | | |
| EPA_AR_0292994 | EPA_AR_0292994 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2206-A2.pdf | | | |
| EPA_AR_0292995 | EPA_AR_0292996 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2207.pdf | | | |
| EPA_AR_0292997 | EPA_AR_0292997 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Ken Norton, Chairman, National Tribal Water Council (NTWC) | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2208.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0292998 | EPA_AR_0293000 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2208-A1.pdf | | | |
| EPA_AR_0293001 | EPA_AR_0293002 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2209.pdf | | | |
| EPA_AR_0293003 | EPA_AR_0293003 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2210.pdf | | | |
| EPA_AR_0293004 | EPA_AR_0293004 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2211.pdf | | | |
| EPA_AR_0293005 | EPA_AR_0293006 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2212.pdf | | | |
| EPA_AR_0293007 | EPA_AR_0293007 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2213.pdf | | | |
| EPA_AR_0293008 | EPA_AR_0293009 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2214.pdf | | | |
| EPA_AR_0293010 | EPA_AR_0293011 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2215.pdf | | | |
| EPA_AR_0293012 | EPA_AR_0293013 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2216.pdf | | | |
| EPA_AR_0293014 | EPA_AR_0293014 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by (name illegible) | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2217.pdf | | | |
| EPA_AR_0293015 | EPA_AR_0293015 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2217-A1.pdf | | | |
| EPA_AR_0293016 | EPA_AR_0293016 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2218.pdf | | | |
| EPA_AR_0293017 | EPA_AR_0293017 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by  S. L. Ammen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2219.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293018 | EPA_AR_0293018 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2219-A1.pdf | | | |
| EPA_AR_0293019 | EPA_AR_0293019 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Speed | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2220.pdf | | | |
| EPA_AR_0293020 | EPA_AR_0293020 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2220-A1.pdf | | | |
| EPA_AR_0293021 | EPA_AR_0293021 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2221.pdf | | | |
| EPA_AR_0293022 | EPA_AR_0293022 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2222.pdf | | | |
| EPA_AR_0293023 | EPA_AR_0293023 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2223.pdf | | | |
| EPA_AR_0293024 | EPA_AR_0293024 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2224.pdf | | | |
| EPA_AR_0293025 | EPA_AR_0293025 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2225.pdf | | | |
| EPA_AR_0293026 | EPA_AR_0293026 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2226.pdf | | | |
| EPA_AR_0293027 | EPA_AR_0293027 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2227.pdf | | | |
| EPA_AR_0293028 | EPA_AR_0293028 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2228.pdf | | | |
| EPA_AR_0293029 | EPA_AR_0293029 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Eric Dompeling, Business Unit Manager, Quadco LLC | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2229.pdf | | | |
| EPA_AR_0293030 | EPA_AR_0293031 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2229-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293032 | EPA_AR_0293032 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Wylie | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2230.pdf | | | |
| EPA_AR_0293033 | EPA_AR_0293034 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2230-A1.pdf | | | |
| EPA_AR_0293035 | EPA_AR_0293035 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Davis | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2231.pdf | | | |
| EPA_AR_0293036 | EPA_AR_0293037 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2231-A1.pdf | | | |
| EPA_AR_0293038 | EPA_AR_0293038 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Neuendorff | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2232.pdf | | | |
| EPA_AR_0293039 | EPA_AR_0293040 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2232-A1.pdf | | | |
| EPA_AR_0293041 | EPA_AR_0293041 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Vreeland | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2233.pdf | | | |
| EPA_AR_0293042 | EPA_AR_0293043 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2233-A1.pdf | | | |
| EPA_AR_0293044 | EPA_AR_0293044 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Grigg | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2234.pdf | | | |
| EPA_AR_0293045 | EPA_AR_0293046 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2234-A1.pdf | | | |
| EPA_AR_0293047 | EPA_AR_0293047 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Miller | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2235.pdf | | | |
| EPA_AR_0293048 | EPA_AR_0293048 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2235-A1.pdf | | | |
| EPA_AR_0293049 | EPA_AR_0293049 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hutchin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2236.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293050 | EPA_AR_0293050 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2236-A1.pdf | | | |
| EPA_AR_0293051 | EPA_AR_0293051 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by K. Knudtsen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2237.pdf | | | |
| EPA_AR_0293052 | EPA_AR_0293053 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2237-A1.pdf | | | |
| EPA_AR_0293054 | EPA_AR_0293054 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. V. Vleet | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2238.pdf | | | |
| EPA_AR_0293055 | EPA_AR_0293055 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2238-A1.pdf | | | |
| EPA_AR_0293056 | EPA_AR_0293056 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. M. | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2239.pdf | | | |
| EPA_AR_0293057 | EPA_AR_0293058 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2239-A1.pdf | | | |
| EPA_AR_0293059 | EPA_AR_0293059 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by L. Ohman | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2240.pdf | | | |
| EPA_AR_0293060 | EPA_AR_0293060 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2240-A1.pdf | | | |
| EPA_AR_0293061 | EPA_AR_0293061 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by A. Reitz | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2241.pdf | | | |
| EPA_AR_0293062 | EPA_AR_0293062 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2241-A1.pdf | | | |
| EPA_AR_0293063 | EPA_AR_0293063 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by W. Goin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2242.pdf | | | |
| EPA_AR_0293064 | EPA_AR_0293065 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2242-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293066 | EPA_AR_0293066 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. McLellan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2243.pdf | | | |
| EPA_AR_0293067 | EPA_AR_0293067 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2243-A1.pdf | | | |
| EPA_AR_0293068 | EPA_AR_0293068 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Fisher | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2244.pdf | | | |
| EPA_AR_0293069 | EPA_AR_0293070 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2244-A1.pdf | | | |
| EPA_AR_0293071 | EPA_AR_0293071 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. McGregor | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2245.pdf | | | |
| EPA_AR_0293072 | EPA_AR_0293073 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2245-A1.pdf | | | |
| EPA_AR_0293074 | EPA_AR_0293074 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Toth | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2246.pdf | | | |
| EPA_AR_0293075 | EPA_AR_0293076 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2246-A1.pdf | | | |
| EPA_AR_0293077 | EPA_AR_0293077 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Spieler | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2247.pdf | | | |
| EPA_AR_0293078 | EPA_AR_0293079 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2247-A1.pdf | | | |
| EPA_AR_0293080 | EPA_AR_0293080 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Skelton | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2248.pdf | | | |
| EPA_AR_0293081 | EPA_AR_0293082 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2248-A1.pdf | | | |
| EPA_AR_0293083 | EPA_AR_0293083 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Overholtzer | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2249.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293084 | EPA_AR_0293085 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0293086 | EPA_AR_0293086 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Smith | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2250.pdf | | | |
| EPA_AR_0293087 | EPA_AR_0293087 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2250-A1.pdf | | | |
| EPA_AR_0293088 | EPA_AR_0293088 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Yassi | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2251.pdf | | | |
| EPA_AR_0293089 | EPA_AR_0293089 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2251-A1.pdf | | | |
| EPA_AR_0293090 | EPA_AR_0293090 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Phillips | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2252.pdf | | | |
| EPA_AR_0293091 | EPA_AR_0293091 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2252-A1.pdf | | | |
| EPA_AR_0293092 | EPA_AR_0293092 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. I. Elgueta | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2253.pdf | | | |
| EPA_AR_0293093 | EPA_AR_0293093 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2253-A1.pdf | | | |
| EPA_AR_0293094 | EPA_AR_0293094 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Holmes | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2254.pdf | | | |
| EPA_AR_0293095 | EPA_AR_0293095 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2254-A1.pdf | | | |
| EPA_AR_0293096 | EPA_AR_0293096 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Keating | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2255.pdf | | | |
| EPA_AR_0293097 | EPA_AR_0293097 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2255-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293098 | EPA_AR_0293098 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Vanderborg | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2256.pdf | | | |
| EPA_AR_0293099 | EPA_AR_0293099 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2256-A1.pdf | | | |
| EPA_AR_0293100 | EPA_AR_0293100 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. C. Setlow | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2257.pdf | | | |
| EPA_AR_0293101 | EPA_AR_0293101 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2257-A1.pdf | | | |
| EPA_AR_0293102 | EPA_AR_0293102 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Arlan | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2258.pdf | | | |
| EPA_AR_0293103 | EPA_AR_0293103 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2258-A1.pdf | | | |
| EPA_AR_0293104 | EPA_AR_0293104 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Robertson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2259.pdf | | | |
| EPA_AR_0293105 | EPA_AR_0293105 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2259-A1.pdf | | | |
| EPA_AR_0293106 | EPA_AR_0293106 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Henry | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2260.pdf | | | |
| EPA_AR_0293107 | EPA_AR_0293107 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2260-A1.pdf | | | |
| EPA_AR_0293108 | EPA_AR_0293108 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Frost | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2261.pdf | | | |
| EPA_AR_0293109 | EPA_AR_0293110 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2261-A1.pdf | | | |
| EPA_AR_0293111 | EPA_AR_0293111 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Kowalczyk | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2262.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293112 | EPA_AR_0293112 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2262-A1.pdf | | | |
| EPA_AR_0293113 | EPA_AR_0293113 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Quigley | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2263.pdf | | | |
| EPA_AR_0293114 | EPA_AR_0293114 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2263-A1.pdf | | | |
| EPA_AR_0293115 | EPA_AR_0293115 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Williams | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2264.pdf | | | |
| EPA_AR_0293116 | EPA_AR_0293116 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2264-A1.pdf | | | |
| EPA_AR_0293117 | EPA_AR_0293117 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Zukoski | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2265.pdf | | | |
| EPA_AR_0293118 | EPA_AR_0293118 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2265-A1.pdf | | | |
| EPA_AR_0293119 | EPA_AR_0293119 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. King | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2266.pdf | | | |
| EPA_AR_0293120 | EPA_AR_0293121 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2266-A1.pdf | | | |
| EPA_AR_0293122 | EPA_AR_0293122 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Melo | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2267.pdf | | | |
| EPA_AR_0293123 | EPA_AR_0293123 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2267-A1.pdf | | | |
| EPA_AR_0293124 | EPA_AR_0293124 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Bremenstuhl | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2268.pdf | | | |
| EPA_AR_0293125 | EPA_AR_0293125 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2268-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293126 | EPA_AR_0293126 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Coomes | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2269.pdf | | | |
| EPA_AR_0293127 | EPA_AR_0293127 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2269-A1.pdf | | | |
| EPA_AR_0293128 | EPA_AR_0293128 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Doebbert | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2270.pdf | | | |
| EPA_AR_0293129 | EPA_AR_0293129 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2270-A1.pdf | | | |
| EPA_AR_0293130 | EPA_AR_0293130 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Morse | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2271.pdf | | | |
| EPA_AR_0293131 | EPA_AR_0293131 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2271-A1.pdf | | | |
| EPA_AR_0293132 | EPA_AR_0293132 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Morrell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2272.pdf | | | |
| EPA_AR_0293133 | EPA_AR_0293134 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2272-A1.pdf | | | |
| EPA_AR_0293135 | EPA_AR_0293135 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Weil | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2273.pdf | | | |
| EPA_AR_0293136 | EPA_AR_0293136 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2273-A1.pdf | | | |
| EPA_AR_0293137 | EPA_AR_0293137 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Haspel | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2274.pdf | | | |
| EPA_AR_0293138 | EPA_AR_0293139 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2274-A1.pdf | | | |
| EPA_AR_0293140 | EPA_AR_0293140 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kline | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2275.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293141 | EPA_AR_0293141 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2275-A1.pdf | | | |
| EPA_AR_0293142 | EPA_AR_0293142 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Vencill | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2276.pdf | | | |
| EPA_AR_0293143 | EPA_AR_0293143 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2276-A1.pdf | | | |
| EPA_AR_0293144 | EPA_AR_0293144 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Palka | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2277.pdf | | | |
| EPA_AR_0293145 | EPA_AR_0293146 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2277-A1.pdf | | | |
| EPA_AR_0293147 | EPA_AR_0293147 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hallowell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2278.pdf | | | |
| EPA_AR_0293148 | EPA_AR_0293148 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2278-A1.pdf | | | |
| EPA_AR_0293149 | EPA_AR_0293149 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Petrillo | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2279.pdf | | | |
| EPA_AR_0293150 | EPA_AR_0293150 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2279-A1.pdf | | | |
| EPA_AR_0293151 | EPA_AR_0293151 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hein | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2280.pdf | | | |
| EPA_AR_0293152 | EPA_AR_0293152 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2280-A1.pdf | | | |
| EPA_AR_0293153 | EPA_AR_0293153 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Ramauro | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2281.pdf | | | |
| EPA_AR_0293154 | EPA_AR_0293154 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2281-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293155 | EPA_AR_0293155 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Moes | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2282.pdf | | | |
| EPA_AR_0293156 | EPA_AR_0293156 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2282-A1.pdf | | | |
| EPA_AR_0293157 | EPA_AR_0293157 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Snyder | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2283.pdf | | | |
| EPA_AR_0293158 | EPA_AR_0293158 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2283-A1.pdf | | | |
| EPA_AR_0293159 | EPA_AR_0293159 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Felizola | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2284.pdf | | | |
| EPA_AR_0293160 | EPA_AR_0293160 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2284-A1.pdf | | | |
| EPA_AR_0293161 | EPA_AR_0293161 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Ward | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2285.pdf | | | |
| EPA_AR_0293162 | EPA_AR_0293162 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2285-A1.pdf | | | |
| EPA_AR_0293163 | EPA_AR_0293163 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Daniels | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2286.pdf | | | |
| EPA_AR_0293164 | EPA_AR_0293165 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2286-A1.pdf | | | |
| EPA_AR_0293166 | EPA_AR_0293166 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Reilly | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2287.pdf | | | |
| EPA_AR_0293167 | EPA_AR_0293168 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2287-A1.pdf | | | |
| EPA_AR_0293169 | EPA_AR_0293169 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Urbia | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2288.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293170 | EPA_AR_0293170 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2288-A1.pdf | | | |
| EPA_AR_0293171 | EPA_AR_0293171 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Gartside | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2289.pdf | | | |
| EPA_AR_0293172 | EPA_AR_0293173 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2289-A1.pdf | | | |
| EPA_AR_0293174 | EPA_AR_0293174 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ehrhardt | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2290.pdf | | | |
| EPA_AR_0293175 | EPA_AR_0293175 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2290-A1.pdf | | | |
| EPA_AR_0293176 | EPA_AR_0293176 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Stewart | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2291.pdf | | | |
| EPA_AR_0293177 | EPA_AR_0293177 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2291-A1.pdf | | | |
| EPA_AR_0293178 | EPA_AR_0293178 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Wilde | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2292.pdf | | | |
| EPA_AR_0293179 | EPA_AR_0293179 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2292-A1.pdf | | | |
| EPA_AR_0293180 | EPA_AR_0293180 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Hervert | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2293.pdf | | | |
| EPA_AR_0293181 | EPA_AR_0293181 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2293-A1.pdf | | | |
| EPA_AR_0293182 | EPA_AR_0293182 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Bishop | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2294.pdf | | | |
| EPA_AR_0293183 | EPA_AR_0293183 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2294-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293184 | EPA_AR_0293184 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Mintun | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2295.pdf | | | |
| EPA_AR_0293185 | EPA_AR_0293185 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2295-A1.pdf | | | |
| EPA_AR_0293186 | EPA_AR_0293186 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Frye | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2296.pdf | | | |
| EPA_AR_0293187 | EPA_AR_0293187 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2296-A1.pdf | | | |
| EPA_AR_0293188 | EPA_AR_0293188 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Chang | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2297.pdf | | | |
| EPA_AR_0293189 | EPA_AR_0293190 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2297-A1.pdf | | | |
| EPA_AR_0293191 | EPA_AR_0293191 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Lowry | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2298.pdf | | | |
| EPA_AR_0293192 | EPA_AR_0293193 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2298-A1.pdf | | | |
| EPA_AR_0293194 | EPA_AR_0293194 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Gelbart | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2299.pdf | | | |
| EPA_AR_0293195 | EPA_AR_0293195 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2299-A1.pdf | | | |
| EPA_AR_0293196 | EPA_AR_0293196 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Combes | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2300.pdf | | | |
| EPA_AR_0293197 | EPA_AR_0293197 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2300-A1.pdf | | | |
| EPA_AR_0293198 | EPA_AR_0293198 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. OBrien | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2301.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293199 | EPA_AR_0293199 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2301-A1.pdf | | | |
| EPA_AR_0293200 | EPA_AR_0293200 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by E. Pauker | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2302.pdf | | | |
| EPA_AR_0293201 | EPA_AR_0293201 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2302-A1.pdf | | | |
| EPA_AR_0293202 | EPA_AR_0293202 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Thornby | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2303.pdf | | | |
| EPA_AR_0293203 | EPA_AR_0293203 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2303-A1.pdf | | | |
| EPA_AR_0293204 | EPA_AR_0293204 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. McConnell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2304.pdf | | | |
| EPA_AR_0293205 | EPA_AR_0293205 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2304-A1.pdf | | | |
| EPA_AR_0293206 | EPA_AR_0293206 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Rees | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2305.pdf | | | |
| EPA_AR_0293207 | EPA_AR_0293207 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2305-A1.pdf | | | |
| EPA_AR_0293208 | EPA_AR_0293208 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by K. Hill | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2306.pdf | | | |
| EPA_AR_0293209 | EPA_AR_0293209 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2306-A1.pdf | | | |
| EPA_AR_0293210 | EPA_AR_0293210 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by L. Woller | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2307.pdf | | | |
| EPA_AR_0293211 | EPA_AR_0293211 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2307-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293212 | EPA_AR_0293212 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Williams | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2308.pdf | | | |
| EPA_AR_0293213 | EPA_AR_0293214 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2308-A1.pdf | | | |
| EPA_AR_0293215 | EPA_AR_0293215 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Elwell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2309.pdf | | | |
| EPA_AR_0293216 | EPA_AR_0293216 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2309-A1.pdf | | | |
| EPA_AR_0293217 | EPA_AR_0293217 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Garrett | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2310.pdf | | | |
| EPA_AR_0293218 | EPA_AR_0293218 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2310-A1.pdf | | | |
| EPA_AR_0293219 | EPA_AR_0293219 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Andersen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2311.pdf | | | |
| EPA_AR_0293220 | EPA_AR_0293220 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2311-A1.pdf | | | |
| EPA_AR_0293221 | EPA_AR_0293221 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Shapiro | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2312.pdf | | | |
| EPA_AR_0293222 | EPA_AR_0293222 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2312-A1.pdf | | | |
| EPA_AR_0293223 | EPA_AR_0293223 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Holloway | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2313.pdf | | | |
| EPA_AR_0293224 | EPA_AR_0293224 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2313-A1.pdf | | | |
| EPA_AR_0293225 | EPA_AR_0293225 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Teixeira | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2314.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293226 | EPA_AR_0293226 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2314-A1.pdf | | | |
| EPA_AR_0293227 | EPA_AR_0293227 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. A. Ruiz | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2315.pdf | | | |
| EPA_AR_0293228 | EPA_AR_0293228 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2315-A1.pdf | | | |
| EPA_AR_0293229 | EPA_AR_0293229 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kennemer | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2316.pdf | | | |
| EPA_AR_0293230 | EPA_AR_0293230 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2316-A1.pdf | | | |
| EPA_AR_0293231 | EPA_AR_0293231 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Nagarajan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2317.pdf | | | |
| EPA_AR_0293232 | EPA_AR_0293232 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2317-A1.pdf | | | |
| EPA_AR_0293233 | EPA_AR_0293233 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Faulkner | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2318.pdf | | | |
| EPA_AR_0293234 | EPA_AR_0293234 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2318-A1.pdf | | | |
| EPA_AR_0293235 | EPA_AR_0293235 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Narcisse | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2319.pdf | | | |
| EPA_AR_0293236 | EPA_AR_0293237 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2319-A1.pdf | | | |
| EPA_AR_0293238 | EPA_AR_0293238 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Ellington | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2320.pdf | | | |
| EPA_AR_0293239 | EPA_AR_0293239 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2320-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293240 | EPA_AR_0293240 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lorand | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2321.pdf | | | |
| EPA_AR_0293241 | EPA_AR_0293241 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2321-A1.pdf | | | |
| EPA_AR_0293242 | EPA_AR_0293242 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Mansfield | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2322.pdf | | | |
| EPA_AR_0293243 | EPA_AR_0293243 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2322-A1.pdf | | | |
| EPA_AR_0293244 | EPA_AR_0293244 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. DeLorenzo | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2323.pdf | | | |
| EPA_AR_0293245 | EPA_AR_0293245 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2323-A1.pdf | | | |
| EPA_AR_0293246 | EPA_AR_0293246 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Steinach | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2324.pdf | | | |
| EPA_AR_0293247 | EPA_AR_0293247 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2324-A1.pdf | | | |
| EPA_AR_0293248 | EPA_AR_0293248 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hankes | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2325.pdf | | | |
| EPA_AR_0293249 | EPA_AR_0293249 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2325-A1.pdf | | | |
| EPA_AR_0293250 | EPA_AR_0293250 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hertzberg | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2326.pdf | | | |
| EPA_AR_0293251 | EPA_AR_0293251 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2326-A1.pdf | | | |
| EPA_AR_0293252 | EPA_AR_0293252 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Bilderaya | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2327.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293253 | EPA_AR_0293254 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2327-A1.pdf | | | |
| EPA_AR_0293255 | EPA_AR_0293255 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Bosold | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2328.pdf | | | |
| EPA_AR_0293256 | EPA_AR_0293256 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2328-A1.pdf | | | |
| EPA_AR_0293257 | EPA_AR_0293257 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Miraglia | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2329.pdf | | | |
| EPA_AR_0293258 | EPA_AR_0293258 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2329-A1.pdf | | | |
| EPA_AR_0293259 | EPA_AR_0293259 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Matas | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2330.pdf | | | |
| EPA_AR_0293260 | EPA_AR_0293261 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2330-A1.pdf | | | |
| EPA_AR_0293262 | EPA_AR_0293262 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kent | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2331.pdf | | | |
| EPA_AR_0293263 | EPA_AR_0293263 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2331-A1.pdf | | | |
| EPA_AR_0293264 | EPA_AR_0293264 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kresser | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2332.pdf | | | |
| EPA_AR_0293265 | EPA_AR_0293265 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2332-A1.pdf | | | |
| EPA_AR_0293266 | EPA_AR_0293266 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Woodward | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2333.pdf | | | |
| EPA_AR_0293267 | EPA_AR_0293267 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2333-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293268 | EPA_AR_0293268 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Kissinger | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2334.pdf | | | |
| EPA_AR_0293269 | EPA_AR_0293269 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2334-A1.pdf | | | |
| EPA_AR_0293270 | EPA_AR_0293270 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Burnett | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2335.pdf | | | |
| EPA_AR_0293271 | EPA_AR_0293271 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2335-A1.pdf | | | |
| EPA_AR_0293272 | EPA_AR_0293272 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. J. Heard | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2336.pdf | | | |
| EPA_AR_0293273 | EPA_AR_0293273 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2336-A1.pdf | | | |
| EPA_AR_0293274 | EPA_AR_0293274 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2337.pdf | | | |
| EPA_AR_0293275 | EPA_AR_0293275 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Lawless | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2338.pdf | | | |
| EPA_AR_0293276 | EPA_AR_0293276 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2338-A1.pdf | | | |
| EPA_AR_0293277 | EPA_AR_0293277 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Greenberg | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2339.pdf | | | |
| EPA_AR_0293278 | EPA_AR_0293278 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2339-A1.pdf | | | |
| EPA_AR_0293279 | EPA_AR_0293279 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Terrill | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2340.pdf | | | |
| EPA_AR_0293280 | EPA_AR_0293280 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2340-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293281 | EPA_AR_0293281 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. L. Eckhardt | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2341.pdf | | | |
| EPA_AR_0293282 | EPA_AR_0293282 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2341-A1.pdf | | | |
| EPA_AR_0293283 | EPA_AR_0293283 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Nelson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2342.pdf | | | |
| EPA_AR_0293284 | EPA_AR_0293284 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2342-A1.pdf | | | |
| EPA_AR_0293285 | EPA_AR_0293285 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by 28330 Run 03a 10.6.17 jp 1040 | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2343.pdf | | | |
| EPA_AR_0293286 | EPA_AR_0293286 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2343-A1.pdf | | | |
| EPA_AR_0293287 | EPA_AR_0293287 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Ragan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2344.pdf | | | |
| EPA_AR_0293288 | EPA_AR_0293288 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2344-A1.pdf | | | |
| EPA_AR_0293289 | EPA_AR_0293289 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Gold | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2345.pdf | | | |
| EPA_AR_0293290 | EPA_AR_0293290 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2345-A1.pdf | | | |
| EPA_AR_0293291 | EPA_AR_0293291 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Rubarsky | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2346.pdf | | | |
| EPA_AR_0293292 | EPA_AR_0293292 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2346-A1.pdf | | | |
| EPA_AR_0293293 | EPA_AR_0293293 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Derose | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2347.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293294 | EPA_AR_0293294 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2347-A1.pdf | | | |
| EPA_AR_0293295 | EPA_AR_0293295 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Derose | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2348.pdf | | | |
| EPA_AR_0293296 | EPA_AR_0293296 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2348-A1.pdf | | | |
| EPA_AR_0293297 | EPA_AR_0293297 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Derose | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2349.pdf | | | |
| EPA_AR_0293298 | EPA_AR_0293298 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2349-A1.pdf | | | |
| EPA_AR_0293299 | EPA_AR_0293299 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Skopin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2350.pdf | | | |
| EPA_AR_0293300 | EPA_AR_0293300 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2350-A1.pdf | | | |
| EPA_AR_0293301 | EPA_AR_0293301 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Albright | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2351.pdf | | | |
| EPA_AR_0293302 | EPA_AR_0293302 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2351-A1.pdf | | | |
| EPA_AR_0293303 | EPA_AR_0293303 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hanzlik | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2352.pdf | | | |
| EPA_AR_0293304 | EPA_AR_0293304 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2352-A1.pdf | | | |
| EPA_AR_0293305 | EPA_AR_0293305 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Lehan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2353.pdf | | | |
| EPA_AR_0293306 | EPA_AR_0293306 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2353-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293307 | EPA_AR_0293307 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Cardinal | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2354.pdf | | | |
| EPA_AR_0293308 | EPA_AR_0293308 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2354-A1.pdf | | | |
| EPA_AR_0293309 | EPA_AR_0293309 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Downey | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2355.pdf | | | |
| EPA_AR_0293310 | EPA_AR_0293310 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2355-A1.pdf | | | |
| EPA_AR_0293311 | EPA_AR_0293311 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Webster | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2356.pdf | | | |
| EPA_AR_0293312 | EPA_AR_0293312 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2356-A1.pdf | | | |
| EPA_AR_0293313 | EPA_AR_0293313 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Cocozzella | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2357.pdf | | | |
| EPA_AR_0293314 | EPA_AR_0293314 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2357-A1.pdf | | | |
| EPA_AR_0293315 | EPA_AR_0293315 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. J. Storm | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2358.pdf | | | |
| EPA_AR_0293316 | EPA_AR_0293316 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2358-A1.pdf | | | |
| EPA_AR_0293317 | EPA_AR_0293317 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Gerhart | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2359.pdf | | | |
| EPA_AR_0293318 | EPA_AR_0293318 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2359-A1.pdf | | | |
| EPA_AR_0293319 | EPA_AR_0293319 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Mcaleer | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2360.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293320 | EPA_AR_0293320 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0293321 | EPA_AR_0293321 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hirshfield-Gold | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2361.pdf | | | |
| EPA_AR_0293322 | EPA_AR_0293322 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2361-A1.pdf | | | |
| EPA_AR_0293323 | EPA_AR_0293323 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Caspar | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2362.pdf | | | |
| EPA_AR_0293324 | EPA_AR_0293324 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2362-A1.pdf | | | |
| EPA_AR_0293325 | EPA_AR_0293325 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Smart | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2363.pdf | | | |
| EPA_AR_0293326 | EPA_AR_0293326 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2363-A1.pdf | | | |
| EPA_AR_0293327 | EPA_AR_0293327 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Farber | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2364.pdf | | | |
| EPA_AR_0293328 | EPA_AR_0293328 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2364-A1.pdf | | | |
| EPA_AR_0293329 | EPA_AR_0293329 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Shapiro | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2365.pdf | | | |
| EPA_AR_0293330 | EPA_AR_0293330 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2365-A1.pdf | | | |
| EPA_AR_0293331 | EPA_AR_0293331 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Shapiro | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2366.pdf | | | |
| EPA_AR_0293332 | EPA_AR_0293332 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2366-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293333 | EPA_AR_0293333 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Shapiro | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2367.pdf | | | |
| EPA_AR_0293334 | EPA_AR_0293334 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2367-A1.pdf | | | |
| EPA_AR_0293335 | EPA_AR_0293335 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Overstreet | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2368.pdf | | | |
| EPA_AR_0293336 | EPA_AR_0293336 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2368-A1.pdf | | | |
| EPA_AR_0293337 | EPA_AR_0293337 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Thomas | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2369.pdf | | | |
| EPA_AR_0293338 | EPA_AR_0293338 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2369-A1.pdf | | | |
| EPA_AR_0293339 | EPA_AR_0293339 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Balan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2370.pdf | | | |
| EPA_AR_0293340 | EPA_AR_0293340 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2370-A1.pdf | | | |
| EPA_AR_0293341 | EPA_AR_0293341 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. McNair | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2371.pdf | | | |
| EPA_AR_0293342 | EPA_AR_0293342 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2371-A1.pdf | | | |
| EPA_AR_0293343 | EPA_AR_0293343 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. McNair | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2372.pdf | | | |
| EPA_AR_0293344 | EPA_AR_0293344 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2372-A1.pdf | | | |
| EPA_AR_0293345 | EPA_AR_0293345 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Weible | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2373.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293346 | EPA_AR_0293346 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2373-A1.pdf | | | |
| EPA_AR_0293347 | EPA_AR_0293347 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Leiner | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2374.pdf | | | |
| EPA_AR_0293348 | EPA_AR_0293348 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2374-A1.pdf | | | |
| EPA_AR_0293349 | EPA_AR_0293349 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Leiner | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2375.pdf | | | |
| EPA_AR_0293350 | EPA_AR_0293350 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2375-A1.pdf | | | |
| EPA_AR_0293351 | EPA_AR_0293351 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Dipboye | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2376.pdf | | | |
| EPA_AR_0293352 | EPA_AR_0293352 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2376-A1.pdf | | | |
| EPA_AR_0293353 | EPA_AR_0293353 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Seki | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2377.pdf | | | |
| EPA_AR_0293354 | EPA_AR_0293354 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2377-A1.pdf | | | |
| EPA_AR_0293355 | EPA_AR_0293355 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hunker | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2378.pdf | | | |
| EPA_AR_0293356 | EPA_AR_0293357 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2378-A1.pdf | | | |
| EPA_AR_0293358 | EPA_AR_0293358 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Manning | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2379.pdf | | | |
| EPA_AR_0293359 | EPA_AR_0293359 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2379-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293360 | EPA_AR_0293360 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Wills | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2380.pdf | | | |
| EPA_AR_0293361 | EPA_AR_0293361 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2380-A1.pdf | | | |
| EPA_AR_0293362 | EPA_AR_0293362 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Wills | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2381.pdf | | | |
| EPA_AR_0293363 | EPA_AR_0293364 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2381-A1.pdf | | | |
| EPA_AR_0293365 | EPA_AR_0293365 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. & M. Krull | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2382.pdf | | | |
| EPA_AR_0293366 | EPA_AR_0293366 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2382-A1.pdf | | | |
| EPA_AR_0293367 | EPA_AR_0293367 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. & M. Krull | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2383.pdf | | | |
| EPA_AR_0293368 | EPA_AR_0293369 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2383-A1.pdf | | | |
| EPA_AR_0293370 | EPA_AR_0293370 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wheaton | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2384.pdf | | | |
| EPA_AR_0293371 | EPA_AR_0293371 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2384-A1.pdf | | | |
| EPA_AR_0293372 | EPA_AR_0293372 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kepner | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2385.pdf | | | |
| EPA_AR_0293373 | EPA_AR_0293373 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2385-A1.pdf | | | |
| EPA_AR_0293374 | EPA_AR_0293374 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Win | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2386.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293375 | EPA_AR_0293375 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2386-A1.pdf | | | |
| EPA_AR_0293376 | EPA_AR_0293376 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Sepeta | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2387.pdf | | | |
| EPA_AR_0293377 | EPA_AR_0293377 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2387-A1.pdf | | | |
| EPA_AR_0293378 | EPA_AR_0293378 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Tiffany | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2388.pdf | | | |
| EPA_AR_0293379 | EPA_AR_0293380 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2388-A1.pdf | | | |
| EPA_AR_0293381 | EPA_AR_0293381 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Fersch | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2389.pdf | | | |
| EPA_AR_0293382 | EPA_AR_0293382 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2389-A1.pdf | | | |
| EPA_AR_0293383 | EPA_AR_0293383 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Stufflebeam | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2390.pdf | | | |
| EPA_AR_0293384 | EPA_AR_0293384 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2390-A1.pdf | | | |
| EPA_AR_0293385 | EPA_AR_0293385 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Taylor | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2391.pdf | | | |
| EPA_AR_0293386 | EPA_AR_0293386 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2391-A1.pdf | | | |
| EPA_AR_0293387 | EPA_AR_0293387 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Lloyd | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2392.pdf | | | |
| EPA_AR_0293388 | EPA_AR_0293388 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2392-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293389 | EPA_AR_0293389 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Clayton | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2393.pdf | | | |
| EPA_AR_0293390 | EPA_AR_0293390 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2393-A1.pdf | | | |
| EPA_AR_0293391 | EPA_AR_0293391 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Toy | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2394.pdf | | | |
| EPA_AR_0293392 | EPA_AR_0293392 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2394-A1.pdf | | | |
| EPA_AR_0293393 | EPA_AR_0293393 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. L. Block | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2395.pdf | | | |
| EPA_AR_0293394 | EPA_AR_0293394 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2395-A1.pdf | | | |
| EPA_AR_0293395 | EPA_AR_0293395 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Petrie | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2396.pdf | | | |
| EPA_AR_0293396 | EPA_AR_0293396 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2396-A1.pdf | | | |
| EPA_AR_0293397 | EPA_AR_0293397 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Bauer | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2397.pdf | | | |
| EPA_AR_0293398 | EPA_AR_0293398 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2397-A1.pdf | | | |
| EPA_AR_0293399 | EPA_AR_0293399 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. W. Shearer | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2398.pdf | | | |
| EPA_AR_0293400 | EPA_AR_0293400 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2398-A1.pdf | | | |
| EPA_AR_0293401 | EPA_AR_0293401 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Shank | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2399.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293402 | EPA_AR_0293402 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2399-A1.pdf | | | |
| EPA_AR_0293403 | EPA_AR_0293403 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Curran | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2400.pdf | | | |
| EPA_AR_0293404 | EPA_AR_0293404 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2400-A1.pdf | | | |
| EPA_AR_0293405 | EPA_AR_0293405 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Fernandez | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2401.pdf | | | |
| EPA_AR_0293406 | EPA_AR_0293406 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2401-A1.pdf | | | |
| EPA_AR_0293407 | EPA_AR_0293407 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. O'Meara | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2402.pdf | | | |
| EPA_AR_0293408 | EPA_AR_0293408 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2402-A1.pdf | | | |
| EPA_AR_0293409 | EPA_AR_0293409 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Cogan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2403.pdf | | | |
| EPA_AR_0293410 | EPA_AR_0293410 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2403-A1.pdf | | | |
| EPA_AR_0293411 | EPA_AR_0293411 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Scoville | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2404.pdf | | | |
| EPA_AR_0293412 | EPA_AR_0293412 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2404-A1.pdf | | | |
| EPA_AR_0293413 | EPA_AR_0293413 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Ramey | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2405.pdf | | | |
| EPA_AR_0293414 | EPA_AR_0293414 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2405-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293415 | EPA_AR_0293415 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bernard | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2406.pdf | | | |
| EPA_AR_0293416 | EPA_AR_0293416 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2406-A1.pdf | | | |
| EPA_AR_0293417 | EPA_AR_0293417 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Williams | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2407.pdf | | | |
| EPA_AR_0293418 | EPA_AR_0293418 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2407-A1.pdf | | | |
| EPA_AR_0293419 | EPA_AR_0293419 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. A. Hebberger | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2408.pdf | | | |
| EPA_AR_0293420 | EPA_AR_0293420 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2408-A1.pdf | | | |
| EPA_AR_0293421 | EPA_AR_0293421 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Eaton | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2409.pdf | | | |
| EPA_AR_0293422 | EPA_AR_0293423 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2409-A1.pdf | | | |
| EPA_AR_0293424 | EPA_AR_0293424 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Esty | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2410.pdf | | | |
| EPA_AR_0293425 | EPA_AR_0293426 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2410-A1.pdf | | | |
| EPA_AR_0293427 | EPA_AR_0293427 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Wellman | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2411.pdf | | | |
| EPA_AR_0293428 | EPA_AR_0293429 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2411-A1.pdf | | | |
| EPA_AR_0293430 | EPA_AR_0293430 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Aram | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2412.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293431 | EPA_AR_0293431 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2412-A1.pdf | | | |
| EPA_AR_0293432 | EPA_AR_0293432 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Aram | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2413.pdf | | | |
| EPA_AR_0293433 | EPA_AR_0293433 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2413-A1.pdf | | | |
| EPA_AR_0293434 | EPA_AR_0293434 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Wallace | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2414.pdf | | | |
| EPA_AR_0293435 | EPA_AR_0293435 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2414-A1.pdf | | | |
| EPA_AR_0293436 | EPA_AR_0293436 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Springer | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2415.pdf | | | |
| EPA_AR_0293437 | EPA_AR_0293437 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2415-A1.pdf | | | |
| EPA_AR_0293438 | EPA_AR_0293438 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Zakreski | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2416.pdf | | | |
| EPA_AR_0293439 | EPA_AR_0293439 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2416-A1.pdf | | | |
| EPA_AR_0293440 | EPA_AR_0293440 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Carleton | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2417.pdf | | | |
| EPA_AR_0293441 | EPA_AR_0293441 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2417-A1.pdf | | | |
| EPA_AR_0293442 | EPA_AR_0293442 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Frost | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2418.pdf | | | |
| EPA_AR_0293443 | EPA_AR_0293444 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2418-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293445 | EPA_AR_0293445 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kentfield | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2419.pdf | | | |
| EPA_AR_0293446 | EPA_AR_0293446 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2419-A1.pdf | | | |
| EPA_AR_0293447 | EPA_AR_0293447 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Mortlock | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2420.pdf | | | |
| EPA_AR_0293448 | EPA_AR_0293448 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2420-A1.pdf | | | |
| EPA_AR_0293449 | EPA_AR_0293449 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Kite | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2421.pdf | | | |
| EPA_AR_0293450 | EPA_AR_0293450 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2421-A1.pdf | | | |
| EPA_AR_0293451 | EPA_AR_0293451 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. McAdams | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2422.pdf | | | |
| EPA_AR_0293452 | EPA_AR_0293452 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2422-A1.pdf | | | |
| EPA_AR_0293453 | EPA_AR_0293453 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Caine | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2423.pdf | | | |
| EPA_AR_0293454 | EPA_AR_0293454 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2423-A1.pdf | | | |
| EPA_AR_0293455 | EPA_AR_0293455 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hendrix | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2424.pdf | | | |
| EPA_AR_0293456 | EPA_AR_0293456 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2424-A1.pdf | | | |
| EPA_AR_0293457 | EPA_AR_0293457 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Hoyt | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2425.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293458 | EPA_AR_0293458 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2425-A1.pdf | | | |
| EPA_AR_0293459 | EPA_AR_0293459 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Vischulis | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2426.pdf | | | |
| EPA_AR_0293460 | EPA_AR_0293461 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2426-A1.pdf | | | |
| EPA_AR_0293462 | EPA_AR_0293462 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Dubishar | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2427.pdf | | | |
| EPA_AR_0293463 | EPA_AR_0293463 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2427-A1.pdf | | | |
| EPA_AR_0293464 | EPA_AR_0293464 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Payne | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2428.pdf | | | |
| EPA_AR_0293465 | EPA_AR_0293465 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2428-A1.pdf | | | |
| EPA_AR_0293466 | EPA_AR_0293466 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Johan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2429.pdf | | | |
| EPA_AR_0293467 | EPA_AR_0293467 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2429-A1.pdf | | | |
| EPA_AR_0293468 | EPA_AR_0293468 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Jackson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2430.pdf | | | |
| EPA_AR_0293469 | EPA_AR_0293469 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2430-A1.pdf | | | |
| EPA_AR_0293470 | EPA_AR_0293470 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wadden | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2431.pdf | | | |
| EPA_AR_0293471 | EPA_AR_0293472 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2431-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293473 | EPA_AR_0293473 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wadden | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2432.pdf | | | |
| EPA_AR_0293474 | EPA_AR_0293475 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2432-A1.pdf | | | |
| EPA_AR_0293476 | EPA_AR_0293476 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M.Mcgowan | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2433.pdf | | | |
| EPA_AR_0293477 | EPA_AR_0293477 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2433-A1.pdf | | | |
| EPA_AR_0293478 | EPA_AR_0293478 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Pecher | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2434.pdf | | | |
| EPA_AR_0293479 | EPA_AR_0293480 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2434-A1.pdf | | | |
| EPA_AR_0293481 | EPA_AR_0293481 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Burgess | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2435.pdf | | | |
| EPA_AR_0293482 | EPA_AR_0293483 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2435-A1.pdf | | | |
| EPA_AR_0293484 | EPA_AR_0293484 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Chambers | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2436.pdf | | | |
| EPA_AR_0293485 | EPA_AR_0293485 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2436-A1.pdf | | | |
| EPA_AR_0293486 | EPA_AR_0293486 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Huth | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2437.pdf | | | |
| EPA_AR_0293487 | EPA_AR_0293488 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2437-A1.pdf | | | |
| EPA_AR_0293489 | EPA_AR_0293489 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Brown | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2438.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293490 | EPA_AR_0293490 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2438-A1.pdf | | | |
| EPA_AR_0293491 | EPA_AR_0293491 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Shook | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2439.pdf | | | |
| EPA_AR_0293492 | EPA_AR_0293492 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2439-A1.pdf | | | |
| EPA_AR_0293493 | EPA_AR_0293493 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Hutton | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2440.pdf | | | |
| EPA_AR_0293494 | EPA_AR_0293494 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2440-A1.pdf | | | |
| EPA_AR_0293495 | EPA_AR_0293495 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Root | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2441.pdf | | | |
| EPA_AR_0293496 | EPA_AR_0293496 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2441-A1.pdf | | | |
| EPA_AR_0293497 | EPA_AR_0293497 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Dunne | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2442.pdf | | | |
| EPA_AR_0293498 | EPA_AR_0293498 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2442-A1.pdf | | | |
| EPA_AR_0293499 | EPA_AR_0293499 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. McGuiness | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2443.pdf | | | |
| EPA_AR_0293500 | EPA_AR_0293500 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2443-A1.pdf | | | |
| EPA_AR_0293501 | EPA_AR_0293501 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Schilz | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2444.pdf | | | |
| EPA_AR_0293502 | EPA_AR_0293502 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2444-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293503 | EPA_AR_0293503 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Gentle-Smith | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2445.pdf | | | |
| EPA_AR_0293504 | EPA_AR_0293504 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2445-A1.pdf | | | |
| EPA_AR_0293505 | EPA_AR_0293505 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. William | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2446.pdf | | | |
| EPA_AR_0293506 | EPA_AR_0293506 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2446-A1.pdf | | | |
| EPA_AR_0293507 | EPA_AR_0293507 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Matlin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2447.pdf | | | |
| EPA_AR_0293508 | EPA_AR_0293508 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2447-A1.pdf | | | |
| EPA_AR_0293509 | EPA_AR_0293509 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Jameson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2448.pdf | | | |
| EPA_AR_0293510 | EPA_AR_0293510 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2448-A1.pdf | | | |
| EPA_AR_0293511 | EPA_AR_0293511 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Maurer | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2449.pdf | | | |
| EPA_AR_0293512 | EPA_AR_0293512 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2449-A1.pdf | | | |
| EPA_AR_0293513 | EPA_AR_0293513 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Pealer | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2450.pdf | | | |
| EPA_AR_0293514 | EPA_AR_0293514 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2450-A1.pdf | | | |
| EPA_AR_0293515 | EPA_AR_0293515 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Henry | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2451.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293516 | EPA_AR_0293516 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2451-A1.pdf | | | |
| EPA_AR_0293517 | EPA_AR_0293517 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Krall | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2452.pdf | | | |
| EPA_AR_0293518 | EPA_AR_0293518 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2452-A1.pdf | | | |
| EPA_AR_0293519 | EPA_AR_0293519 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Kuhnert | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2453.pdf | | | |
| EPA_AR_0293520 | EPA_AR_0293520 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2453-A1.pdf | | | |
| EPA_AR_0293521 | EPA_AR_0293521 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Olberding | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2454.pdf | | | |
| EPA_AR_0293522 | EPA_AR_0293522 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2454-A1.pdf | | | |
| EPA_AR_0293523 | EPA_AR_0293523 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Dering | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2455.pdf | | | |
| EPA_AR_0293524 | EPA_AR_0293524 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2455-A1.pdf | | | |
| EPA_AR_0293525 | EPA_AR_0293525 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Ahrens | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2456.pdf | | | |
| EPA_AR_0293526 | EPA_AR_0293526 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2456-A1.pdf | | | |
| EPA_AR_0293527 | EPA_AR_0293527 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Gomez | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2457.pdf | | | |
| EPA_AR_0293528 | EPA_AR_0293529 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2457-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293530 | EPA_AR_0293530 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Hernandez | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2458.pdf | | | |
| EPA_AR_0293531 | EPA_AR_0293531 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2458-A1.pdf | | | |
| EPA_AR_0293532 | EPA_AR_0293532 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Radcliff | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2459.pdf | | | |
| EPA_AR_0293533 | EPA_AR_0293533 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2459-A1.pdf | | | |
| EPA_AR_0293534 | EPA_AR_0293534 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2460.pdf | | | |
| EPA_AR_0293535 | EPA_AR_0293535 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Reel | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2461.pdf | | | |
| EPA_AR_0293536 | EPA_AR_0293537 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2461-A1.pdf | | | |
| EPA_AR_0293538 | EPA_AR_0293538 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Leland | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2462.pdf | | | |
| EPA_AR_0293539 | EPA_AR_0293540 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2462-A1.pdf | | | |
| EPA_AR_0293541 | EPA_AR_0293541 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Ridenour | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2463.pdf | | | |
| EPA_AR_0293542 | EPA_AR_0293542 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2463-A1.pdf | | | |
| EPA_AR_0293543 | EPA_AR_0293543 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Nichelini-Jones | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2464.pdf | | | |
| EPA_AR_0293544 | EPA_AR_0293544 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2464-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293545 | EPA_AR_0293545 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Butler | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2465.pdf | | | |
| EPA_AR_0293546 | EPA_AR_0293546 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2465-A1.pdf | | | |
| EPA_AR_0293547 | EPA_AR_0293547 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Menikheim | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2466.pdf | | | |
| EPA_AR_0293548 | EPA_AR_0293548 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2466-A1.pdf | | | |
| EPA_AR_0293549 | EPA_AR_0293549 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Thompson | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2467.pdf | | | |
| EPA_AR_0293550 | EPA_AR_0293550 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2467-A1.pdf | | | |
| EPA_AR_0293551 | EPA_AR_0293551 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bennett | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2468.pdf | | | |
| EPA_AR_0293552 | EPA_AR_0293552 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2468-A1.pdf | | | |
| EPA_AR_0293553 | EPA_AR_0293553 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hoff | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2469.pdf | | | |
| EPA_AR_0293554 | EPA_AR_0293554 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2469-A1.pdf | | | |
| EPA_AR_0293555 | EPA_AR_0293555 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Burns | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2470.pdf | | | |
| EPA_AR_0293556 | EPA_AR_0293556 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2470-A1.pdf | | | |
| EPA_AR_0293557 | EPA_AR_0293557 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Z. Cohen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2471.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293558 | EPA_AR_0293558 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2471-A1.pdf | | | |
| EPA_AR_0293559 | EPA_AR_0293559 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Watchempino | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2472.pdf | | | |
| EPA_AR_0293560 | EPA_AR_0293560 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2472-A1.pdf | | | |
| EPA_AR_0293561 | EPA_AR_0293561 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Meyer | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2473.pdf | | | |
| EPA_AR_0293562 | EPA_AR_0293562 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2473-A1.pdf | | | |
| EPA_AR_0293563 | EPA_AR_0293563 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. West | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2474.pdf | | | |
| EPA_AR_0293564 | EPA_AR_0293565 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2474-A1.pdf | | | |
| EPA_AR_0293566 | EPA_AR_0293566 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Weishahn | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2475.pdf | | | |
| EPA_AR_0293567 | EPA_AR_0293567 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2475-A1.pdf | | | |
| EPA_AR_0293568 | EPA_AR_0293568 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Perez | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2476.pdf | | | |
| EPA_AR_0293569 | EPA_AR_0293569 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2476-A1.pdf | | | |
| EPA_AR_0293570 | EPA_AR_0293570 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Ferrell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2477.pdf | | | |
| EPA_AR_0293571 | EPA_AR_0293571 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2477-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293572 | EPA_AR_0293572 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Ouren | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2478.pdf | | | |
| EPA_AR_0293573 | EPA_AR_0293573 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2478-A1.pdf | | | |
| EPA_AR_0293574 | EPA_AR_0293574 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Krueger | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2479.pdf | | | |
| EPA_AR_0293575 | EPA_AR_0293576 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2479-A1.pdf | | | |
| EPA_AR_0293577 | EPA_AR_0293577 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Belknap | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2480.pdf | | | |
| EPA_AR_0293578 | EPA_AR_0293578 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2480-A1.pdf | | | |
| EPA_AR_0293579 | EPA_AR_0293579 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Roehnsch | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2481.pdf | | | |
| EPA_AR_0293580 | EPA_AR_0293580 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2481-A1.pdf | | | |
| EPA_AR_0293581 | EPA_AR_0293581 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Mcgihon | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2482.pdf | | | |
| EPA_AR_0293582 | EPA_AR_0293582 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2482-A1.pdf | | | |
| EPA_AR_0293583 | EPA_AR_0293583 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Anthony | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2483.pdf | | | |
| EPA_AR_0293584 | EPA_AR_0293585 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2483-A1.pdf | | | |
| EPA_AR_0293586 | EPA_AR_0293586 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Stevens | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2484.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293587 | EPA_AR_0293587 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2484-A1.pdf | | | |
| EPA_AR_0293588 | EPA_AR_0293588 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Peat | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2485.pdf | | | |
| EPA_AR_0293589 | EPA_AR_0293589 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2485-A1.pdf | | | |
| EPA_AR_0293590 | EPA_AR_0293590 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Mcgowan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2486.pdf | | | |
| EPA_AR_0293591 | EPA_AR_0293592 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2486-A1.pdf | | | |
| EPA_AR_0293593 | EPA_AR_0293593 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. E. Ruzichka | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2487.pdf | | | |
| EPA_AR_0293594 | EPA_AR_0293594 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2487-A1.pdf | | | |
| EPA_AR_0293595 | EPA_AR_0293595 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Klein | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2488.pdf | | | |
| EPA_AR_0293596 | EPA_AR_0293596 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2488-A1.pdf | | | |
| EPA_AR_0293597 | EPA_AR_0293597 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Bird | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2489.pdf | | | |
| EPA_AR_0293598 | EPA_AR_0293598 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2489-A1.pdf | | | |
| EPA_AR_0293599 | EPA_AR_0293599 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Brown-Nolan | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2490.pdf | | | |
| EPA_AR_0293600 | EPA_AR_0293600 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2490-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293601 | EPA_AR_0293601 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Kathmann | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2491.pdf | | | |
| EPA_AR_0293602 | EPA_AR_0293602 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2491-A1.pdf | | | |
| EPA_AR_0293603 | EPA_AR_0293603 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Reiter | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2492.pdf | | | |
| EPA_AR_0293604 | EPA_AR_0293605 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2492-A1.pdf | | | |
| EPA_AR_0293606 | EPA_AR_0293606 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hall | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2493.pdf | | | |
| EPA_AR_0293607 | EPA_AR_0293607 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2493-A1.pdf | | | |
| EPA_AR_0293608 | EPA_AR_0293608 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Burns | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2494.pdf | | | |
| EPA_AR_0293609 | EPA_AR_0293609 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2494-A1.pdf | | | |
| EPA_AR_0293610 | EPA_AR_0293610 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Hites-Clabaugh | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2495.pdf | | | |
| EPA_AR_0293611 | EPA_AR_0293611 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2495-A1.pdf | | | |
| EPA_AR_0293612 | EPA_AR_0293612 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Warr | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2496.pdf | | | |
| EPA_AR_0293613 | EPA_AR_0293613 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2496-A1.pdf | | | |
| EPA_AR_0293614 | EPA_AR_0293614 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Baccarat | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2497.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293615 | EPA_AR_0293615 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2497-A1.pdf | | | |
| EPA_AR_0293616 | EPA_AR_0293616 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Skarbrevik | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2498.pdf | | | |
| EPA_AR_0293617 | EPA_AR_0293617 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2498-A1.pdf | | | |
| EPA_AR_0293618 | EPA_AR_0293618 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Loll | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2499.pdf | | | |
| EPA_AR_0293619 | EPA_AR_0293619 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2499-A1.pdf | | | |
| EPA_AR_0293620 | EPA_AR_0293620 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Flint | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2500.pdf | | | |
| EPA_AR_0293621 | EPA_AR_0293621 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2500-A1.pdf | | | |
| EPA_AR_0293622 | EPA_AR_0293622 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Fredericks | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2501.pdf | | | |
| EPA_AR_0293623 | EPA_AR_0293623 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2501-A1.pdf | | | |
| EPA_AR_0293624 | EPA_AR_0293624 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Orpen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2502.pdf | | | |
| EPA_AR_0293625 | EPA_AR_0293625 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2502-A1.pdf | | | |
| EPA_AR_0293626 | EPA_AR_0293626 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Meyer | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2503.pdf | | | |
| EPA_AR_0293627 | EPA_AR_0293628 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2503-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293629 | EPA_AR_0293629 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Sitnick | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2504.pdf | | | |
| EPA_AR_0293630 | EPA_AR_0293630 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2504-A1.pdf | | | |
| EPA_AR_0293631 | EPA_AR_0293631 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Rose | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2505.pdf | | | |
| EPA_AR_0293632 | EPA_AR_0293632 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2505-A1.pdf | | | |
| EPA_AR_0293633 | EPA_AR_0293633 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Massie | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2506.pdf | | | |
| EPA_AR_0293634 | EPA_AR_0293634 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2506-A1.pdf | | | |
| EPA_AR_0293635 | EPA_AR_0293635 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Halbe | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2507.pdf | | | |
| EPA_AR_0293636 | EPA_AR_0293636 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2507-A1.pdf | | | |
| EPA_AR_0293637 | EPA_AR_0293637 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Horn | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2508.pdf | | | |
| EPA_AR_0293638 | EPA_AR_0293638 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2508-A1.pdf | | | |
| EPA_AR_0293639 | EPA_AR_0293639 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ward | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2509.pdf | | | |
| EPA_AR_0293640 | EPA_AR_0293640 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2509-A1.pdf | | | |
| EPA_AR_0293641 | EPA_AR_0293641 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. G. Gerresheim | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2510.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293642 | EPA_AR_0293642 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2510-A1.pdf | | | |
| EPA_AR_0293643 | EPA_AR_0293643 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. and D. Williams | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2511.pdf | | | |
| EPA_AR_0293644 | EPA_AR_0293644 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2511-A1.pdf | | | |
| EPA_AR_0293645 | EPA_AR_0293645 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Magid | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2512.pdf | | | |
| EPA_AR_0293646 | EPA_AR_0293646 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2512-A1.pdf | | | |
| EPA_AR_0293647 | EPA_AR_0293647 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Beal | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2513.pdf | | | |
| EPA_AR_0293648 | EPA_AR_0293648 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2513-A1.pdf | | | |
| EPA_AR_0293649 | EPA_AR_0293649 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Cohen | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2514.pdf | | | |
| EPA_AR_0293650 | EPA_AR_0293650 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2514-A1.pdf | | | |
| EPA_AR_0293651 | EPA_AR_0293651 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Crawford | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2515.pdf | | | |
| EPA_AR_0293652 | EPA_AR_0293652 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2515-A1.pdf | | | |
| EPA_AR_0293653 | EPA_AR_0293653 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Allison | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2516.pdf | | | |
| EPA_AR_0293654 | EPA_AR_0293654 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2516-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293655 | EPA_AR_0293655 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Whitney | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2517.pdf | | | |
| EPA_AR_0293656 | EPA_AR_0293656 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2517-A1.pdf | | | |
| EPA_AR_0293657 | EPA_AR_0293657 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Glennon | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2518.pdf | | | |
| EPA_AR_0293658 | EPA_AR_0293658 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2518-A1.pdf | | | |
| EPA_AR_0293659 | EPA_AR_0293659 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Gonterman-Yoder | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2519.pdf | | | |
| EPA_AR_0293660 | EPA_AR_0293660 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2519-A1.pdf | | | |
| EPA_AR_0293661 | EPA_AR_0293661 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Henley | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2520.pdf | | | |
| EPA_AR_0293662 | EPA_AR_0293662 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2520-A1.pdf | | | |
| EPA_AR_0293663 | EPA_AR_0293663 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Isbell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2521.pdf | | | |
| EPA_AR_0293664 | EPA_AR_0293664 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2521-A1.pdf | | | |
| EPA_AR_0293665 | EPA_AR_0293665 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Swanson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2522.pdf | | | |
| EPA_AR_0293666 | EPA_AR_0293666 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2522-A1.pdf | | | |
| EPA_AR_0293667 | EPA_AR_0293667 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Shiffrin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2523.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293668 | EPA_AR_0293668 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2523-A1.pdf | | | |
| EPA_AR_0293669 | EPA_AR_0293669 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Mcnamara | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2524.pdf | | | |
| EPA_AR_0293670 | EPA_AR_0293670 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2524-A1.pdf | | | |
| EPA_AR_0293671 | EPA_AR_0293671 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Rose | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2525.pdf | | | |
| EPA_AR_0293672 | EPA_AR_0293672 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2525-A1.pdf | | | |
| EPA_AR_0293673 | EPA_AR_0293673 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Stark | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2526.pdf | | | |
| EPA_AR_0293674 | EPA_AR_0293674 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2526-A1.pdf | | | |
| EPA_AR_0293675 | EPA_AR_0293675 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lambert | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2527.pdf | | | |
| EPA_AR_0293676 | EPA_AR_0293676 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2527-A1.pdf | | | |
| EPA_AR_0293677 | EPA_AR_0293677 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. D. Dowden | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2528.pdf | | | |
| EPA_AR_0293678 | EPA_AR_0293678 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2528-A1.pdf | | | |
| EPA_AR_0293679 | EPA_AR_0293679 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Chu | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2529.pdf | | | |
| EPA_AR_0293680 | EPA_AR_0293680 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2529-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293681 | EPA_AR_0293681 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Barrett | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2530.pdf | | | |
| EPA_AR_0293682 | EPA_AR_0293682 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2530-A1.pdf | | | |
| EPA_AR_0293683 | EPA_AR_0293683 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Anderson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2531.pdf | | | |
| EPA_AR_0293684 | EPA_AR_0293684 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2531-A1.pdf | | | |
| EPA_AR_0293685 | EPA_AR_0293685 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Robb | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2532.pdf | | | |
| EPA_AR_0293686 | EPA_AR_0293687 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2532-A1.pdf | | | |
| EPA_AR_0293688 | EPA_AR_0293688 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Wisheropp | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2533.pdf | | | |
| EPA_AR_0293689 | EPA_AR_0293689 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2533-A1.pdf | | | |
| EPA_AR_0293690 | EPA_AR_0293690 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Poole | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2534.pdf | | | |
| EPA_AR_0293691 | EPA_AR_0293691 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2534-A1.pdf | | | |
| EPA_AR_0293692 | EPA_AR_0293692 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Boggs | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2535.pdf | | | |
| EPA_AR_0293693 | EPA_AR_0293693 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2535-A1.pdf | | | |
| EPA_AR_0293694 | EPA_AR_0293694 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Collins | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2536.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293695 | EPA_AR_0293695 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2536-A1.pdf | | | |
| EPA_AR_0293696 | EPA_AR_0293696 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Dominick | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2537.pdf | | | |
| EPA_AR_0293697 | EPA_AR_0293697 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2537-A1.pdf | | | |
| EPA_AR_0293698 | EPA_AR_0293698 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Rosina C. (no surname provided) | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2538.pdf | | | |
| EPA_AR_0293699 | EPA_AR_0293699 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2538-A1.pdf | | | |
| EPA_AR_0293700 | EPA_AR_0293700 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Martinez | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2539.pdf | | | |
| EPA_AR_0293701 | EPA_AR_0293701 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2539-A1.pdf | | | |
| EPA_AR_0293702 | EPA_AR_0293702 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Farha | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2540.pdf | | | |
| EPA_AR_0293703 | EPA_AR_0293703 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2540-A1.pdf | | | |
| EPA_AR_0293704 | EPA_AR_0293704 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hicklin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2541.pdf | | | |
| EPA_AR_0293705 | EPA_AR_0293705 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2541-A1.pdf | | | |
| EPA_AR_0293706 | EPA_AR_0293706 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Tompkins | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2542.pdf | | | |
| EPA_AR_0293707 | EPA_AR_0293707 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2542-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293708 | EPA_AR_0293708 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Armstrong | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2543.pdf | | | |
| EPA_AR_0293709 | EPA_AR_0293709 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2543-A1.pdf | | | |
| EPA_AR_0293710 | EPA_AR_0293710 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Sunfire | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2544.pdf | | | |
| EPA_AR_0293711 | EPA_AR_0293711 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2544-A1.pdf | | | |
| EPA_AR_0293712 | EPA_AR_0293712 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Harris | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2545.pdf | | | |
| EPA_AR_0293713 | EPA_AR_0293713 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2545-A1.pdf | | | |
| EPA_AR_0293714 | EPA_AR_0293714 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Drahovzal | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2546.pdf | | | |
| EPA_AR_0293715 | EPA_AR_0293715 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2546-A1.pdf | | | |
| EPA_AR_0293716 | EPA_AR_0293716 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Smith | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2547.pdf | | | |
| EPA_AR_0293717 | EPA_AR_0293718 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2547-A1.pdf | | | |
| EPA_AR_0293719 | EPA_AR_0293719 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Reinard | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2548.pdf | | | |
| EPA_AR_0293720 | EPA_AR_0293720 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2548-A1.pdf | | | |
| EPA_AR_0293721 | EPA_AR_0293721 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Posten | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2549.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293722 | EPA_AR_0293723 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0293724 | EPA_AR_0293724 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Berling | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2550.pdf | | | |
| EPA_AR_0293725 | EPA_AR_0293726 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2550-A1.pdf | | | |
| EPA_AR_0293727 | EPA_AR_0293727 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Kramar | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2551.pdf | | | |
| EPA_AR_0293728 | EPA_AR_0293728 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2551-A1.pdf | | | |
| EPA_AR_0293729 | EPA_AR_0293729 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Rhea | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2552.pdf | | | |
| EPA_AR_0293730 | EPA_AR_0293730 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2552-A1.pdf | | | |
| EPA_AR_0293731 | EPA_AR_0293731 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Hager | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2553.pdf | | | |
| EPA_AR_0293732 | EPA_AR_0293732 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2553-A1.pdf | | | |
| EPA_AR_0293733 | EPA_AR_0293733 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Meyers | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2554.pdf | | | |
| EPA_AR_0293734 | EPA_AR_0293735 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2554-A1.pdf | | | |
| EPA_AR_0293736 | EPA_AR_0293736 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Cox | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2555.pdf | | | |
| EPA_AR_0293737 | EPA_AR_0293737 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2555-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293738 | EPA_AR_0293738 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Purdy | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2556.pdf | | | |
| EPA_AR_0293739 | EPA_AR_0293739 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2556-A1.pdf | | | |
| EPA_AR_0293740 | EPA_AR_0293740 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Scates | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2557.pdf | | | |
| EPA_AR_0293741 | EPA_AR_0293741 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2557-A1.pdf | | | |
| EPA_AR_0293742 | EPA_AR_0293742 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Barr | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2558.pdf | | | |
| EPA_AR_0293743 | EPA_AR_0293743 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2558-A1.pdf | | | |
| EPA_AR_0293744 | EPA_AR_0293744 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Carpenter | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2559.pdf | | | |
| EPA_AR_0293745 | EPA_AR_0293745 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2559-A1.pdf | | | |
| EPA_AR_0293746 | EPA_AR_0293746 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Demmon | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2560.pdf | | | |
| EPA_AR_0293747 | EPA_AR_0293748 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2560-A1.pdf | | | |
| EPA_AR_0293749 | EPA_AR_0293749 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. R. Adams | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2561.pdf | | | |
| EPA_AR_0293750 | EPA_AR_0293750 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2561-A1.pdf | | | |
| EPA_AR_0293751 | EPA_AR_0293751 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Schelbert | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2562.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293752 | EPA_AR_0293752 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2562-A1.pdf | | | |
| EPA_AR_0293753 | EPA_AR_0293753 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Harrie | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2563.pdf | | | |
| EPA_AR_0293754 | EPA_AR_0293754 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2563-A1.pdf | | | |
| EPA_AR_0293755 | EPA_AR_0293755 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Brand | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2564.pdf | | | |
| EPA_AR_0293756 | EPA_AR_0293756 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2564-A1.pdf | | | |
| EPA_AR_0293757 | EPA_AR_0293757 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Tokuda | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2565.pdf | | | |
| EPA_AR_0293758 | EPA_AR_0293758 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2565-A1.pdf | | | |
| EPA_AR_0293759 | EPA_AR_0293759 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Yuhasz | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2566.pdf | | | |
| EPA_AR_0293760 | EPA_AR_0293760 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2566-A1.pdf | | | |
| EPA_AR_0293761 | EPA_AR_0293761 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hardmeyer-Wright | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2567.pdf | | | |
| EPA_AR_0293762 | EPA_AR_0293763 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2567-A1.pdf | | | |
| EPA_AR_0293764 | EPA_AR_0293764 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Cassidy | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2568.pdf | | | |
| EPA_AR_0293765 | EPA_AR_0293765 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2568-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293766 | EPA_AR_0293766 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Winn | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2569.pdf | | | |
| EPA_AR_0293767 | EPA_AR_0293767 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2569-A1.pdf | | | |
| EPA_AR_0293768 | EPA_AR_0293768 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Herke | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2570.pdf | | | |
| EPA_AR_0293769 | EPA_AR_0293769 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2570-A1.pdf | | | |
| EPA_AR_0293770 | EPA_AR_0293770 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Roth | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2571.pdf | | | |
| EPA_AR_0293771 | EPA_AR_0293771 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2571-A1.pdf | | | |
| EPA_AR_0293772 | EPA_AR_0293772 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Ehli | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2572.pdf | | | |
| EPA_AR_0293773 | EPA_AR_0293773 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2572-A1.pdf | | | |
| EPA_AR_0293774 | EPA_AR_0293774 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Brittingham | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2573.pdf | | | |
| EPA_AR_0293775 | EPA_AR_0293775 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2573-A1.pdf | | | |
| EPA_AR_0293776 | EPA_AR_0293776 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Bassat | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2574.pdf | | | |
| EPA_AR_0293777 | EPA_AR_0293777 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2574-A1.pdf | | | |
| EPA_AR_0293778 | EPA_AR_0293778 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Leonard | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2575.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293779 | EPA_AR_0293779 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2575-A1.pdf | | | |
| EPA_AR_0293780 | EPA_AR_0293780 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Kehn | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2576.pdf | | | |
| EPA_AR_0293781 | EPA_AR_0293781 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2576-A1.pdf | | | |
| EPA_AR_0293782 | EPA_AR_0293782 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Dunn | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2577.pdf | | | |
| EPA_AR_0293783 | EPA_AR_0293784 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2577-A1.pdf | | | |
| EPA_AR_0293785 | EPA_AR_0293785 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Williams | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2578.pdf | | | |
| EPA_AR_0293786 | EPA_AR_0293786 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2578-A1.pdf | | | |
| EPA_AR_0293787 | EPA_AR_0293787 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. ALderman | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2579.pdf | | | |
| EPA_AR_0293788 | EPA_AR_0293788 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2579-A1.pdf | | | |
| EPA_AR_0293789 | EPA_AR_0293789 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Evans | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2580.pdf | | | |
| EPA_AR_0293790 | EPA_AR_0293790 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2580-A1.pdf | | | |
| EPA_AR_0293791 | EPA_AR_0293791 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Balaban | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2581.pdf | | | |
| EPA_AR_0293792 | EPA_AR_0293792 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2581-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293793 | EPA_AR_0293793 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Wells | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2582.pdf | | | |
| EPA_AR_0293794 | EPA_AR_0293794 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2582-A1.pdf | | | |
| EPA_AR_0293795 | EPA_AR_0293795 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Gordon | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2583.pdf | | | |
| EPA_AR_0293796 | EPA_AR_0293796 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2583-A1.pdf | | | |
| EPA_AR_0293797 | EPA_AR_0293797 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Gilpin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2584.pdf | | | |
| EPA_AR_0293798 | EPA_AR_0293798 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2584-A1.pdf | | | |
| EPA_AR_0293799 | EPA_AR_0293799 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Valentine | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2585.pdf | | | |
| EPA_AR_0293800 | EPA_AR_0293800 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2585-A1.pdf | | | |
| EPA_AR_0293801 | EPA_AR_0293801 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Nygren | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2586.pdf | | | |
| EPA_AR_0293802 | EPA_AR_0293802 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2586-A1.pdf | | | |
| EPA_AR_0293803 | EPA_AR_0293803 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Matthias | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2587.pdf | | | |
| EPA_AR_0293804 | EPA_AR_0293804 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2587-A1.pdf | | | |
| EPA_AR_0293805 | EPA_AR_0293805 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Lenzen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2588.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293806 | EPA_AR_0293806 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2588-A1.pdf | | | |
| EPA_AR_0293807 | EPA_AR_0293807 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Bungarz | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2589.pdf | | | |
| EPA_AR_0293808 | EPA_AR_0293808 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2589-A1.pdf | | | |
| EPA_AR_0293809 | EPA_AR_0293809 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kessler | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2590.pdf | | | |
| EPA_AR_0293810 | EPA_AR_0293811 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2590-A1.pdf | | | |
| EPA_AR_0293812 | EPA_AR_0293812 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Dornstein | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2591.pdf | | | |
| EPA_AR_0293813 | EPA_AR_0293813 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2591-A1.pdf | | | |
| EPA_AR_0293814 | EPA_AR_0293814 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Fisher | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2592.pdf | | | |
| EPA_AR_0293815 | EPA_AR_0293815 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2592-A1.pdf | | | |
| EPA_AR_0293816 | EPA_AR_0293816 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Mckinney | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2593.pdf | | | |
| EPA_AR_0293817 | EPA_AR_0293817 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2593-A1.pdf | | | |
| EPA_AR_0293818 | EPA_AR_0293818 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Lovell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2594.pdf | | | |
| EPA_AR_0293819 | EPA_AR_0293819 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2594-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293820 | EPA_AR_0293820 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Green | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2595.pdf | | | |
| EPA_AR_0293821 | EPA_AR_0293821 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2595-A1.pdf | | | |
| EPA_AR_0293822 | EPA_AR_0293822 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J-Michel ricard | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2596.pdf | | | |
| EPA_AR_0293823 | EPA_AR_0293823 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2596-A1.pdf | | | |
| EPA_AR_0293824 | EPA_AR_0293824 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Leviten | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2597.pdf | | | |
| EPA_AR_0293825 | EPA_AR_0293825 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2597-A1.pdf | | | |
| EPA_AR_0293826 | EPA_AR_0293826 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Byrd | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2598.pdf | | | |
| EPA_AR_0293827 | EPA_AR_0293827 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2598-A1.pdf | | | |
| EPA_AR_0293828 | EPA_AR_0293828 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Trampe | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2599.pdf | | | |
| EPA_AR_0293829 | EPA_AR_0293829 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2599-A1.pdf | | | |
| EPA_AR_0293830 | EPA_AR_0293830 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. J. Di Piero | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2600.pdf | | | |
| EPA_AR_0293831 | EPA_AR_0293832 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2600-A1.pdf | | | |
| EPA_AR_0293833 | EPA_AR_0293833 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Kartak | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2601.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293834 | EPA_AR_0293834 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2601-A1.pdf | | | |
| EPA_AR_0293835 | EPA_AR_0293835 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Girling | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2602.pdf | | | |
| EPA_AR_0293836 | EPA_AR_0293836 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2602-A1.pdf | | | |
| EPA_AR_0293837 | EPA_AR_0293837 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Vieira | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2603.pdf | | | |
| EPA_AR_0293838 | EPA_AR_0293838 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2603-A1.pdf | | | |
| EPA_AR_0293839 | EPA_AR_0293839 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Blalock | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2604.pdf | | | |
| EPA_AR_0293840 | EPA_AR_0293841 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2604-A1.pdf | | | |
| EPA_AR_0293842 | EPA_AR_0293842 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Topp | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2605.pdf | | | |
| EPA_AR_0293843 | EPA_AR_0293843 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2605-A1.pdf | | | |
| EPA_AR_0293844 | EPA_AR_0293844 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Zukoski | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2606.pdf | | | |
| EPA_AR_0293845 | EPA_AR_0293845 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2606-A1.pdf | | | |
| EPA_AR_0293846 | EPA_AR_0293846 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Stelken | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2607.pdf | | | |
| EPA_AR_0293847 | EPA_AR_0293847 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2607-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293848 | EPA_AR_0293848 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Morgan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2608.pdf | | | |
| EPA_AR_0293849 | EPA_AR_0293849 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0293850 | EPA_AR_0293850 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Bennett | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2609.pdf | | | |
| EPA_AR_0293851 | EPA_AR_0293852 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2609-A1.pdf | | | |
| EPA_AR_0293853 | EPA_AR_0293853 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Bean | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2610.pdf | | | |
| EPA_AR_0293854 | EPA_AR_0293854 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2610-A1.pdf | | | |
| EPA_AR_0293855 | EPA_AR_0293855 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Eiland | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2611.pdf | | | |
| EPA_AR_0293856 | EPA_AR_0293857 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2611-A1.pdf | | | |
| EPA_AR_0293858 | EPA_AR_0293858 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Will Z. (no surname provided) | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2612.pdf | | | |
| EPA_AR_0293859 | EPA_AR_0293859 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2612-A1.pdf | | | |
| EPA_AR_0293860 | EPA_AR_0293860 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. H. Miller | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2613.pdf | | | |
| EPA_AR_0293861 | EPA_AR_0293861 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2613-A1.pdf | | | |
| EPA_AR_0293862 | EPA_AR_0293862 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Smith | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2614.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293863 | EPA_AR_0293863 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2614-A1.pdf | | | |
| EPA_AR_0293864 | EPA_AR_0293864 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Nounnan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2615.pdf | | | |
| EPA_AR_0293865 | EPA_AR_0293865 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2615-A1.pdf | | | |
| EPA_AR_0293866 | EPA_AR_0293866 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Busby | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2616.pdf | | | |
| EPA_AR_0293867 | EPA_AR_0293867 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2616-A1.pdf | | | |
| EPA_AR_0293868 | EPA_AR_0293868 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Nowak | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2617.pdf | | | |
| EPA_AR_0293869 | EPA_AR_0293869 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2617-A1.pdf | | | |
| EPA_AR_0293870 | EPA_AR_0293870 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ashley | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2618.pdf | | | |
| EPA_AR_0293871 | EPA_AR_0293871 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2618-A1.pdf | | | |
| EPA_AR_0293872 | EPA_AR_0293872 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Waldron | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2619.pdf | | | |
| EPA_AR_0293873 | EPA_AR_0293873 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2619-A1.pdf | | | |
| EPA_AR_0293874 | EPA_AR_0293874 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Owen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2620.pdf | | | |
| EPA_AR_0293875 | EPA_AR_0293875 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2620-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293876 | EPA_AR_0293876 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Stout | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2621.pdf | | | |
| EPA_AR_0293877 | EPA_AR_0293877 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2621-A1.pdf | | | |
| EPA_AR_0293878 | EPA_AR_0293878 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Mcar Y. | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2622.pdf | | | |
| EPA_AR_0293879 | EPA_AR_0293879 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2622-A1.pdf | | | |
| EPA_AR_0293880 | EPA_AR_0293880 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Asbury | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2623.pdf | | | |
| EPA_AR_0293881 | EPA_AR_0293881 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2623-A1.pdf | | | |
| EPA_AR_0293882 | EPA_AR_0293882 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Lim | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2624.pdf | | | |
| EPA_AR_0293883 | EPA_AR_0293884 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2624-A1.pdf | | | |
| EPA_AR_0293885 | EPA_AR_0293885 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. D. Willis | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2625.pdf | | | |
| EPA_AR_0293886 | EPA_AR_0293886 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2625-A1.pdf | | | |
| EPA_AR_0293887 | EPA_AR_0293887 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Simpson | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2626.pdf | | | |
| EPA_AR_0293888 | EPA_AR_0293888 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2626-A1.pdf | | | |
| EPA_AR_0293889 | EPA_AR_0293889 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Cupertino | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2627.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293890 | EPA_AR_0293890 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2627-A1.pdf | | | |
| EPA_AR_0293891 | EPA_AR_0293891 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by G. West | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2628.pdf | | | |
| EPA_AR_0293892 | EPA_AR_0293892 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2628-A1.pdf | | | |
| EPA_AR_0293893 | EPA_AR_0293893 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Droppers | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2629.pdf | | | |
| EPA_AR_0293894 | EPA_AR_0293894 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2629-A1.pdf | | | |
| EPA_AR_0293895 | EPA_AR_0293895 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by P. J. Vincent | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2630.pdf | | | |
| EPA_AR_0293896 | EPA_AR_0293896 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2630-A1.pdf | | | |
| EPA_AR_0293897 | EPA_AR_0293897 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by T. Peterson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2631.pdf | | | |
| EPA_AR_0293898 | EPA_AR_0293898 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2631-A1.pdf | | | |
| EPA_AR_0293899 | EPA_AR_0293899 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Spring | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2632.pdf | | | |
| EPA_AR_0293900 | EPA_AR_0293901 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2632-A1.pdf | | | |
| EPA_AR_0293902 | EPA_AR_0293902 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. Smith | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2633.pdf | | | |
| EPA_AR_0293903 | EPA_AR_0293903 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2633-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293904 | EPA_AR_0293904 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Morrow | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2634.pdf | | | |
| EPA_AR_0293905 | EPA_AR_0293905 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2634-A1.pdf | | | |
| EPA_AR_0293906 | EPA_AR_0293906 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Carswell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2635.pdf | | | |
| EPA_AR_0293907 | EPA_AR_0293907 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2635-A1.pdf | | | |
| EPA_AR_0293908 | EPA_AR_0293908 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Van Bree | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2636.pdf | | | |
| EPA_AR_0293909 | EPA_AR_0293910 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2636-A1.pdf | | | |
| EPA_AR_0293911 | EPA_AR_0293911 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Welsh | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2637.pdf | | | |
| EPA_AR_0293912 | EPA_AR_0293913 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2637-A1.pdf | | | |
| EPA_AR_0293914 | EPA_AR_0293914 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hopkins | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2638.pdf | | | |
| EPA_AR_0293915 | EPA_AR_0293915 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2638-A1.pdf | | | |
| EPA_AR_0293916 | EPA_AR_0293916 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Loewen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2639.pdf | | | |
| EPA_AR_0293917 | EPA_AR_0293918 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2639-A1.pdf | | | |
| EPA_AR_0293919 | EPA_AR_0293919 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Selquist | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2640.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293920 | EPA_AR_0293920 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2640-A1.pdf | | | |
| EPA_AR_0293921 | EPA_AR_0293921 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ayres | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2641.pdf | | | |
| EPA_AR_0293922 | EPA_AR_0293922 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2641-A1.pdf | | | |
| EPA_AR_0293923 | EPA_AR_0293923 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Livingston | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2642.pdf | | | |
| EPA_AR_0293924 | EPA_AR_0293924 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2642-A1.pdf | | | |
| EPA_AR_0293925 | EPA_AR_0293925 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Cleveland | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2643.pdf | | | |
| EPA_AR_0293926 | EPA_AR_0293927 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2643-A1.pdf | | | |
| EPA_AR_0293928 | EPA_AR_0293928 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Whitney | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2644.pdf | | | |
| EPA_AR_0293929 | EPA_AR_0293929 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2644-A1.pdf | | | |
| EPA_AR_0293930 | EPA_AR_0293930 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Stermer | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2645.pdf | | | |
| EPA_AR_0293931 | EPA_AR_0293931 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2645-A1.pdf | | | |
| EPA_AR_0293932 | EPA_AR_0293932 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Hammer | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2646.pdf | | | |
| EPA_AR_0293933 | EPA_AR_0293933 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2646-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293934 | EPA_AR_0293934 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Noto | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2647.pdf | | | |
| EPA_AR_0293935 | EPA_AR_0293935 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2647-A1.pdf | | | |
| EPA_AR_0293936 | EPA_AR_0293936 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Maker | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2648.pdf | | | |
| EPA_AR_0293937 | EPA_AR_0293937 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2648-A1.pdf | | | |
| EPA_AR_0293938 | EPA_AR_0293938 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Billy | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2649.pdf | | | |
| EPA_AR_0293939 | EPA_AR_0293939 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2649-A1.pdf | | | |
| EPA_AR_0293940 | EPA_AR_0293940 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Krickevsky | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2650.pdf | | | |
| EPA_AR_0293941 | EPA_AR_0293941 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2650-A1.pdf | | | |
| EPA_AR_0293942 | EPA_AR_0293942 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Gable | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2651.pdf | | | |
| EPA_AR_0293943 | EPA_AR_0293943 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2651-A1.pdf | | | |
| EPA_AR_0293944 | EPA_AR_0293944 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Poll Ramos | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2652.pdf | | | |
| EPA_AR_0293945 | EPA_AR_0293945 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2652-A1.pdf | | | |
| EPA_AR_0293946 | EPA_AR_0293946 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Leitman | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2653.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293947 | EPA_AR_0293947 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2653-A1.pdf | | | |
| EPA_AR_0293948 | EPA_AR_0293948 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Posch | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2654.pdf | | | |
| EPA_AR_0293949 | EPA_AR_0293949 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2654-A1.pdf | | | |
| EPA_AR_0293950 | EPA_AR_0293950 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Geloran | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2655.pdf | | | |
| EPA_AR_0293951 | EPA_AR_0293951 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2655-A1.pdf | | | |
| EPA_AR_0293952 | EPA_AR_0293952 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hagen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2656.pdf | | | |
| EPA_AR_0293953 | EPA_AR_0293953 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2656-A1.pdf | | | |
| EPA_AR_0293954 | EPA_AR_0293954 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Venneman | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2657.pdf | | | |
| EPA_AR_0293955 | EPA_AR_0293955 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2657-A1.pdf | | | |
| EPA_AR_0293956 | EPA_AR_0293956 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Hurst | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2658.pdf | | | |
| EPA_AR_0293957 | EPA_AR_0293958 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2658-A1.pdf | | | |
| EPA_AR_0293959 | EPA_AR_0293959 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Stevens | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2659.pdf | | | |
| EPA_AR_0293960 | EPA_AR_0293960 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2659-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293961 | EPA_AR_0293961 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Nickle | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2660.pdf | | | |
| EPA_AR_0293962 | EPA_AR_0293962 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0293963 | EPA_AR_0293963 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Asche | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2661.pdf | | | |
| EPA_AR_0293964 | EPA_AR_0293965 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2661-A1.pdf | | | |
| EPA_AR_0293966 | EPA_AR_0293966 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by G. Thomsen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2662.pdf | | | |
| EPA_AR_0293967 | EPA_AR_0293967 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2662-A1.pdf | | | |
| EPA_AR_0293968 | EPA_AR_0293968 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Volz | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2663.pdf | | | |
| EPA_AR_0293969 | EPA_AR_0293969 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2663-A1.pdf | | | |
| EPA_AR_0293970 | EPA_AR_0293970 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Quitasol | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2664.pdf | | | |
| EPA_AR_0293971 | EPA_AR_0293972 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2664-A1.pdf | | | |
| EPA_AR_0293973 | EPA_AR_0293973 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Christensen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2665.pdf | | | |
| EPA_AR_0293974 | EPA_AR_0293975 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2665-A1.pdf | | | |
| EPA_AR_0293976 | EPA_AR_0293976 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by N. Dowling | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2666.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293977 | EPA_AR_0293977 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2666-A1.pdf | | | |
| EPA_AR_0293978 | EPA_AR_0293978 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Steck | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2667.pdf | | | |
| EPA_AR_0293979 | EPA_AR_0293979 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2668.pdf | | | |
| EPA_AR_0293980 | EPA_AR_0293980 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2669.pdf | | | |
| EPA_AR_0293981 | EPA_AR_0293981 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2670.pdf | | | |
| EPA_AR_0293982 | EPA_AR_0293982 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Spillman | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2671.pdf | | | |
| EPA_AR_0293983 | EPA_AR_0293984 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2672.pdf | | | |
| EPA_AR_0293985 | EPA_AR_0293985 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Campbell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2673.pdf | | | |
| EPA_AR_0293986 | EPA_AR_0293986 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2673-A1.pdf | | | |
| EPA_AR_0293987 | EPA_AR_0293987 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Hogarty | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2674.pdf | | | |
| EPA_AR_0293988 | EPA_AR_0293988 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2674-A1.pdf | | | |
| EPA_AR_0293989 | EPA_AR_0293989 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J, Ward | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2675.pdf | | | |
| EPA_AR_0293990 | EPA_AR_0293990 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2675-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0293991 | EPA_AR_0293991 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Lau | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2676.pdf | | | |
| EPA_AR_0293992 | EPA_AR_0293993 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2676-A1.pdf | | | |
| EPA_AR_0293994 | EPA_AR_0293994 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Hill | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2677.pdf | | | |
| EPA_AR_0293995 | EPA_AR_0293995 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2677-A1.pdf | | | |
| EPA_AR_0293996 | EPA_AR_0293996 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Zinteck | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2678.pdf | | | |
| EPA_AR_0293997 | EPA_AR_0293997 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2678-A1.pdf | | | |
| EPA_AR_0293998 | EPA_AR_0293998 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Corzine | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2679.pdf | | | |
| EPA_AR_0293999 | EPA_AR_0294000 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2679-A1.pdf | | | |
| EPA_AR_0294001 | EPA_AR_0294001 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Granbaum | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2680.pdf | | | |
| EPA_AR_0294002 | EPA_AR_0294002 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2680-A1.pdf | | | |
| EPA_AR_0294003 | EPA_AR_0294003 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. T. Bundy | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2681.pdf | | | |
| EPA_AR_0294004 | EPA_AR_0294004 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2681-A1.pdf | | | |
| EPA_AR_0294005 | EPA_AR_0294005 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Austin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2682.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294006 | EPA_AR_0294006 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0294007 | EPA_AR_0294007 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Austin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369.pdf | | | |
| EPA_AR_0294008 | EPA_AR_0294008 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0294009 | EPA_AR_0294009 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Gonzalez | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369.pdf | | | |
| EPA_AR_0294010 | EPA_AR_0294010 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0294011 | EPA_AR_0294011 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Ekstrom | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369.pdf | | | |
| EPA_AR_0294012 | EPA_AR_0294013 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0294014 | EPA_AR_0294014 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Blumenthal | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369.pdf | | | |
| EPA_AR_0294015 | EPA_AR_0294015 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0294016 | EPA_AR_0294016 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hamlin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369.pdf | | | |
| EPA_AR_0294017 | EPA_AR_0294017 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0294018 | EPA_AR_0294018 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hodis | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369.pdf | | | |
| EPA_AR_0294019 | EPA_AR_0294019 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294020 | EPA_AR_0294020 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Goodykoontz | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2689.pdf | | | |
| EPA_AR_0294021 | EPA_AR_0294021 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2689-A1.pdf | | | |
| EPA_AR_0294022 | EPA_AR_0294022 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Ruby | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2690.pdf | | | |
| EPA_AR_0294023 | EPA_AR_0294023 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2690-A1.pdf | | | |
| EPA_AR_0294024 | EPA_AR_0294024 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Maldonado | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2691.pdf | | | |
| EPA_AR_0294025 | EPA_AR_0294025 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2691-A1.pdf | | | |
| EPA_AR_0294026 | EPA_AR_0294026 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Miller | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2692.pdf | | | |
| EPA_AR_0294027 | EPA_AR_0294027 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2692-A1.pdf | | | |
| EPA_AR_0294028 | EPA_AR_0294028 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. and J. Berger | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2693.pdf | | | |
| EPA_AR_0294029 | EPA_AR_0294029 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2693-A1.pdf | | | |
| EPA_AR_0294030 | EPA_AR_0294030 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Ferrari | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2694.pdf | | | |
| EPA_AR_0294031 | EPA_AR_0294031 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2694-A1.pdf | | | |
| EPA_AR_0294032 | EPA_AR_0294032 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Lamb | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2695.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294033 | EPA_AR_0294033 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2695-A1.pdf | | | |
| EPA_AR_0294034 | EPA_AR_0294034 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hayes | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2696.pdf | | | |
| EPA_AR_0294035 | EPA_AR_0294035 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2696-A1.pdf | | | |
| EPA_AR_0294036 | EPA_AR_0294036 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Korneliussen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2697.pdf | | | |
| EPA_AR_0294037 | EPA_AR_0294037 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2697-A1.pdf | | | |
| EPA_AR_0294038 | EPA_AR_0294038 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Kaye | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2698.pdf | | | |
| EPA_AR_0294039 | EPA_AR_0294039 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2698-A1.pdf | | | |
| EPA_AR_0294040 | EPA_AR_0294040 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Heithaus | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2699.pdf | | | |
| EPA_AR_0294041 | EPA_AR_0294041 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2699-A1.pdf | | | |
| EPA_AR_0294042 | EPA_AR_0294042 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. S. Mitchell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2700.pdf | | | |
| EPA_AR_0294043 | EPA_AR_0294043 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2700-A1.pdf | | | |
| EPA_AR_0294044 | EPA_AR_0294044 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Whalen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2701.pdf | | | |
| EPA_AR_0294045 | EPA_AR_0294046 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2701-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294047 | EPA_AR_0294047 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Shafchuk | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2702.pdf | | | |
| EPA_AR_0294048 | EPA_AR_0294048 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2702-A1.pdf | | | |
| EPA_AR_0294049 | EPA_AR_0294049 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Koger | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2703.pdf | | | |
| EPA_AR_0294050 | EPA_AR_0294050 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2703-A1.pdf | | | |
| EPA_AR_0294051 | EPA_AR_0294051 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Kirchdoerfer | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2704.pdf | | | |
| EPA_AR_0294052 | EPA_AR_0294052 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2704-A1.pdf | | | |
| EPA_AR_0294053 | EPA_AR_0294053 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Kalka | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2705.pdf | | | |
| EPA_AR_0294054 | EPA_AR_0294054 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2705-A1.pdf | | | |
| EPA_AR_0294055 | EPA_AR_0294055 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Barber | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2706.pdf | | | |
| EPA_AR_0294056 | EPA_AR_0294056 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2706-A1.pdf | | | |
| EPA_AR_0294057 | EPA_AR_0294057 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Arrandale | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2707.pdf | | | |
| EPA_AR_0294058 | EPA_AR_0294058 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2707-A1.pdf | | | |
| EPA_AR_0294059 | EPA_AR_0294059 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Livesey | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2708.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294060 | EPA_AR_0294060 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2708-A1.pdf | | | |
| EPA_AR_0294061 | EPA_AR_0294061 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Collins | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2709.pdf | | | |
| EPA_AR_0294062 | EPA_AR_0294062 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2709-A1.pdf | | | |
| EPA_AR_0294063 | EPA_AR_0294063 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Sheth | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2710.pdf | | | |
| EPA_AR_0294064 | EPA_AR_0294064 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2710-A1.pdf | | | |
| EPA_AR_0294065 | EPA_AR_0294065 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Leary | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2711.pdf | | | |
| EPA_AR_0294066 | EPA_AR_0294066 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2711-A1.pdf | | | |
| EPA_AR_0294067 | EPA_AR_0294067 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Youle | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2712.pdf | | | |
| EPA_AR_0294068 | EPA_AR_0294068 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2712-A1.pdf | | | |
| EPA_AR_0294069 | EPA_AR_0294069 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Harrell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2713.pdf | | | |
| EPA_AR_0294070 | EPA_AR_0294070 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2713-A1.pdf | | | |
| EPA_AR_0294071 | EPA_AR_0294071 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Lombardi | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2714.pdf | | | |
| EPA_AR_0294072 | EPA_AR_0294072 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2714-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294073 | EPA_AR_0294073 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Ellis | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2715.pdf | | | |
| EPA_AR_0294074 | EPA_AR_0294074 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2715-A1.pdf | | | |
| EPA_AR_0294075 | EPA_AR_0294075 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Z. Weber | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2716.pdf | | | |
| EPA_AR_0294076 | EPA_AR_0294076 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2716-A1.pdf | | | |
| EPA_AR_0294077 | EPA_AR_0294077 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Mciver | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2717.pdf | | | |
| EPA_AR_0294078 | EPA_AR_0294078 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2717-A1.pdf | | | |
| EPA_AR_0294079 | EPA_AR_0294079 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Burns | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2718.pdf | | | |
| EPA_AR_0294080 | EPA_AR_0294080 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2718-A1.pdf | | | |
| EPA_AR_0294081 | EPA_AR_0294081 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. M. Mclaughlin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2719.pdf | | | |
| EPA_AR_0294082 | EPA_AR_0294082 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2719-A1.pdf | | | |
| EPA_AR_0294083 | EPA_AR_0294083 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hartley | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2720.pdf | | | |
| EPA_AR_0294084 | EPA_AR_0294084 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2720-A1.pdf | | | |
| EPA_AR_0294085 | EPA_AR_0294085 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. McCaughan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2721.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294086 | EPA_AR_0294086 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2721-A1.pdf | | | |
| EPA_AR_0294087 | EPA_AR_0294087 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Proffitt | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2722.pdf | | | |
| EPA_AR_0294088 | EPA_AR_0294088 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2722-A1.pdf | | | |
| EPA_AR_0294089 | EPA_AR_0294089 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Bright | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2723.pdf | | | |
| EPA_AR_0294090 | EPA_AR_0294090 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2723-A1.pdf | | | |
| EPA_AR_0294091 | EPA_AR_0294091 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Baker | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2724.pdf | | | |
| EPA_AR_0294092 | EPA_AR_0294092 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2724-A1.pdf | | | |
| EPA_AR_0294093 | EPA_AR_0294093 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Ferguson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2725.pdf | | | |
| EPA_AR_0294094 | EPA_AR_0294094 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2725-A1.pdf | | | |
| EPA_AR_0294095 | EPA_AR_0294095 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Brigham | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2726.pdf | | | |
| EPA_AR_0294096 | EPA_AR_0294096 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2726-A1.pdf | | | |
| EPA_AR_0294097 | EPA_AR_0294097 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Loeb | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2727.pdf | | | |
| EPA_AR_0294098 | EPA_AR_0294098 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2727-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294099 | EPA_AR_0294099 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Bindseil | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2728.pdf | | | |
| EPA_AR_0294100 | EPA_AR_0294100 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2728-A1.pdf | | | |
| EPA_AR_0294101 | EPA_AR_0294101 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Winters | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2729.pdf | | | |
| EPA_AR_0294102 | EPA_AR_0294102 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2729-A1.pdf | | | |
| EPA_AR_0294103 | EPA_AR_0294103 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hawrylo | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2730.pdf | | | |
| EPA_AR_0294104 | EPA_AR_0294104 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2730-A1.pdf | | | |
| EPA_AR_0294105 | EPA_AR_0294105 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Anthony | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2731.pdf | | | |
| EPA_AR_0294106 | EPA_AR_0294106 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2731-A1.pdf | | | |
| EPA_AR_0294107 | EPA_AR_0294107 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Radeker | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2732.pdf | | | |
| EPA_AR_0294108 | EPA_AR_0294108 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2732-A1.pdf | | | |
| EPA_AR_0294109 | EPA_AR_0294109 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Moore | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2733.pdf | | | |
| EPA_AR_0294110 | EPA_AR_0294111 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2733-A1.pdf | | | |
| EPA_AR_0294112 | EPA_AR_0294112 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Rimbey | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2734.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294113 | EPA_AR_0294113 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2734-A1.pdf | | | |
| EPA_AR_0294114 | EPA_AR_0294114 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Frazier | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2735.pdf | | | |
| EPA_AR_0294115 | EPA_AR_0294115 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2735-A1.pdf | | | |
| EPA_AR_0294116 | EPA_AR_0294116 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Miller | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2736.pdf | | | |
| EPA_AR_0294117 | EPA_AR_0294117 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2736-A1.pdf | | | |
| EPA_AR_0294118 | EPA_AR_0294118 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Blatnik | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2737.pdf | | | |
| EPA_AR_0294119 | EPA_AR_0294119 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2737-A1.pdf | | | |
| EPA_AR_0294120 | EPA_AR_0294120 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Velasco | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2738.pdf | | | |
| EPA_AR_0294121 | EPA_AR_0294121 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2738-A1.pdf | | | |
| EPA_AR_0294122 | EPA_AR_0294122 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. McCoy | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2739.pdf | | | |
| EPA_AR_0294123 | EPA_AR_0294123 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2739-A1.pdf | | | |
| EPA_AR_0294124 | EPA_AR_0294124 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. McCoy | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2740.pdf | | | |
| EPA_AR_0294125 | EPA_AR_0294126 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2740-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294127 | EPA_AR_0294127 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Robey | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2741.pdf | | | |
| EPA_AR_0294128 | EPA_AR_0294129 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0294130 | EPA_AR_0294130 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Snyder | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2742.pdf | | | |
| EPA_AR_0294131 | EPA_AR_0294131 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2742-A1.pdf | | | |
| EPA_AR_0294132 | EPA_AR_0294132 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Wisott | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2743.pdf | | | |
| EPA_AR_0294133 | EPA_AR_0294133 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2743-A1.pdf | | | |
| EPA_AR_0294134 | EPA_AR_0294134 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Willis | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2744.pdf | | | |
| EPA_AR_0294135 | EPA_AR_0294135 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2744-A1.pdf | | | |
| EPA_AR_0294136 | EPA_AR_0294136 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Gaynor | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2745.pdf | | | |
| EPA_AR_0294137 | EPA_AR_0294137 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2745-A1.pdf | | | |
| EPA_AR_0294138 | EPA_AR_0294138 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Morales | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2746.pdf | | | |
| EPA_AR_0294139 | EPA_AR_0294139 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2746-A1.pdf | | | |
| EPA_AR_0294140 | EPA_AR_0294140 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Carlough | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2747.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294141 | EPA_AR_0294141 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2747-A1.pdf | | | |
| EPA_AR_0294142 | EPA_AR_0294142 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Patnode | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2748.pdf | | | |
| EPA_AR_0294143 | EPA_AR_0294143 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2748-A1.pdf | | | |
| EPA_AR_0294144 | EPA_AR_0294144 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Rusk | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2749.pdf | | | |
| EPA_AR_0294145 | EPA_AR_0294145 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2749-A1.pdf | | | |
| EPA_AR_0294146 | EPA_AR_0294146 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Campbell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2750.pdf | | | |
| EPA_AR_0294147 | EPA_AR_0294147 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2750-A1.pdf | | | |
| EPA_AR_0294148 | EPA_AR_0294148 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Floyd | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2751.pdf | | | |
| EPA_AR_0294149 | EPA_AR_0294149 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2751-A1.pdf | | | |
| EPA_AR_0294150 | EPA_AR_0294150 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Baker | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2752.pdf | | | |
| EPA_AR_0294151 | EPA_AR_0294151 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2752-A1.pdf | | | |
| EPA_AR_0294152 | EPA_AR_0294152 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Clarke | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2753.pdf | | | |
| EPA_AR_0294153 | EPA_AR_0294153 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2753-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294154 | EPA_AR_0294154 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Clarke | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2754.pdf | | | |
| EPA_AR_0294155 | EPA_AR_0294155 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2754-A1.pdf | | | |
| EPA_AR_0294156 | EPA_AR_0294156 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Davis | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2755.pdf | | | |
| EPA_AR_0294157 | EPA_AR_0294157 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2755-A1.pdf | | | |
| EPA_AR_0294158 | EPA_AR_0294158 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. D. Evans | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2756.pdf | | | |
| EPA_AR_0294159 | EPA_AR_0294159 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2756-A1.pdf | | | |
| EPA_AR_0294160 | EPA_AR_0294160 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Wood | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2757.pdf | | | |
| EPA_AR_0294161 | EPA_AR_0294161 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2757-A1.pdf | | | |
| EPA_AR_0294162 | EPA_AR_0294162 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Patrick | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2758.pdf | | | |
| EPA_AR_0294163 | EPA_AR_0294163 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2758-A1.pdf | | | |
| EPA_AR_0294164 | EPA_AR_0294164 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. J. Geller | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2759.pdf | | | |
| EPA_AR_0294165 | EPA_AR_0294165 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2759-A1.pdf | | | |
| EPA_AR_0294166 | EPA_AR_0294166 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lipscomb | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2760.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294167 | EPA_AR_0294167 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2760-A1.pdf | | | |
| EPA_AR_0294168 | EPA_AR_0294168 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. J. Harper | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2761.pdf | | | |
| EPA_AR_0294169 | EPA_AR_0294169 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2761-A1.pdf | | | |
| EPA_AR_0294170 | EPA_AR_0294170 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Cheezem | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2762.pdf | | | |
| EPA_AR_0294171 | EPA_AR_0294171 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2762-A1.pdf | | | |
| EPA_AR_0294172 | EPA_AR_0294172 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Eder | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2763.pdf | | | |
| EPA_AR_0294173 | EPA_AR_0294173 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2763-A1.pdf | | | |
| EPA_AR_0294174 | EPA_AR_0294174 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Frazier | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2764.pdf | | | |
| EPA_AR_0294175 | EPA_AR_0294175 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2764-A1.pdf | | | |
| EPA_AR_0294176 | EPA_AR_0294176 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Ferguson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2765.pdf | | | |
| EPA_AR_0294177 | EPA_AR_0294177 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2765-A1.pdf | | | |
| EPA_AR_0294178 | EPA_AR_0294178 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. St John | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2766.pdf | | | |
| EPA_AR_0294179 | EPA_AR_0294179 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2766-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294180 | EPA_AR_0294180 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Heath | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2767.pdf | | | |
| EPA_AR_0294181 | EPA_AR_0294181 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2767-A1.pdf | | | |
| EPA_AR_0294182 | EPA_AR_0294182 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Spillane | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2768.pdf | | | |
| EPA_AR_0294183 | EPA_AR_0294183 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2768-A1.pdf | | | |
| EPA_AR_0294184 | EPA_AR_0294184 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Louis | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2769.pdf | | | |
| EPA_AR_0294185 | EPA_AR_0294185 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2769-A1.pdf | | | |
| EPA_AR_0294186 | EPA_AR_0294186 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Mele | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2770.pdf | | | |
| EPA_AR_0294187 | EPA_AR_0294187 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2770-A1.pdf | | | |
| EPA_AR_0294188 | EPA_AR_0294188 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Kenner | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2771.pdf | | | |
| EPA_AR_0294189 | EPA_AR_0294189 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2771-A1.pdf | | | |
| EPA_AR_0294190 | EPA_AR_0294190 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Chabot | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2772.pdf | | | |
| EPA_AR_0294191 | EPA_AR_0294191 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2772-A1.pdf | | | |
| EPA_AR_0294192 | EPA_AR_0294192 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Benigno | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2773.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294193 | EPA_AR_0294193 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2773-A1.pdf | | | |
| EPA_AR_0294194 | EPA_AR_0294194 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Minard | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2774.pdf | | | |
| EPA_AR_0294195 | EPA_AR_0294195 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2774-A1.pdf | | | |
| EPA_AR_0294196 | EPA_AR_0294196 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Wagner | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2775.pdf | | | |
| EPA_AR_0294197 | EPA_AR_0294197 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2775-A1.pdf | | | |
| EPA_AR_0294198 | EPA_AR_0294198 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Bloch | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2776.pdf | | | |
| EPA_AR_0294199 | EPA_AR_0294199 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2776-A1.pdf | | | |
| EPA_AR_0294200 | EPA_AR_0294200 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Kingsbury | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2777.pdf | | | |
| EPA_AR_0294201 | EPA_AR_0294201 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2777-A1.pdf | | | |
| EPA_AR_0294202 | EPA_AR_0294202 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Bayley | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2778.pdf | | | |
| EPA_AR_0294203 | EPA_AR_0294203 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2778-A1.pdf | | | |
| EPA_AR_0294204 | EPA_AR_0294204 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Rubin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2779.pdf | | | |
| EPA_AR_0294205 | EPA_AR_0294205 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2779-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294206 | EPA_AR_0294206 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Cribley | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2780.pdf | | | |
| EPA_AR_0294207 | EPA_AR_0294207 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0294208 | EPA_AR_0294208 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Sharfman | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2781.pdf | | | |
| EPA_AR_0294209 | EPA_AR_0294209 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2781-A1.pdf | | | |
| EPA_AR_0294210 | EPA_AR_0294210 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Buttron | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2782.pdf | | | |
| EPA_AR_0294211 | EPA_AR_0294211 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2782-A1.pdf | | | |
| EPA_AR_0294212 | EPA_AR_0294212 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Keating | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2783.pdf | | | |
| EPA_AR_0294213 | EPA_AR_0294213 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2783-A1.pdf | | | |
| EPA_AR_0294214 | EPA_AR_0294214 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Gilligan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2784.pdf | | | |
| EPA_AR_0294215 | EPA_AR_0294215 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2784-A1.pdf | | | |
| EPA_AR_0294216 | EPA_AR_0294216 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Goffe | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2785.pdf | | | |
| EPA_AR_0294217 | EPA_AR_0294218 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2785-A1.pdf | | | |
| EPA_AR_0294219 | EPA_AR_0294219 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Tobias | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2786.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294220 | EPA_AR_0294220 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0294221 | EPA_AR_0294221 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by L. Gordin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369.pdf | | | |
| EPA_AR_0294222 | EPA_AR_0294225 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0294226 | EPA_AR_0294226 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Gershten | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2788.pdf | | | |
| EPA_AR_0294227 | EPA_AR_0294228 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2788-A1.pdf | | | |
| EPA_AR_0294229 | EPA_AR_0294229 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Thompson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2789.pdf | | | |
| EPA_AR_0294230 | EPA_AR_0294230 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2789-A1.pdf | | | |
| EPA_AR_0294231 | EPA_AR_0294231 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Arnold | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2790.pdf | | | |
| EPA_AR_0294232 | EPA_AR_0294232 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2790-A1.pdf | | | |
| EPA_AR_0294233 | EPA_AR_0294233 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by A. Vallieres | 5/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2791.pdf | | | |
| EPA_AR_0294234 | EPA_AR_0294234 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2791-A1.pdf | | | |
| EPA_AR_0294235 | EPA_AR_0294235 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. Owens | 5/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2792.pdf | | | |
| EPA_AR_0294236 | EPA_AR_0294236 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2792-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294237 | EPA_AR_0294237 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Heller | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2793.pdf | | | |
| EPA_AR_0294238 | EPA_AR_0294238 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2793-A1.pdf | | | |
| EPA_AR_0294239 | EPA_AR_0294239 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. P. Quinn | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2794.pdf | | | |
| EPA_AR_0294240 | EPA_AR_0294240 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2794-A1.pdf | | | |
| EPA_AR_0294241 | EPA_AR_0294241 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Ostenson | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2795.pdf | | | |
| EPA_AR_0294242 | EPA_AR_0294242 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2795-A1.pdf | | | |
| EPA_AR_0294243 | EPA_AR_0294243 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Johnson | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2796.pdf | | | |
| EPA_AR_0294244 | EPA_AR_0294244 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2796-A1.pdf | | | |
| EPA_AR_0294245 | EPA_AR_0294245 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. R. S. Oberholtzer | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2797.pdf | | | |
| EPA_AR_0294246 | EPA_AR_0294246 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2797-A1.pdf | | | |
| EPA_AR_0294247 | EPA_AR_0294247 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Sanders-Buell | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2798.pdf | | | |
| EPA_AR_0294248 | EPA_AR_0294248 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2798-A1.pdf | | | |
| EPA_AR_0294249 | EPA_AR_0294249 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Dunlap | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2799.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294250 | EPA_AR_0294250 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0294251 | EPA_AR_0294251 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Thompson | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2800.pdf | | | |
| EPA_AR_0294252 | EPA_AR_0294252 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2800-A1.pdf | | | |
| EPA_AR_0294253 | EPA_AR_0294253 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Arnestad | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2801.pdf | | | |
| EPA_AR_0294254 | EPA_AR_0294254 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2801-A1.pdf | | | |
| EPA_AR_0294255 | EPA_AR_0294255 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Balk | 5/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2802.pdf | | | |
| EPA_AR_0294256 | EPA_AR_0294256 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2802-A1.pdf | | | |
| EPA_AR_0294257 | EPA_AR_0294257 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Bennett | 5/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2803.pdf | | | |
| EPA_AR_0294258 | EPA_AR_0294258 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2803-A1.pdf | | | |
| EPA_AR_0294259 | EPA_AR_0294259 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. McCaffity | 5/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2804.pdf | | | |
| EPA_AR_0294260 | EPA_AR_0294260 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2804-A1.pdf | | | |
| EPA_AR_0294261 | EPA_AR_0294261 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Baechler | 5/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2805.pdf | | | |
| EPA_AR_0294262 | EPA_AR_0294262 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2805-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294263 | EPA_AR_0294263 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Nieder | 5/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2806.pdf | | | |
| EPA_AR_0294264 | EPA_AR_0294264 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2806-A1.pdf | | | |
| EPA_AR_0294265 | EPA_AR_0294265 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Taranovski | 5/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2807.pdf | | | |
| EPA_AR_0294266 | EPA_AR_0294266 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2807-A1.pdf | | | |
| EPA_AR_0294267 | EPA_AR_0294267 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Mulholland | 5/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2808.pdf | | | |
| EPA_AR_0294268 | EPA_AR_0294268 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2808-A1.pdf | | | |
| EPA_AR_0294269 | EPA_AR_0294269 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Bernard | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2809.pdf | | | |
| EPA_AR_0294270 | EPA_AR_0294270 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2809-A1.pdf | | | |
| EPA_AR_0294271 | EPA_AR_0294271 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Rushton | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2810.pdf | | | |
| EPA_AR_0294272 | EPA_AR_0294272 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2810-A1.pdf | | | |
| EPA_AR_0294273 | EPA_AR_0294273 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Williams | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2811.pdf | | | |
| EPA_AR_0294274 | EPA_AR_0294274 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2811-A1.pdf | | | |
| EPA_AR_0294275 | EPA_AR_0294275 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hernandez | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2812.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294276 | EPA_AR_0294276 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2812-A1.pdf | | | |
| EPA_AR_0294277 | EPA_AR_0294277 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by B. Walker | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2813.pdf | | | |
| EPA_AR_0294278 | EPA_AR_0294278 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2813-A1.pdf | | | |
| EPA_AR_0294279 | EPA_AR_0294279 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by P. Hill | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2814.pdf | | | |
| EPA_AR_0294280 | EPA_AR_0294280 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2814-A1.pdf | | | |
| EPA_AR_0294281 | EPA_AR_0294281 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Wylie | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2815.pdf | | | |
| EPA_AR_0294282 | EPA_AR_0294282 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2815-A1.pdf | | | |
| EPA_AR_0294283 | EPA_AR_0294283 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Wimbish | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2816.pdf | | | |
| EPA_AR_0294284 | EPA_AR_0294284 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2816-A1.pdf | | | |
| EPA_AR_0294285 | EPA_AR_0294285 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Broderick | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2817.pdf | | | |
| EPA_AR_0294286 | EPA_AR_0294286 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2817-A1.pdf | | | |
| EPA_AR_0294287 | EPA_AR_0294287 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Power | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2818.pdf | | | |
| EPA_AR_0294288 | EPA_AR_0294288 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2818-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294289 | EPA_AR_0294289 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Bond | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2819.pdf | | | |
| EPA_AR_0294290 | EPA_AR_0294290 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0294291 | EPA_AR_0294291 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. and G. Horn | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2820.pdf | | | |
| EPA_AR_0294292 | EPA_AR_0294292 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2820-A1.pdf | | | |
| EPA_AR_0294293 | EPA_AR_0294293 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Almeda | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2821.pdf | | | |
| EPA_AR_0294294 | EPA_AR_0294294 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2821-A1.pdf | | | |
| EPA_AR_0294295 | EPA_AR_0294295 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Hoinowski | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2822.pdf | | | |
| EPA_AR_0294296 | EPA_AR_0294296 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2822-A1.pdf | | | |
| EPA_AR_0294297 | EPA_AR_0294298 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Morrison | 5/16/2016 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2823.pdf | | | |
| EPA_AR_0294299 | EPA_AR_0294299 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2823-A1.pdf | | | |
| EPA_AR_0294300 | EPA_AR_0294300 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by O. Keval | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2824.pdf | | | |
| EPA_AR_0294301 | EPA_AR_0294301 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2824-A1.pdf | | | |
| EPA_AR_0294302 | EPA_AR_0294302 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Hare | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2825.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294303 | EPA_AR_0294303 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2825-A1.pdf | | | |
| EPA_AR_0294304 | EPA_AR_0294304 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by F. Pallot | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2826.pdf | | | |
| EPA_AR_0294305 | EPA_AR_0294305 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2826-A1.pdf | | | |
| EPA_AR_0294306 | EPA_AR_0294306 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. France | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2827.pdf | | | |
| EPA_AR_0294307 | EPA_AR_0294307 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2827-A1.pdf | | | |
| EPA_AR_0294308 | EPA_AR_0294308 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. L Fetzer | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2828.pdf | | | |
| EPA_AR_0294309 | EPA_AR_0294309 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2828-A1.pdf | | | |
| EPA_AR_0294310 | EPA_AR_0294310 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by P. O'Reilly | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2829.pdf | | | |
| EPA_AR_0294311 | EPA_AR_0294311 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2829-A1.pdf | | | |
| EPA_AR_0294312 | EPA_AR_0294312 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Czarnecki | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2830.pdf | | | |
| EPA_AR_0294313 | EPA_AR_0294313 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2830-A1.pdf | | | |
| EPA_AR_0294314 | EPA_AR_0294314 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Stewart | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2831.pdf | | | |
| EPA_AR_0294315 | EPA_AR_0294315 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2831-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294316 | EPA_AR_0294316 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Udesen | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2832.pdf | | | |
| EPA_AR_0294317 | EPA_AR_0294317 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2832-A1.pdf | | | |
| EPA_AR_0294318 | EPA_AR_0294318 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Howell | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2833.pdf | | | |
| EPA_AR_0294319 | EPA_AR_0294319 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2833-A1.pdf | | | |
| EPA_AR_0294320 | EPA_AR_0294320 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Landers | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2834.pdf | | | |
| EPA_AR_0294321 | EPA_AR_0294321 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2834-A1.pdf | | | |
| EPA_AR_0294322 | EPA_AR_0294322 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Wiegand | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2835.pdf | | | |
| EPA_AR_0294323 | EPA_AR_0294323 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2835-A1.pdf | | | |
| EPA_AR_0294324 | EPA_AR_0294324 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Melocik | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2836.pdf | | | |
| EPA_AR_0294325 | EPA_AR_0294325 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2836-A1.pdf | | | |
| EPA_AR_0294326 | EPA_AR_0294326 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Cade | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2837.pdf | | | |
| EPA_AR_0294327 | EPA_AR_0294327 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2837-A1.pdf | | | |
| EPA_AR_0294328 | EPA_AR_0294328 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Zacour | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2838.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294329 | EPA_AR_0294329 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2838-A1.pdf | | | |
| EPA_AR_0294330 | EPA_AR_0294330 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. Heslop | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2839.pdf | | | |
| EPA_AR_0294331 | EPA_AR_0294331 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2839-A1.pdf | | | |
| EPA_AR_0294332 | EPA_AR_0294332 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. Moore | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2840.pdf | | | |
| EPA_AR_0294333 | EPA_AR_0294333 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2840-A1.pdf | | | |
| EPA_AR_0294334 | EPA_AR_0294334 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Byrs | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2841.pdf | | | |
| EPA_AR_0294335 | EPA_AR_0294335 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2841-A1.pdf | | | |
| EPA_AR_0294336 | EPA_AR_0294336 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. Mills | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2842.pdf | | | |
| EPA_AR_0294337 | EPA_AR_0294337 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2842-A1.pdf | | | |
| EPA_AR_0294338 | EPA_AR_0294338 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by T. Steidle | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2843.pdf | | | |
| EPA_AR_0294339 | EPA_AR_0294339 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2843-A1.pdf | | | |
| EPA_AR_0294340 | EPA_AR_0294340 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by G. Sullivan | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2844.pdf | | | |
| EPA_AR_0294341 | EPA_AR_0294341 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2844-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294342 | EPA_AR_0294342 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Banres | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2845.pdf | | | |
| EPA_AR_0294343 | EPA_AR_0294343 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2845-A1.pdf | | | |
| EPA_AR_0294344 | EPA_AR_0294344 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Chase | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2846.pdf | | | |
| EPA_AR_0294345 | EPA_AR_0294345 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2846-A1.pdf | | | |
| EPA_AR_0294346 | EPA_AR_0294346 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Morrish | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2847.pdf | | | |
| EPA_AR_0294347 | EPA_AR_0294347 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2847-A1.pdf | | | |
| EPA_AR_0294348 | EPA_AR_0294348 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Upton | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2848.pdf | | | |
| EPA_AR_0294349 | EPA_AR_0294349 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2848-A1.pdf | | | |
| EPA_AR_0294350 | EPA_AR_0294350 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Franzen | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2849.pdf | | | |
| EPA_AR_0294351 | EPA_AR_0294351 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2849-A1.pdf | | | |
| EPA_AR_0294352 | EPA_AR_0294352 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Figur | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2850.pdf | | | |
| EPA_AR_0294353 | EPA_AR_0294353 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2850-A1.pdf | | | |
| EPA_AR_0294354 | EPA_AR_0294354 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. O'guinn | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2851.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294355 | EPA_AR_0294355 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2851-A1.pdf | | | |
| EPA_AR_0294356 | EPA_AR_0294356 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Green | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2852.pdf | | | |
| EPA_AR_0294357 | EPA_AR_0294357 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2852-A1.pdf | | | |
| EPA_AR_0294358 | EPA_AR_0294358 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Ramirez | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2853.pdf | | | |
| EPA_AR_0294359 | EPA_AR_0294359 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2853-A1.pdf | | | |
| EPA_AR_0294360 | EPA_AR_0294360 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kurey | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2854.pdf | | | |
| EPA_AR_0294361 | EPA_AR_0294361 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2854-A1.pdf | | | |
| EPA_AR_0294362 | EPA_AR_0294362 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Collins | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2855.pdf | | | |
| EPA_AR_0294363 | EPA_AR_0294363 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2855-A1.pdf | | | |
| EPA_AR_0294364 | EPA_AR_0294364 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Berlin | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2856.pdf | | | |
| EPA_AR_0294365 | EPA_AR_0294365 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2856-A1.pdf | | | |
| EPA_AR_0294366 | EPA_AR_0294366 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Griffiths | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2857.pdf | | | |
| EPA_AR_0294367 | EPA_AR_0294367 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2857-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294368 | EPA_AR_0294368 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Earnshaw | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2858.pdf | | | |
| EPA_AR_0294369 | EPA_AR_0294369 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2858-A1.pdf | | | |
| EPA_AR_0294370 | EPA_AR_0294370 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Cole | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2859.pdf | | | |
| EPA_AR_0294371 | EPA_AR_0294371 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2859-A1.pdf | | | |
| EPA_AR_0294372 | EPA_AR_0294372 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Simpson | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2860.pdf | | | |
| EPA_AR_0294373 | EPA_AR_0294373 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2860-A1.pdf | | | |
| EPA_AR_0294374 | EPA_AR_0294374 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Jurgeleit-Greene | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2861.pdf | | | |
| EPA_AR_0294375 | EPA_AR_0294375 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2861-A1.pdf | | | |
| EPA_AR_0294376 | EPA_AR_0294376 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Anderson | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2862.pdf | | | |
| EPA_AR_0294377 | EPA_AR_0294377 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2862-A1.pdf | | | |
| EPA_AR_0294378 | EPA_AR_0294378 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Green | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2863.pdf | | | |
| EPA_AR_0294379 | EPA_AR_0294379 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2863-A1.pdf | | | |
| EPA_AR_0294380 | EPA_AR_0294380 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Korth | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2864.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294381 | EPA_AR_0294381 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2864-A1.pdf | | | |
| EPA_AR_0294382 | EPA_AR_0294382 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hartman | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2865.pdf | | | |
| EPA_AR_0294383 | EPA_AR_0294383 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2865-A1.pdf | | | |
| EPA_AR_0294384 | EPA_AR_0294384 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Sawers | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2866.pdf | | | |
| EPA_AR_0294385 | EPA_AR_0294385 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2866-A1.pdf | | | |
| EPA_AR_0294386 | EPA_AR_0294386 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Bachmann | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2867.pdf | | | |
| EPA_AR_0294387 | EPA_AR_0294387 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2867-A1.pdf | | | |
| EPA_AR_0294388 | EPA_AR_0294388 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Dunn | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2868.pdf | | | |
| EPA_AR_0294389 | EPA_AR_0294389 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2868-A1.pdf | | | |
| EPA_AR_0294390 | EPA_AR_0294390 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Bowden | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2869.pdf | | | |
| EPA_AR_0294391 | EPA_AR_0294391 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2869-A1.pdf | | | |
| EPA_AR_0294392 | EPA_AR_0294392 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. R. Libby | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2870.pdf | | | |
| EPA_AR_0294393 | EPA_AR_0294393 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2870-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294394 | EPA_AR_0294394 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Beverley | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2871.pdf | | | |
| EPA_AR_0294395 | EPA_AR_0294395 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2871-A1.pdf | | | |
| EPA_AR_0294396 | EPA_AR_0294396 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Jencks | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2872.pdf | | | |
| EPA_AR_0294397 | EPA_AR_0294397 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2872-A1.pdf | | | |
| EPA_AR_0294398 | EPA_AR_0294398 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Kriegh | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2873.pdf | | | |
| EPA_AR_0294399 | EPA_AR_0294399 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2873-A1.pdf | | | |
| EPA_AR_0294400 | EPA_AR_0294400 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Grzeda | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2874.pdf | | | |
| EPA_AR_0294401 | EPA_AR_0294401 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2874-A1.pdf | | | |
| EPA_AR_0294402 | EPA_AR_0294402 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Irrerra | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2875.pdf | | | |
| EPA_AR_0294403 | EPA_AR_0294403 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2875-A1.pdf | | | |
| EPA_AR_0294404 | EPA_AR_0294404 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Dunlap | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2876.pdf | | | |
| EPA_AR_0294405 | EPA_AR_0294405 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2876-A1.pdf | | | |
| EPA_AR_0294406 | EPA_AR_0294406 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Chaliak | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2877.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294407 | EPA_AR_0294407 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2877-A1.pdf | | | |
| EPA_AR_0294408 | EPA_AR_0294408 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Komatz | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2878.pdf | | | |
| EPA_AR_0294409 | EPA_AR_0294409 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2878-A1.pdf | | | |
| EPA_AR_0294410 | EPA_AR_0294410 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Caplan | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2879.pdf | | | |
| EPA_AR_0294411 | EPA_AR_0294411 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2879-A1.pdf | | | |
| EPA_AR_0294412 | EPA_AR_0294412 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lee | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2880.pdf | | | |
| EPA_AR_0294413 | EPA_AR_0294413 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2880-A1.pdf | | | |
| EPA_AR_0294414 | EPA_AR_0294414 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Collins | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2881.pdf | | | |
| EPA_AR_0294415 | EPA_AR_0294415 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2881-A1.pdf | | | |
| EPA_AR_0294416 | EPA_AR_0294416 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. A. Brooks | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2882.pdf | | | |
| EPA_AR_0294417 | EPA_AR_0294417 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2882-A1.pdf | | | |
| EPA_AR_0294418 | EPA_AR_0294418 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Geller | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2883.pdf | | | |
| EPA_AR_0294419 | EPA_AR_0294419 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2883-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294420 | EPA_AR_0294420 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bailey | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2884.pdf | | | |
| EPA_AR_0294421 | EPA_AR_0294421 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2884-A1.pdf | | | |
| EPA_AR_0294422 | EPA_AR_0294422 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Bruesewitz | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2885.pdf | | | |
| EPA_AR_0294423 | EPA_AR_0294423 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2885-A1.pdf | | | |
| EPA_AR_0294424 | EPA_AR_0294424 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Grieve | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2886.pdf | | | |
| EPA_AR_0294425 | EPA_AR_0294425 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2886-A1.pdf | | | |
| EPA_AR_0294426 | EPA_AR_0294426 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Andes | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2887.pdf | | | |
| EPA_AR_0294427 | EPA_AR_0294427 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2887-A1.pdf | | | |
| EPA_AR_0294428 | EPA_AR_0294428 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Iooss | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2888.pdf | | | |
| EPA_AR_0294429 | EPA_AR_0294429 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2888-A1.pdf | | | |
| EPA_AR_0294430 | EPA_AR_0294430 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Pyne | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2889.pdf | | | |
| EPA_AR_0294431 | EPA_AR_0294431 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2889-A1.pdf | | | |
| EPA_AR_0294432 | EPA_AR_0294432 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Prosser | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2890.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294433 | EPA_AR_0294433 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0294434 | EPA_AR_0294434 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Bradshaw | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2891.pdf | | | |
| EPA_AR_0294435 | EPA_AR_0294435 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2891-A1.pdf | | | |
| EPA_AR_0294436 | EPA_AR_0294436 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bailey | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2892.pdf | | | |
| EPA_AR_0294437 | EPA_AR_0294437 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2892-A1.pdf | | | |
| EPA_AR_0294438 | EPA_AR_0294438 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Olson | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2893.pdf | | | |
| EPA_AR_0294439 | EPA_AR_0294439 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2893-A1.pdf | | | |
| EPA_AR_0294440 | EPA_AR_0294440 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Knox | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2894.pdf | | | |
| EPA_AR_0294441 | EPA_AR_0294441 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2894-A1.pdf | | | |
| EPA_AR_0294442 | EPA_AR_0294442 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Cantwell | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2895.pdf | | | |
| EPA_AR_0294443 | EPA_AR_0294443 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2895-A1.pdf | | | |
| EPA_AR_0294444 | EPA_AR_0294444 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. J. Cappy Jr. | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2896.pdf | | | |
| EPA_AR_0294445 | EPA_AR_0294445 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2896-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294446 | EPA_AR_0294446 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Heineken | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2897.pdf | | | |
| EPA_AR_0294447 | EPA_AR_0294447 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2897-A1.pdf | | | |
| EPA_AR_0294448 | EPA_AR_0294448 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Lyons | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2898.pdf | | | |
| EPA_AR_0294449 | EPA_AR_0294449 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2898-A1.pdf | | | |
| EPA_AR_0294450 | EPA_AR_0294450 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Olson | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2899.pdf | | | |
| EPA_AR_0294451 | EPA_AR_0294451 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2899-A1.pdf | | | |
| EPA_AR_0294452 | EPA_AR_0294452 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Childs | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2900.pdf | | | |
| EPA_AR_0294453 | EPA_AR_0294453 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2900-A1.pdf | | | |
| EPA_AR_0294454 | EPA_AR_0294454 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Jurczewski | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2901.pdf | | | |
| EPA_AR_0294455 | EPA_AR_0294455 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2901-A1.pdf | | | |
| EPA_AR_0294456 | EPA_AR_0294456 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Browne | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2902.pdf | | | |
| EPA_AR_0294457 | EPA_AR_0294457 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2902-A1.pdf | | | |
| EPA_AR_0294458 | EPA_AR_0294458 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Weitzner | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2903.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294459 | EPA_AR_0294459 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0294460 | EPA_AR_0294460 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Dahms | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2904.pdf | | | |
| EPA_AR_0294461 | EPA_AR_0294461 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2904-A1.pdf | | | |
| EPA_AR_0294462 | EPA_AR_0294462 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Hobson | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2905.pdf | | | |
| EPA_AR_0294463 | EPA_AR_0294463 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2905-A1.pdf | | | |
| EPA_AR_0294464 | EPA_AR_0294464 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Atkins | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2906.pdf | | | |
| EPA_AR_0294465 | EPA_AR_0294465 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2906-A1.pdf | | | |
| EPA_AR_0294466 | EPA_AR_0294466 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Fitzsimons | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2907.pdf | | | |
| EPA_AR_0294467 | EPA_AR_0294467 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2907-A1.pdf | | | |
| EPA_AR_0294468 | EPA_AR_0294468 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Hawkinson | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2908.pdf | | | |
| EPA_AR_0294469 | EPA_AR_0294469 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2908-A1.pdf | | | |
| EPA_AR_0294470 | EPA_AR_0294470 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Hughes | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2909.pdf | | | |
| EPA_AR_0294471 | EPA_AR_0294471 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2909-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294472 | EPA_AR_0294472 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by L. Cassidy | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2910.pdf | | | |
| EPA_AR_0294473 | EPA_AR_0294473 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0294474 | EPA_AR_0294474 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by A. Folley | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2911.pdf | | | |
| EPA_AR_0294475 | EPA_AR_0294475 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2911-A1.pdf | | | |
| EPA_AR_0294476 | EPA_AR_0294476 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Cronin | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2912.pdf | | | |
| EPA_AR_0294477 | EPA_AR_0294477 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2912-A1.pdf | | | |
| EPA_AR_0294478 | EPA_AR_0294478 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Williams | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2913.pdf | | | |
| EPA_AR_0294479 | EPA_AR_0294479 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2913-A1.pdf | | | |
| EPA_AR_0294480 | EPA_AR_0294480 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Tyrna | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2914.pdf | | | |
| EPA_AR_0294481 | EPA_AR_0294481 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2914-A1.pdf | | | |
| EPA_AR_0294482 | EPA_AR_0294482 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by W. Schreck | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2915.pdf | | | |
| EPA_AR_0294483 | EPA_AR_0294483 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-2915-A1.pdf | | | |
| EPA_AR_0294484 | EPA_AR_0294484 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by G. Harwood | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2916.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294485 | EPA_AR_0294485 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2916-A1.pdf | | | |
| EPA_AR_0294486 | EPA_AR_0294486 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Marshall | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2917.pdf | | | |
| EPA_AR_0294487 | EPA_AR_0294487 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2917-A1.pdf | | | |
| EPA_AR_0294488 | EPA_AR_0294488 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Covault | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2918.pdf | | | |
| EPA_AR_0294489 | EPA_AR_0294489 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2918-A1.pdf | | | |
| EPA_AR_0294490 | EPA_AR_0294490 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Radonich | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2919.pdf | | | |
| EPA_AR_0294491 | EPA_AR_0294491 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2919-A1.pdf | | | |
| EPA_AR_0294492 | EPA_AR_0294492 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Ohmstede | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2920.pdf | | | |
| EPA_AR_0294493 | EPA_AR_0294493 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2920-A1.pdf | | | |
| EPA_AR_0294494 | EPA_AR_0294494 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Davis | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2921.pdf | | | |
| EPA_AR_0294495 | EPA_AR_0294495 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2921-A1.pdf | | | |
| EPA_AR_0294496 | EPA_AR_0294496 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Matthews | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2922.pdf | | | |
| EPA_AR_0294497 | EPA_AR_0294497 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2922-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294498 | EPA_AR_0294498 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Wall | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2923.pdf | | | |
| EPA_AR_0294499 | EPA_AR_0294499 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2923-A1.pdf | | | |
| EPA_AR_0294500 | EPA_AR_0294500 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Klein | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2924.pdf | | | |
| EPA_AR_0294501 | EPA_AR_0294501 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2924-A1.pdf | | | |
| EPA_AR_0294502 | EPA_AR_0294502 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Garwin | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2925.pdf | | | |
| EPA_AR_0294503 | EPA_AR_0294503 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2925-A1.pdf | | | |
| EPA_AR_0294504 | EPA_AR_0294504 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Findlay | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2926.pdf | | | |
| EPA_AR_0294505 | EPA_AR_0294505 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2926-A1.pdf | | | |
| EPA_AR_0294506 | EPA_AR_0294506 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Williamson | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2927.pdf | | | |
| EPA_AR_0294507 | EPA_AR_0294507 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2927-A1.pdf | | | |
| EPA_AR_0294508 | EPA_AR_0294508 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Y. Jones | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2928.pdf | | | |
| EPA_AR_0294509 | EPA_AR_0294509 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2928-A1.pdf | | | |
| EPA_AR_0294510 | EPA_AR_0294510 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Forauer | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2929.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294511 | EPA_AR_0294511 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2929-A1.pdf | | | |
| EPA_AR_0294512 | EPA_AR_0294512 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Maher | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2930.pdf | | | |
| EPA_AR_0294513 | EPA_AR_0294513 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2930-A1.pdf | | | |
| EPA_AR_0294514 | EPA_AR_0294514 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Aspelund | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2931.pdf | | | |
| EPA_AR_0294515 | EPA_AR_0294515 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2931-A1.pdf | | | |
| EPA_AR_0294516 | EPA_AR_0294516 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dave N. (no surname provided) | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2932.pdf | | | |
| EPA_AR_0294517 | EPA_AR_0294517 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2932-A1.pdf | | | |
| EPA_AR_0294518 | EPA_AR_0294518 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Bland | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2933.pdf | | | |
| EPA_AR_0294519 | EPA_AR_0294519 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2933-A1.pdf | | | |
| EPA_AR_0294520 | EPA_AR_0294520 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Stoerrle | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2934.pdf | | | |
| EPA_AR_0294521 | EPA_AR_0294521 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2934-A1.pdf | | | |
| EPA_AR_0294522 | EPA_AR_0294522 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Schmitt | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2935.pdf | | | |
| EPA_AR_0294523 | EPA_AR_0294523 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2935-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294524 | EPA_AR_0294524 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Carlson | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2936.pdf | | | |
| EPA_AR_0294525 | EPA_AR_0294525 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2936-A1.pdf | | | |
| EPA_AR_0294526 | EPA_AR_0294526 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Baltz | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2937.pdf | | | |
| EPA_AR_0294527 | EPA_AR_0294527 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2937-A1.pdf | | | |
| EPA_AR_0294528 | EPA_AR_0294528 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Barbieri | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2938.pdf | | | |
| EPA_AR_0294529 | EPA_AR_0294529 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2938-A1.pdf | | | |
| EPA_AR_0294530 | EPA_AR_0294530 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Riddle | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2939.pdf | | | |
| EPA_AR_0294531 | EPA_AR_0294531 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2939-A1.pdf | | | |
| EPA_AR_0294532 | EPA_AR_0294532 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Borwick | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2940.pdf | | | |
| EPA_AR_0294533 | EPA_AR_0294533 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2940-A1.pdf | | | |
| EPA_AR_0294534 | EPA_AR_0294534 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Kress | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2941.pdf | | | |
| EPA_AR_0294535 | EPA_AR_0294535 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2941-A1.pdf | | | |
| EPA_AR_0294536 | EPA_AR_0294536 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Robertson | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2942.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294537 | EPA_AR_0294537 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0294538 | EPA_AR_0294538 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Smith | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2943.pdf | | | |
| EPA_AR_0294539 | EPA_AR_0294539 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2943-A1.pdf | | | |
| EPA_AR_0294540 | EPA_AR_0294540 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. McCann | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2944.pdf | | | |
| EPA_AR_0294541 | EPA_AR_0294541 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2944-A1.pdf | | | |
| EPA_AR_0294542 | EPA_AR_0294542 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Varin | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2945.pdf | | | |
| EPA_AR_0294543 | EPA_AR_0294543 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2945-A1.pdf | | | |
| EPA_AR_0294544 | EPA_AR_0294544 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Broderick | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2946.pdf | | | |
| EPA_AR_0294545 | EPA_AR_0294545 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2946-A1.pdf | | | |
| EPA_AR_0294546 | EPA_AR_0294546 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Ciepiela | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2947.pdf | | | |
| EPA_AR_0294547 | EPA_AR_0294547 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2947-A1.pdf | | | |
| EPA_AR_0294548 | EPA_AR_0294548 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Spradling | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2948.pdf | | | |
| EPA_AR_0294549 | EPA_AR_0294549 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2948-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294550 | EPA_AR_0294550 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. J. Brown | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2949.pdf | | | |
| EPA_AR_0294551 | EPA_AR_0294551 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0294552 | EPA_AR_0294552 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Fure | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2950.pdf | | | |
| EPA_AR_0294553 | EPA_AR_0294553 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2950-A1.pdf | | | |
| EPA_AR_0294554 | EPA_AR_0294554 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Rundquist | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2951.pdf | | | |
| EPA_AR_0294555 | EPA_AR_0294555 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2951-A1.pdf | | | |
| EPA_AR_0294556 | EPA_AR_0294556 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Blitt | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2952.pdf | | | |
| EPA_AR_0294557 | EPA_AR_0294557 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2952-A1.pdf | | | |
| EPA_AR_0294558 | EPA_AR_0294558 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. B. Farkas | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2953.pdf | | | |
| EPA_AR_0294559 | EPA_AR_0294559 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2953-A1.pdf | | | |
| EPA_AR_0294560 | EPA_AR_0294560 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Kermiet | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2954.pdf | | | |
| EPA_AR_0294561 | EPA_AR_0294561 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2954-A1.pdf | | | |
| EPA_AR_0294562 | EPA_AR_0294562 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Lewis | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2955.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294563 | EPA_AR_0294563 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2955-A1.pdf | | | |
| EPA_AR_0294564 | EPA_AR_0294564 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hitchings | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2956.pdf | | | |
| EPA_AR_0294565 | EPA_AR_0294565 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2956-A1.pdf | | | |
| EPA_AR_0294566 | EPA_AR_0294566 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Davison | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2957.pdf | | | |
| EPA_AR_0294567 | EPA_AR_0294567 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2957-A1.pdf | | | |
| EPA_AR_0294568 | EPA_AR_0294568 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Chapin | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2958.pdf | | | |
| EPA_AR_0294569 | EPA_AR_0294569 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2958-A1.pdf | | | |
| EPA_AR_0294570 | EPA_AR_0294570 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Hillstrand | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2959.pdf | | | |
| EPA_AR_0294571 | EPA_AR_0294571 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2959-A1.pdf | | | |
| EPA_AR_0294572 | EPA_AR_0294572 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Farlow | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2960.pdf | | | |
| EPA_AR_0294573 | EPA_AR_0294573 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2960-A1.pdf | | | |
| EPA_AR_0294574 | EPA_AR_0294574 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Montecucco | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2961.pdf | | | |
| EPA_AR_0294575 | EPA_AR_0294575 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2961-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294576 | EPA_AR_0294576 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Kearns | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2962.pdf | | | |
| EPA_AR_0294577 | EPA_AR_0294577 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2962-A1.pdf | | | |
| EPA_AR_0294578 | EPA_AR_0294578 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Orlando | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2963.pdf | | | |
| EPA_AR_0294579 | EPA_AR_0294579 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2963-A1.pdf | | | |
| EPA_AR_0294580 | EPA_AR_0294580 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Reamey | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2964.pdf | | | |
| EPA_AR_0294581 | EPA_AR_0294581 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2964-A1.pdf | | | |
| EPA_AR_0294582 | EPA_AR_0294582 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Sykes | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2965.pdf | | | |
| EPA_AR_0294583 | EPA_AR_0294583 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2965-A1.pdf | | | |
| EPA_AR_0294584 | EPA_AR_0294584 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Clark | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2966.pdf | | | |
| EPA_AR_0294585 | EPA_AR_0294585 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2966-A1.pdf | | | |
| EPA_AR_0294586 | EPA_AR_0294586 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Jordan | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2967.pdf | | | |
| EPA_AR_0294587 | EPA_AR_0294587 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2967-A1.pdf | | | |
| EPA_AR_0294588 | EPA_AR_0294588 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Buzard | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2968.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294589 | EPA_AR_0294589 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0294590 | EPA_AR_0294590 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Gudmundson | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369.pdf | | | |
| EPA_AR_0294591 | EPA_AR_0294591 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0294592 | EPA_AR_0294592 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Keval | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2970.pdf | | | |
| EPA_AR_0294593 | EPA_AR_0294593 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2970-A1.pdf | | | |
| EPA_AR_0294594 | EPA_AR_0294594 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Bennett | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2971.pdf | | | |
| EPA_AR_0294595 | EPA_AR_0294595 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2971-A1.pdf | | | |
| EPA_AR_0294596 | EPA_AR_0294596 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Dunlap | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2972.pdf | | | |
| EPA_AR_0294597 | EPA_AR_0294597 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2972-A1.pdf | | | |
| EPA_AR_0294598 | EPA_AR_0294598 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Maher | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2973.pdf | | | |
| EPA_AR_0294599 | EPA_AR_0294599 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2973-A1.pdf | | | |
| EPA_AR_0294600 | EPA_AR_0294600 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Plymire | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2974.pdf | | | |
| EPA_AR_0294601 | EPA_AR_0294601 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2974-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294602 | EPA_AR_0294602 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Croll | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2975.pdf | | | |
| EPA_AR_0294603 | EPA_AR_0294603 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2975-A1.pdf | | | |
| EPA_AR_0294604 | EPA_AR_0294604 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Paterson | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2976.pdf | | | |
| EPA_AR_0294605 | EPA_AR_0294605 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2976-A1.pdf | | | |
| EPA_AR_0294606 | EPA_AR_0294606 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Hudson | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-2977.pdf | | | |
| EPA_AR_0294607 | EPA_AR_0294607 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-2977-A1.pdf | | | |
| EPA_AR_0294608 | EPA_AR_0294609 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2978.pdf | | | |
| EPA_AR_0294610 | EPA_AR_0294610 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2979.pdf | | | |
| EPA_AR_0294611 | EPA_AR_0294611 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2980.pdf | | | |
| EPA_AR_0294612 | EPA_AR_0294612 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2981.pdf | | | |
| EPA_AR_0294613 | EPA_AR_0294613 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2982.pdf | | | |
| EPA_AR_0294614 | EPA_AR_0294614 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2983.pdf | | | |
| EPA_AR_0294615 | EPA_AR_0294615 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2984.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294616 | EPA_AR_0294616 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Morgan | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2985.pdf | | | |
| EPA_AR_0294617 | EPA_AR_0294617 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2986.pdf | | | |
| EPA_AR_0294618 | EPA_AR_0294618 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2987.pdf | | | |
| EPA_AR_0294619 | EPA_AR_0294619 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2988.pdf | | | |
| EPA_AR_0294620 | EPA_AR_0294620 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2989.pdf | | | |
| EPA_AR_0294621 | EPA_AR_0294621 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2990.pdf | | | |
| EPA_AR_0294622 | EPA_AR_0294622 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2991.pdf | | | |
| EPA_AR_0294623 | EPA_AR_0294623 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2992.pdf | | | |
| EPA_AR_0294624 | EPA_AR_0294624 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2993.pdf | | | |
| EPA_AR_0294625 | EPA_AR_0294625 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2994.pdf | | | |
| EPA_AR_0294626 | EPA_AR_0294626 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Gundacker | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2995.pdf | | | |
| EPA_AR_0294627 | EPA_AR_0294627 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2996.pdf | | | |
| EPA_AR_0294628 | EPA_AR_0294628 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2997.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294629 | EPA_AR_0294629 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2998.pdf | | | |
| EPA_AR_0294630 | EPA_AR_0294630 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-2999.pdf | | | |
| EPA_AR_0294631 | EPA_AR_0294631 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3000.pdf | | | |
| EPA_AR_0294632 | EPA_AR_0294632 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3001.pdf | | | |
| EPA_AR_0294633 | EPA_AR_0294634 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3002.pdf | | | |
| EPA_AR_0294635 | EPA_AR_0294635 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3003.pdf | | | |
| EPA_AR_0294636 | EPA_AR_0294636 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3004.pdf | | | |
| EPA_AR_0294637 | EPA_AR_0294637 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3005.pdf | | | |
| EPA_AR_0294638 | EPA_AR_0294638 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3006.pdf | | | |
| EPA_AR_0294639 | EPA_AR_0294639 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3007.pdf | | | |
| EPA_AR_0294640 | EPA_AR_0294640 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3008.pdf | | | |
| EPA_AR_0294641 | EPA_AR_0294641 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3009.pdf | | | |
| EPA_AR_0294642 | EPA_AR_0294642 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3010.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294643 | EPA_AR_0294643 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3011.pdf | | | |
| EPA_AR_0294644 | EPA_AR_0294644 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3012.pdf | | | |
| EPA_AR_0294645 | EPA_AR_0294645 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3013.pdf | | | |
| EPA_AR_0294646 | EPA_AR_0294646 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3014.pdf | | | |
| EPA_AR_0294647 | EPA_AR_0294648 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3015.pdf | | | |
| EPA_AR_0294649 | EPA_AR_0294649 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3016.pdf | | | |
| EPA_AR_0294650 | EPA_AR_0294650 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3017.pdf | | | |
| EPA_AR_0294651 | EPA_AR_0294652 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Peloza | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3018.pdf | | | |
| EPA_AR_0294653 | EPA_AR_0294653 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3019.pdf | | | |
| EPA_AR_0294654 | EPA_AR_0294654 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3020.pdf | | | |
| EPA_AR_0294655 | EPA_AR_0294655 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3021.pdf | | | |
| EPA_AR_0294656 | EPA_AR_0294656 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3022.pdf | | | |
| EPA_AR_0294657 | EPA_AR_0294657 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3023.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294658 | EPA_AR_0294659 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by B. McClendon | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3024.pdf | | | |
| EPA_AR_0294660 | EPA_AR_0294660 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3025.pdf | | | |
| EPA_AR_0294661 | EPA_AR_0294661 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3026.pdf | | | |
| EPA_AR_0294662 | EPA_AR_0294663 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Briggs | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3027.pdf | | | |
| EPA_AR_0294664 | EPA_AR_0294664 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by David Priban, Creative Director, Shaky Pencil Design | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3028.pdf | | | |
| EPA_AR_0294665 | EPA_AR_0294665 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by K. Emerson | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3029.pdf | | | |
| EPA_AR_0294666 | EPA_AR_0294666 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Borgida | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3030.pdf | | | |
| EPA_AR_0294667 | EPA_AR_0294667 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3031.pdf | | | |
| EPA_AR_0294668 | EPA_AR_0294668 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by Calvin W (no surname provided) | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3032.pdf | | | |
| EPA_AR_0294669 | EPA_AR_0294670 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3033.pdf | | | |
| EPA_AR_0294671 | EPA_AR_0294671 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by E. Chester | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3034.pdf | | | |
| EPA_AR_0294672 | EPA_AR_0294673 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Read | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3035.pdf | | | |
| EPA_AR_0294674 | EPA_AR_0294674 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3036.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294675 | EPA_AR_0294675 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Barbara R. (no surname given) | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3037.pdf | | | |
| EPA_AR_0294676 | EPA_AR_0294676 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3038.pdf | | | |
| EPA_AR_0294677 | EPA_AR_0294677 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3039.pdf | | | |
| EPA_AR_0294678 | EPA_AR_0294678 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3040.pdf | | | |
| EPA_AR_0294679 | EPA_AR_0294679 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3041.pdf | | | |
| EPA_AR_0294680 | EPA_AR_0294680 | | 10-References & Other Information Considered-Withdrawal Record | Annonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3042.pdf | | | |
| EPA_AR_0294681 | EPA_AR_0294681 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3043.pdf | | | |
| EPA_AR_0294682 | EPA_AR_0294682 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3044.pdf | | | |
| EPA_AR_0294683 | EPA_AR_0294683 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Leeds | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3045.pdf | | | |
| EPA_AR_0294684 | EPA_AR_0294684 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3046.pdf | | | |
| EPA_AR_0294685 | EPA_AR_0294685 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P.. Curtis | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3047.pdf | | | |
| EPA_AR_0294686 | EPA_AR_0294686 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3048.pdf | | | |
| EPA_AR_0294687 | EPA_AR_0294687 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Joe (no surname given) | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3049.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294688 | EPA_AR_0294688 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3050.pdf | | | |
| EPA_AR_0294689 | EPA_AR_0294689 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3051.pdf | | | |
| EPA_AR_0294690 | EPA_AR_0294690 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3052.pdf | | | |
| EPA_AR_0294691 | EPA_AR_0294691 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3053.pdf | | | |
| EPA_AR_0294692 | EPA_AR_0294692 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3054.pdf | | | |
| EPA_AR_0294693 | EPA_AR_0294693 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3055.pdf | | | |
| EPA_AR_0294694 | EPA_AR_0294694 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3056.pdf | | | |
| EPA_AR_0294695 | EPA_AR_0294695 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kalter | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3057.pdf | | | |
| EPA_AR_0294696 | EPA_AR_0294696 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3058.pdf | | | |
| EPA_AR_0294697 | EPA_AR_0294697 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3059.pdf | | | |
| EPA_AR_0294698 | EPA_AR_0294698 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3060.pdf | | | |
| EPA_AR_0294699 | EPA_AR_0294699 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Abhi (no surname given) | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3061.pdf | | | |
| EPA_AR_0294700 | EPA_AR_0294700 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3062.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294701 | EPA_AR_0294701 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3063.pdf | | | |
| EPA_AR_0294702 | EPA_AR_0294702 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Pyfer | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3064.pdf | | | |
| EPA_AR_0294703 | EPA_AR_0294703 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Griffith | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3065.pdf | | | |
| EPA_AR_0294704 | EPA_AR_0294704 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3066.pdf | | | |
| EPA_AR_0294705 | EPA_AR_0294705 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3067.pdf | | | |
| EPA_AR_0294706 | EPA_AR_0294706 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3068.pdf | | | |
| EPA_AR_0294707 | EPA_AR_0294707 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3069.pdf | | | |
| EPA_AR_0294708 | EPA_AR_0294708 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3070.pdf | | | |
| EPA_AR_0294709 | EPA_AR_0294709 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3071.pdf | | | |
| EPA_AR_0294710 | EPA_AR_0294710 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3072.pdf | | | |
| EPA_AR_0294711 | EPA_AR_0294711 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3073.pdf | | | |
| EPA_AR_0294712 | EPA_AR_0294712 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3074.pdf | | | |
| EPA_AR_0294713 | EPA_AR_0294713 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3075.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294714 | EPA_AR_0294714 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L.Misiak | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3076.pdf | | | |
| EPA_AR_0294715 | EPA_AR_0294715 | | 10-References & Other Information Considered-Withdrawal Record | Larry Misiak | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3077.pdf | | | |
| EPA_AR_0294716 | EPA_AR_0294716 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3078.pdf | | | |
| EPA_AR_0294717 | EPA_AR_0294717 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Nelson | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3079.pdf | | | |
| EPA_AR_0294718 | EPA_AR_0294718 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3080.pdf | | | |
| EPA_AR_0294719 | EPA_AR_0294719 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3081.pdf | | | |
| EPA_AR_0294720 | EPA_AR_0294720 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3082.pdf | | | |
| EPA_AR_0294721 | EPA_AR_0294721 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3083.pdf | | | |
| EPA_AR_0294722 | EPA_AR_0294722 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3084.pdf | | | |
| EPA_AR_0294723 | EPA_AR_0294723 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3085.pdf | | | |
| EPA_AR_0294724 | EPA_AR_0294724 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 9/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3086.pdf | | | |
| EPA_AR_0294725 | EPA_AR_0294725 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3087.pdf | | | |
| EPA_AR_0294726 | EPA_AR_0294726 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3088.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294727 | EPA_AR_0294727 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3089.pdf | | | |
| EPA_AR_0294728 | EPA_AR_0294728 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R.Koskovich | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3090.pdf | | | |
| EPA_AR_0294729 | EPA_AR_0294729 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3091.pdf | | | |
| EPA_AR_0294730 | EPA_AR_0294730 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3092.pdf | | | |
| EPA_AR_0294731 | EPA_AR_0294731 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Z. Street | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3093.pdf | | | |
| EPA_AR_0294732 | EPA_AR_0294732 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3094.pdf | | | |
| EPA_AR_0294733 | EPA_AR_0294733 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3095.pdf | | | |
| EPA_AR_0294734 | EPA_AR_0294734 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. T. McCarson | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3096.pdf | | | |
| EPA_AR_0294735 | EPA_AR_0294735 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3097.pdf | | | |
| EPA_AR_0294736 | EPA_AR_0294736 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3098.pdf | | | |
| EPA_AR_0294737 | EPA_AR_0294737 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Lazerson | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3099.pdf | | | |
| EPA_AR_0294738 | EPA_AR_0294738 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted K. R. Pinninti | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3100.pdf | | | |
| EPA_AR_0294739 | EPA_AR_0294739 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3101.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294740 | EPA_AR_0294740 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3102.pdf | | | |
| EPA_AR_0294741 | EPA_AR_0294741 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3103.pdf | | | |
| EPA_AR_0294742 | EPA_AR_0294742 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3104.pdf | | | |
| EPA_AR_0294743 | EPA_AR_0294743 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3105.pdf | | | |
| EPA_AR_0294744 | EPA_AR_0294744 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Y. Shakeri | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3106.pdf | | | |
| EPA_AR_0294745 | EPA_AR_0294745 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kennedy | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3107.pdf | | | |
| EPA_AR_0294746 | EPA_AR_0294746 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Butt | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3108.pdf | | | |
| EPA_AR_0294747 | EPA_AR_0294747 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3109.pdf | | | |
| EPA_AR_0294748 | EPA_AR_0294748 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Gillis | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3110.pdf | | | |
| EPA_AR_0294749 | EPA_AR_0294749 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3111.pdf | | | |
| EPA_AR_0294750 | EPA_AR_0294750 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3112.pdf | | | |
| EPA_AR_0294751 | EPA_AR_0294751 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3113.pdf | | | |
| EPA_AR_0294752 | EPA_AR_0294752 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3114.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294753 | EPA_AR_0294753 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Erdmann | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3115.pdf | | | |
| EPA_AR_0294754 | EPA_AR_0294754 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3116.pdf | | | |
| EPA_AR_0294755 | EPA_AR_0294755 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3117.pdf | | | |
| EPA_AR_0294756 | EPA_AR_0294756 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3118.pdf | | | |
| EPA_AR_0294757 | EPA_AR_0294757 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3119.pdf | | | |
| EPA_AR_0294758 | EPA_AR_0294758 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3120.pdf | | | |
| EPA_AR_0294759 | EPA_AR_0294759 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. F. Caithamer | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3121.pdf | | | |
| EPA_AR_0294760 | EPA_AR_0294760 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3122.pdf | | | |
| EPA_AR_0294761 | EPA_AR_0294761 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3123.pdf | | | |
| EPA_AR_0294762 | EPA_AR_0294762 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3124.pdf | | | |
| EPA_AR_0294763 | EPA_AR_0294763 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Tremonti | 9/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3125.pdf | | | |
| EPA_AR_0294764 | EPA_AR_0294764 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3126.pdf | | | |
| EPA_AR_0294765 | EPA_AR_0294765 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/26/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3127.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294766 | EPA_AR_0294766 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/26/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3128.pdf | | | |
| EPA_AR_0294767 | EPA_AR_0294767 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/26/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3129.pdf | | | |
| EPA_AR_0294768 | EPA_AR_0294768 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. V. Bailey | 9/26/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3130.pdf | | | |
| EPA_AR_0294769 | EPA_AR_0294769 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/26/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3131.pdf | | | |
| EPA_AR_0294770 | EPA_AR_0294770 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Kovach | 9/26/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3132.pdf | | | |
| EPA_AR_0294771 | EPA_AR_0294771 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/26/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3133.pdf | | | |
| EPA_AR_0294772 | EPA_AR_0294772 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3134.pdf | | | |
| EPA_AR_0294773 | EPA_AR_0294773 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/27/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3135.pdf | | | |
| EPA_AR_0294774 | EPA_AR_0294774 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Gammon | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3136.pdf | | | |
| EPA_AR_0294775 | EPA_AR_0294775 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3136-A1.pdf | | | |
| EPA_AR_0294776 | EPA_AR_0294776 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Woll | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3137.pdf | | | |
| EPA_AR_0294777 | EPA_AR_0294778 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3137-A1.pdf | | | |
| EPA_AR_0294779 | EPA_AR_0294779 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Winter | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3138.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294780 | EPA_AR_0294780 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3138-A1.pdf | | | |
| EPA_AR_0294781 | EPA_AR_0294781 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Clemans | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3139.pdf | | | |
| EPA_AR_0294782 | EPA_AR_0294782 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3139-A1.pdf | | | |
| EPA_AR_0294783 | EPA_AR_0294783 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Thomas | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3140.pdf | | | |
| EPA_AR_0294784 | EPA_AR_0294784 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3140-A1.pdf | | | |
| EPA_AR_0294785 | EPA_AR_0294785 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Webb | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3141.pdf | | | |
| EPA_AR_0294786 | EPA_AR_0294786 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3141-A1.pdf | | | |
| EPA_AR_0294787 | EPA_AR_0294787 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Naylor | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3142.pdf | | | |
| EPA_AR_0294788 | EPA_AR_0294788 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3142-A1.pdf | | | |
| EPA_AR_0294789 | EPA_AR_0294789 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Rosser | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3143.pdf | | | |
| EPA_AR_0294790 | EPA_AR_0294790 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3143-A1.pdf | | | |
| EPA_AR_0294791 | EPA_AR_0294791 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Fiedler | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3144.pdf | | | |
| EPA_AR_0294792 | EPA_AR_0294792 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3144-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294793 | EPA_AR_0294793 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. DeMartino | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3145.pdf | | | |
| EPA_AR_0294794 | EPA_AR_0294794 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3145-A1.pdf | | | |
| EPA_AR_0294795 | EPA_AR_0294795 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Martin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3146.pdf | | | |
| EPA_AR_0294796 | EPA_AR_0294796 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3146-A1.pdf | | | |
| EPA_AR_0294797 | EPA_AR_0294797 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Stapes | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3147.pdf | | | |
| EPA_AR_0294798 | EPA_AR_0294798 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3147-A1.pdf | | | |
| EPA_AR_0294799 | EPA_AR_0294799 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kaku | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3148.pdf | | | |
| EPA_AR_0294800 | EPA_AR_0294800 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3148-A1.pdf | | | |
| EPA_AR_0294801 | EPA_AR_0294801 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Albertson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3149.pdf | | | |
| EPA_AR_0294802 | EPA_AR_0294802 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3149-A1.pdf | | | |
| EPA_AR_0294803 | EPA_AR_0294803 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Johnson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3150.pdf | | | |
| EPA_AR_0294804 | EPA_AR_0294804 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3150-A1.pdf | | | |
| EPA_AR_0294805 | EPA_AR_0294805 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Kugler | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3151.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294806 | EPA_AR_0294806 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3151-A1.pdf | | | |
| EPA_AR_0294807 | EPA_AR_0294807 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Zuniga | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3152.pdf | | | |
| EPA_AR_0294808 | EPA_AR_0294808 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3152-A1.pdf | | | |
| EPA_AR_0294809 | EPA_AR_0294809 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Vinson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3153.pdf | | | |
| EPA_AR_0294810 | EPA_AR_0294810 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3153-A1.pdf | | | |
| EPA_AR_0294811 | EPA_AR_0294811 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Padien | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3154.pdf | | | |
| EPA_AR_0294812 | EPA_AR_0294812 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3154-A1.pdf | | | |
| EPA_AR_0294813 | EPA_AR_0294813 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Sliger | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3155.pdf | | | |
| EPA_AR_0294814 | EPA_AR_0294814 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3155-A1.pdf | | | |
| EPA_AR_0294815 | EPA_AR_0294815 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Sherk | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3156.pdf | | | |
| EPA_AR_0294816 | EPA_AR_0294817 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3156-A1.pdf | | | |
| EPA_AR_0294818 | EPA_AR_0294818 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Aponick | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3157.pdf | | | |
| EPA_AR_0294819 | EPA_AR_0294820 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3157-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294821 | EPA_AR_0294821 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Spence | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3158.pdf | | | |
| EPA_AR_0294822 | EPA_AR_0294822 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3158-A1.pdf | | | |
| EPA_AR_0294823 | EPA_AR_0294823 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Shup | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3159.pdf | | | |
| EPA_AR_0294824 | EPA_AR_0294824 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3159-A1.pdf | | | |
| EPA_AR_0294825 | EPA_AR_0294825 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Fougere | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3160.pdf | | | |
| EPA_AR_0294826 | EPA_AR_0294826 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3160-A1.pdf | | | |
| EPA_AR_0294827 | EPA_AR_0294827 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Padilla | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3161.pdf | | | |
| EPA_AR_0294828 | EPA_AR_0294828 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3161-A1.pdf | | | |
| EPA_AR_0294829 | EPA_AR_0294829 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Seifert | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3162.pdf | | | |
| EPA_AR_0294830 | EPA_AR_0294830 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3162-A1.pdf | | | |
| EPA_AR_0294831 | EPA_AR_0294831 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Rosso | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3163.pdf | | | |
| EPA_AR_0294832 | EPA_AR_0294832 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3163-A1.pdf | | | |
| EPA_AR_0294833 | EPA_AR_0294833 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Bowman | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3164.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294834 | EPA_AR_0294834 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3164-A1.pdf | | | |
| EPA_AR_0294835 | EPA_AR_0294835 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ludwig | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3165.pdf | | | |
| EPA_AR_0294836 | EPA_AR_0294837 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3165-A1.pdf | | | |
| EPA_AR_0294838 | EPA_AR_0294838 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Spenner | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3166.pdf | | | |
| EPA_AR_0294839 | EPA_AR_0294839 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3166-A1.pdf | | | |
| EPA_AR_0294840 | EPA_AR_0294840 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Towne | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3167.pdf | | | |
| EPA_AR_0294841 | EPA_AR_0294841 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3167-A1.pdf | | | |
| EPA_AR_0294842 | EPA_AR_0294842 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Ayres | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3168.pdf | | | |
| EPA_AR_0294843 | EPA_AR_0294843 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3168-A1.pdf | | | |
| EPA_AR_0294844 | EPA_AR_0294844 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Nelson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3169.pdf | | | |
| EPA_AR_0294845 | EPA_AR_0294845 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3169-A1.pdf | | | |
| EPA_AR_0294846 | EPA_AR_0294846 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Yanez | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3170.pdf | | | |
| EPA_AR_0294847 | EPA_AR_0294847 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3170-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294848 | EPA_AR_0294848 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Fulgham | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3171.pdf | | | |
| EPA_AR_0294849 | EPA_AR_0294849 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3171-A1.pdf | | | |
| EPA_AR_0294850 | EPA_AR_0294850 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Sharpe | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3172.pdf | | | |
| EPA_AR_0294851 | EPA_AR_0294851 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3172-A1.pdf | | | |
| EPA_AR_0294852 | EPA_AR_0294852 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Powers | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3173.pdf | | | |
| EPA_AR_0294853 | EPA_AR_0294853 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3173-A1.pdf | | | |
| EPA_AR_0294854 | EPA_AR_0294854 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Moore | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3174.pdf | | | |
| EPA_AR_0294855 | EPA_AR_0294855 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3174-A1.pdf | | | |
| EPA_AR_0294856 | EPA_AR_0294856 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Swain | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3175.pdf | | | |
| EPA_AR_0294857 | EPA_AR_0294857 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3175-A1.pdf | | | |
| EPA_AR_0294858 | EPA_AR_0294858 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hood | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3176.pdf | | | |
| EPA_AR_0294859 | EPA_AR_0294859 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3176-A1.pdf | | | |
| EPA_AR_0294860 | EPA_AR_0294860 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Curry | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3177.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294861 | EPA_AR_0294862 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3177-A1.pdf | | | |
| EPA_AR_0294863 | EPA_AR_0294863 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lindgren | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3178.pdf | | | |
| EPA_AR_0294864 | EPA_AR_0294865 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3178-A1.pdf | | | |
| EPA_AR_0294866 | EPA_AR_0294866 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Bradshaw | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3179.pdf | | | |
| EPA_AR_0294867 | EPA_AR_0294867 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3179-A1.pdf | | | |
| EPA_AR_0294868 | EPA_AR_0294868 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Blake A. | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3180.pdf | | | |
| EPA_AR_0294869 | EPA_AR_0294869 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3180-A1.pdf | | | |
| EPA_AR_0294870 | EPA_AR_0294870 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Able | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3181.pdf | | | |
| EPA_AR_0294871 | EPA_AR_0294871 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3181-A1.pdf | | | |
| EPA_AR_0294872 | EPA_AR_0294872 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Warren | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3182.pdf | | | |
| EPA_AR_0294873 | EPA_AR_0294873 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3182-A1.pdf | | | |
| EPA_AR_0294874 | EPA_AR_0294874 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Kaye | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3183.pdf | | | |
| EPA_AR_0294875 | EPA_AR_0294875 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3183-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294876 | EPA_AR_0294876 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Campano | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3184.pdf | | | |
| EPA_AR_0294877 | EPA_AR_0294877 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3184-A1.pdf | | | |
| EPA_AR_0294878 | EPA_AR_0294878 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Elliott | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3185.pdf | | | |
| EPA_AR_0294879 | EPA_AR_0294879 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3185-A1.pdf | | | |
| EPA_AR_0294880 | EPA_AR_0294880 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Bhakti | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3186.pdf | | | |
| EPA_AR_0294881 | EPA_AR_0294881 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3186-A1.pdf | | | |
| EPA_AR_0294882 | EPA_AR_0294882 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Zais | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3187.pdf | | | |
| EPA_AR_0294883 | EPA_AR_0294883 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3187-A1.pdf | | | |
| EPA_AR_0294884 | EPA_AR_0294884 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Teshima | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3188.pdf | | | |
| EPA_AR_0294885 | EPA_AR_0294885 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3188-A1.pdf | | | |
| EPA_AR_0294886 | EPA_AR_0294886 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Carnahan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3189.pdf | | | |
| EPA_AR_0294887 | EPA_AR_0294887 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3189-A1.pdf | | | |
| EPA_AR_0294888 | EPA_AR_0294888 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Vallianos | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3190.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294889 | EPA_AR_0294889 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3190-A1.pdf | | | |
| EPA_AR_0294890 | EPA_AR_0294890 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Yearwood | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3191.pdf | | | |
| EPA_AR_0294891 | EPA_AR_0294891 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3191-A1.pdf | | | |
| EPA_AR_0294892 | EPA_AR_0294892 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Smith | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3192.pdf | | | |
| EPA_AR_0294893 | EPA_AR_0294893 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3192-A1.pdf | | | |
| EPA_AR_0294894 | EPA_AR_0294894 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Erazo | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3193.pdf | | | |
| EPA_AR_0294895 | EPA_AR_0294896 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3193-A1.pdf | | | |
| EPA_AR_0294897 | EPA_AR_0294897 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Slater | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3194.pdf | | | |
| EPA_AR_0294898 | EPA_AR_0294899 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3194-A1.pdf | | | |
| EPA_AR_0294900 | EPA_AR_0294900 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Howard | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3195.pdf | | | |
| EPA_AR_0294901 | EPA_AR_0294901 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3195-A1.pdf | | | |
| EPA_AR_0294902 | EPA_AR_0294902 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Lowder | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3196.pdf | | | |
| EPA_AR_0294903 | EPA_AR_0294903 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3196-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294904 | EPA_AR_0294904 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Heffron-Cartwright | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3197.pdf | | | |
| EPA_AR_0294905 | EPA_AR_0294905 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3197-A1.pdf | | | |
| EPA_AR_0294906 | EPA_AR_0294906 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Frey | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3198.pdf | | | |
| EPA_AR_0294907 | EPA_AR_0294907 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3198-A1.pdf | | | |
| EPA_AR_0294908 | EPA_AR_0294908 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Skenazy | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3199.pdf | | | |
| EPA_AR_0294909 | EPA_AR_0294909 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3199-A1.pdf | | | |
| EPA_AR_0294910 | EPA_AR_0294910 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Y. Margolis | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3200.pdf | | | |
| EPA_AR_0294911 | EPA_AR_0294912 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3200-A1.pdf | | | |
| EPA_AR_0294913 | EPA_AR_0294913 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Butler | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3201.pdf | | | |
| EPA_AR_0294914 | EPA_AR_0294915 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3201-A1.pdf | | | |
| EPA_AR_0294916 | EPA_AR_0294916 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Simms | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3202.pdf | | | |
| EPA_AR_0294917 | EPA_AR_0294917 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3202-A1.pdf | | | |
| EPA_AR_0294918 | EPA_AR_0294918 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. B. Dittman | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3203.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294919 | EPA_AR_0294919 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3203-A1.pdf | | | |
| EPA_AR_0294920 | EPA_AR_0294920 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Borstelmann | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3204.pdf | | | |
| EPA_AR_0294921 | EPA_AR_0294921 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3204-A1.pdf | | | |
| EPA_AR_0294922 | EPA_AR_0294922 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Lewis | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3205.pdf | | | |
| EPA_AR_0294923 | EPA_AR_0294924 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3205-A1.pdf | | | |
| EPA_AR_0294925 | EPA_AR_0294925 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Johnson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3206.pdf | | | |
| EPA_AR_0294926 | EPA_AR_0294926 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3206-A1.pdf | | | |
| EPA_AR_0294927 | EPA_AR_0294927 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Emmert | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3207.pdf | | | |
| EPA_AR_0294928 | EPA_AR_0294929 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3207-A1.pdf | | | |
| EPA_AR_0294930 | EPA_AR_0294930 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Sobey | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3208.pdf | | | |
| EPA_AR_0294931 | EPA_AR_0294931 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3208-A1.pdf | | | |
| EPA_AR_0294932 | EPA_AR_0294932 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Madonik | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3209.pdf | | | |
| EPA_AR_0294933 | EPA_AR_0294933 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3209-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294934 | EPA_AR_0294934 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Jacobson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3210.pdf | | | |
| EPA_AR_0294935 | EPA_AR_0294936 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0294937 | EPA_AR_0294937 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Walts | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3211.pdf | | | |
| EPA_AR_0294938 | EPA_AR_0294938 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3211-A1.pdf | | | |
| EPA_AR_0294939 | EPA_AR_0294939 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Coyne | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3212.pdf | | | |
| EPA_AR_0294940 | EPA_AR_0294940 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3212-A1.pdf | | | |
| EPA_AR_0294941 | EPA_AR_0294941 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Wong | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3213.pdf | | | |
| EPA_AR_0294942 | EPA_AR_0294942 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3213-A1.pdf | | | |
| EPA_AR_0294943 | EPA_AR_0294943 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Salinas | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3214.pdf | | | |
| EPA_AR_0294944 | EPA_AR_0294944 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3214-A1.pdf | | | |
| EPA_AR_0294945 | EPA_AR_0294945 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Foster | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3215.pdf | | | |
| EPA_AR_0294946 | EPA_AR_0294946 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3215-A1.pdf | | | |
| EPA_AR_0294947 | EPA_AR_0294947 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Gatcomb | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3216.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294948 | EPA_AR_0294948 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3216-A1.pdf | | | |
| EPA_AR_0294949 | EPA_AR_0294949 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Altmann | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3217.pdf | | | |
| EPA_AR_0294950 | EPA_AR_0294951 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3217-A1.pdf | | | |
| EPA_AR_0294952 | EPA_AR_0294952 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Dellavedova | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3218.pdf | | | |
| EPA_AR_0294953 | EPA_AR_0294953 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3218-A1.pdf | | | |
| EPA_AR_0294954 | EPA_AR_0294954 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kornemann | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3219.pdf | | | |
| EPA_AR_0294955 | EPA_AR_0294955 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3219-A1.pdf | | | |
| EPA_AR_0294956 | EPA_AR_0294956 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Wheeler | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3220.pdf | | | |
| EPA_AR_0294957 | EPA_AR_0294957 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3220-A1.pdf | | | |
| EPA_AR_0294958 | EPA_AR_0294958 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Wheeler | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3221.pdf | | | |
| EPA_AR_0294959 | EPA_AR_0294960 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3221-A1.pdf | | | |
| EPA_AR_0294961 | EPA_AR_0294961 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Matthews | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3222.pdf | | | |
| EPA_AR_0294962 | EPA_AR_0294963 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3222-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294964 | EPA_AR_0294964 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Denker | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3223.pdf | | | |
| EPA_AR_0294965 | EPA_AR_0294966 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3223-A1.pdf | | | |
| EPA_AR_0294967 | EPA_AR_0294967 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Denker | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3224.pdf | | | |
| EPA_AR_0294968 | EPA_AR_0294968 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3224-A1.pdf | | | |
| EPA_AR_0294969 | EPA_AR_0294969 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Goins | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3225.pdf | | | |
| EPA_AR_0294970 | EPA_AR_0294970 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3225-A1.pdf | | | |
| EPA_AR_0294971 | EPA_AR_0294971 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Johns | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3226.pdf | | | |
| EPA_AR_0294972 | EPA_AR_0294972 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3226-A1.pdf | | | |
| EPA_AR_0294973 | EPA_AR_0294973 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Klein | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3227.pdf | | | |
| EPA_AR_0294974 | EPA_AR_0294975 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3227-A1.pdf | | | |
| EPA_AR_0294976 | EPA_AR_0294976 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Foss | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3228.pdf | | | |
| EPA_AR_0294977 | EPA_AR_0294977 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3228-A1.pdf | | | |
| EPA_AR_0294978 | EPA_AR_0294978 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Coutinho | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3229.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294979 | EPA_AR_0294979 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3229-A1.pdf | | | |
| EPA_AR_0294980 | EPA_AR_0294980 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Callaway | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3230.pdf | | | |
| EPA_AR_0294981 | EPA_AR_0294981 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3230-A1.pdf | | | |
| EPA_AR_0294982 | EPA_AR_0294982 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Winner | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3231.pdf | | | |
| EPA_AR_0294983 | EPA_AR_0294984 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3231-A1.pdf | | | |
| EPA_AR_0294985 | EPA_AR_0294985 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Smith | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3232.pdf | | | |
| EPA_AR_0294986 | EPA_AR_0294987 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3232-A1.pdf | | | |
| EPA_AR_0294988 | EPA_AR_0294988 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Lowell | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3233.pdf | | | |
| EPA_AR_0294989 | EPA_AR_0294990 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3233-A1.pdf | | | |
| EPA_AR_0294991 | EPA_AR_0294991 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Andrews | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3234.pdf | | | |
| EPA_AR_0294992 | EPA_AR_0294992 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3234-A1.pdf | | | |
| EPA_AR_0294993 | EPA_AR_0294993 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Sabin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3235.pdf | | | |
| EPA_AR_0294994 | EPA_AR_0294994 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3235-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0294995 | EPA_AR_0294995 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Archer | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3236.pdf | | | |
| EPA_AR_0294996 | EPA_AR_0294996 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3236-A1.pdf | | | |
| EPA_AR_0294997 | EPA_AR_0294997 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Young | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3237.pdf | | | |
| EPA_AR_0294998 | EPA_AR_0294998 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3237-A1.pdf | | | |
| EPA_AR_0294999 | EPA_AR_0294999 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Svoboda | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3238.pdf | | | |
| EPA_AR_0295000 | EPA_AR_0295001 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3238-A1.pdf | | | |
| EPA_AR_0295002 | EPA_AR_0295002 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Schilling | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3239.pdf | | | |
| EPA_AR_0295003 | EPA_AR_0295004 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3239-A1.pdf | | | |
| EPA_AR_0295005 | EPA_AR_0295005 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Sparrow | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3240.pdf | | | |
| EPA_AR_0295006 | EPA_AR_0295006 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3240-A1.pdf | | | |
| EPA_AR_0295007 | EPA_AR_0295007 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Beech | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3241.pdf | | | |
| EPA_AR_0295008 | EPA_AR_0295008 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3241-A1.pdf | | | |
| EPA_AR_0295009 | EPA_AR_0295009 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Lane | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3242.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295010 | EPA_AR_0295010 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3242-A1.pdf | | | |
| EPA_AR_0295011 | EPA_AR_0295011 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Athey | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3243.pdf | | | |
| EPA_AR_0295012 | EPA_AR_0295012 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3243-A1.pdf | | | |
| EPA_AR_0295013 | EPA_AR_0295013 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Roberts-Shepherd | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3244.pdf | | | |
| EPA_AR_0295014 | EPA_AR_0295014 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3244-A1.pdf | | | |
| EPA_AR_0295015 | EPA_AR_0295015 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Calhoun | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3245.pdf | | | |
| EPA_AR_0295016 | EPA_AR_0295016 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3245-A1.pdf | | | |
| EPA_AR_0295017 | EPA_AR_0295017 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hey | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3246.pdf | | | |
| EPA_AR_0295018 | EPA_AR_0295018 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3246-A1.pdf | | | |
| EPA_AR_0295019 | EPA_AR_0295019 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Soileau | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3247.pdf | | | |
| EPA_AR_0295020 | EPA_AR_0295020 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3247-A1.pdf | | | |
| EPA_AR_0295021 | EPA_AR_0295021 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Duffy | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3248.pdf | | | |
| EPA_AR_0295022 | EPA_AR_0295022 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3248-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295023 | EPA_AR_0295023 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Shepard | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3249.pdf | | | |
| EPA_AR_0295024 | EPA_AR_0295024 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3249-A1.pdf | | | |
| EPA_AR_0295025 | EPA_AR_0295025 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Chase | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3250.pdf | | | |
| EPA_AR_0295026 | EPA_AR_0295026 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3250-A1.pdf | | | |
| EPA_AR_0295027 | EPA_AR_0295027 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Perry | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3251.pdf | | | |
| EPA_AR_0295028 | EPA_AR_0295028 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3251-A1.pdf | | | |
| EPA_AR_0295029 | EPA_AR_0295029 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Becker | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3252.pdf | | | |
| EPA_AR_0295030 | EPA_AR_0295030 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3252-A1.pdf | | | |
| EPA_AR_0295031 | EPA_AR_0295031 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Epstein | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3253.pdf | | | |
| EPA_AR_0295032 | EPA_AR_0295032 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3253-A1.pdf | | | |
| EPA_AR_0295033 | EPA_AR_0295033 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Guinn | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3254.pdf | | | |
| EPA_AR_0295034 | EPA_AR_0295034 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3254-A1.pdf | | | |
| EPA_AR_0295035 | EPA_AR_0295035 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Folit | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3255.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295036 | EPA_AR_0295036 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3255-A1.pdf | | | |
| EPA_AR_0295037 | EPA_AR_0295037 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Simmons | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3256.pdf | | | |
| EPA_AR_0295038 | EPA_AR_0295038 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3256-A1.pdf | | | |
| EPA_AR_0295039 | EPA_AR_0295039 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. Bauer | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3257.pdf | | | |
| EPA_AR_0295040 | EPA_AR_0295040 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3257-A1.pdf | | | |
| EPA_AR_0295041 | EPA_AR_0295041 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by E. Dionna | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3258.pdf | | | |
| EPA_AR_0295042 | EPA_AR_0295042 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3258-A1.pdf | | | |
| EPA_AR_0295043 | EPA_AR_0295043 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by H. Nelson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3259.pdf | | | |
| EPA_AR_0295044 | EPA_AR_0295044 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3259-A1.pdf | | | |
| EPA_AR_0295045 | EPA_AR_0295045 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Crawford | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3260.pdf | | | |
| EPA_AR_0295046 | EPA_AR_0295047 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3260-A1.pdf | | | |
| EPA_AR_0295048 | EPA_AR_0295048 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by T. Berlad | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3261.pdf | | | |
| EPA_AR_0295049 | EPA_AR_0295049 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3261-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295050 | EPA_AR_0295050 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Kukkonen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3262.pdf | | | |
| EPA_AR_0295051 | EPA_AR_0295051 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3262-A1.pdf | | | |
| EPA_AR_0295052 | EPA_AR_0295052 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. R. Resina | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3263.pdf | | | |
| EPA_AR_0295053 | EPA_AR_0295053 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3263-A1.pdf | | | |
| EPA_AR_0295054 | EPA_AR_0295054 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Perry | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3264.pdf | | | |
| EPA_AR_0295055 | EPA_AR_0295055 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3264-A1.pdf | | | |
| EPA_AR_0295056 | EPA_AR_0295056 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Oestreicher | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3265.pdf | | | |
| EPA_AR_0295057 | EPA_AR_0295057 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3265-A1.pdf | | | |
| EPA_AR_0295058 | EPA_AR_0295058 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Sanchez | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3266.pdf | | | |
| EPA_AR_0295059 | EPA_AR_0295059 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3266-A1.pdf | | | |
| EPA_AR_0295060 | EPA_AR_0295060 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Sanchez | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3267.pdf | | | |
| EPA_AR_0295061 | EPA_AR_0295061 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3267-A1.pdf | | | |
| EPA_AR_0295062 | EPA_AR_0295062 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Moore | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3268.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295063 | EPA_AR_0295063 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3268-A1.pdf | | | |
| EPA_AR_0295064 | EPA_AR_0295064 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Engard | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3269.pdf | | | |
| EPA_AR_0295065 | EPA_AR_0295066 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3269-A1.pdf | | | |
| EPA_AR_0295067 | EPA_AR_0295067 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Walton | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3270.pdf | | | |
| EPA_AR_0295068 | EPA_AR_0295068 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3270-A1.pdf | | | |
| EPA_AR_0295069 | EPA_AR_0295069 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Miller | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3271.pdf | | | |
| EPA_AR_0295070 | EPA_AR_0295070 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3271-A1.pdf | | | |
| EPA_AR_0295071 | EPA_AR_0295071 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Coffin | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3272.pdf | | | |
| EPA_AR_0295072 | EPA_AR_0295072 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3272-A1.pdf | | | |
| EPA_AR_0295073 | EPA_AR_0295073 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Springer | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3273.pdf | | | |
| EPA_AR_0295074 | EPA_AR_0295075 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3273-A1.pdf | | | |
| EPA_AR_0295076 | EPA_AR_0295076 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Koch | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3274.pdf | | | |
| EPA_AR_0295077 | EPA_AR_0295077 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3274-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295078 | EPA_AR_0295078 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Milliken | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3275.pdf | | | |
| EPA_AR_0295079 | EPA_AR_0295079 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3275-A1.pdf | | | |
| EPA_AR_0295080 | EPA_AR_0295080 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Isler | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3276.pdf | | | |
| EPA_AR_0295081 | EPA_AR_0295081 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3276-A1.pdf | | | |
| EPA_AR_0295082 | EPA_AR_0295082 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Kaufmann | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3277.pdf | | | |
| EPA_AR_0295083 | EPA_AR_0295083 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3277-A1.pdf | | | |
| EPA_AR_0295084 | EPA_AR_0295084 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Williams-Lindgren | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3278.pdf | | | |
| EPA_AR_0295085 | EPA_AR_0295085 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3278-A1.pdf | | | |
| EPA_AR_0295086 | EPA_AR_0295086 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Jacobsen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3279.pdf | | | |
| EPA_AR_0295087 | EPA_AR_0295087 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3279-A1.pdf | | | |
| EPA_AR_0295088 | EPA_AR_0295088 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Payne | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3280.pdf | | | |
| EPA_AR_0295089 | EPA_AR_0295089 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3280-A1.pdf | | | |
| EPA_AR_0295090 | EPA_AR_0295090 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Bicking | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3281.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295091 | EPA_AR_0295091 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3281-A1.pdf | | | |
| EPA_AR_0295092 | EPA_AR_0295092 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Benoit | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3282.pdf | | | |
| EPA_AR_0295093 | EPA_AR_0295093 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3282-A1.pdf | | | |
| EPA_AR_0295094 | EPA_AR_0295094 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Williamson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3283.pdf | | | |
| EPA_AR_0295095 | EPA_AR_0295095 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3283-A1.pdf | | | |
| EPA_AR_0295096 | EPA_AR_0295096 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Intilli | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3284.pdf | | | |
| EPA_AR_0295097 | EPA_AR_0295097 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3284-A1.pdf | | | |
| EPA_AR_0295098 | EPA_AR_0295098 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Pearce | 6/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3285.pdf | | | |
| EPA_AR_0295099 | EPA_AR_0295099 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3285-A1.pdf | | | |
| EPA_AR_0295100 | EPA_AR_0295100 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Sproul | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3286.pdf | | | |
| EPA_AR_0295101 | EPA_AR_0295101 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3286-A1.pdf | | | |
| EPA_AR_0295102 | EPA_AR_0295102 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Cabanilla | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3287.pdf | | | |
| EPA_AR_0295103 | EPA_AR_0295103 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3287-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295104 | EPA_AR_0295104 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Johnson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3288.pdf | | | |
| EPA_AR_0295105 | EPA_AR_0295105 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0295106 | EPA_AR_0295106 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Mirante | 6/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3289.pdf | | | |
| EPA_AR_0295107 | EPA_AR_0295107 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3289-A1.pdf | | | |
| EPA_AR_0295108 | EPA_AR_0295108 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Fryberger | 6/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3290.pdf | | | |
| EPA_AR_0295109 | EPA_AR_0295109 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3290-A1.pdf | | | |
| EPA_AR_0295110 | EPA_AR_0295110 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Leavens | 6/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3291.pdf | | | |
| EPA_AR_0295111 | EPA_AR_0295111 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3291-A1.pdf | | | |
| EPA_AR_0295112 | EPA_AR_0295112 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Randich | 6/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3292.pdf | | | |
| EPA_AR_0295113 | EPA_AR_0295113 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3292-A1.pdf | | | |
| EPA_AR_0295114 | EPA_AR_0295114 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Juth | 6/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3293.pdf | | | |
| EPA_AR_0295115 | EPA_AR_0295115 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3293-A1.pdf | | | |
| EPA_AR_0295116 | EPA_AR_0295116 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Barke | 6/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3294.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295117 | EPA_AR_0295117 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3294-A1.pdf | | | |
| EPA_AR_0295118 | EPA_AR_0295118 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Wolf | 6/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3295.pdf | | | |
| EPA_AR_0295119 | EPA_AR_0295119 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3295-A1.pdf | | | |
| EPA_AR_0295120 | EPA_AR_0295120 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Underwood | 6/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3296.pdf | | | |
| EPA_AR_0295121 | EPA_AR_0295121 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3296-A1.pdf | | | |
| EPA_AR_0295122 | EPA_AR_0295122 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Ortman | 6/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3297.pdf | | | |
| EPA_AR_0295123 | EPA_AR_0295123 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3297-A1.pdf | | | |
| EPA_AR_0295124 | EPA_AR_0295124 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Walle | 6/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3298.pdf | | | |
| EPA_AR_0295125 | EPA_AR_0295125 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3298-A1.pdf | | | |
| EPA_AR_0295126 | EPA_AR_0295126 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Doherty | 6/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3299.pdf | | | |
| EPA_AR_0295127 | EPA_AR_0295127 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3299-A1.pdf | | | |
| EPA_AR_0295128 | EPA_AR_0295128 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Selby | 6/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3300.pdf | | | |
| EPA_AR_0295129 | EPA_AR_0295129 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3300-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295130 | EPA_AR_0295130 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Rak | 6/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3301.pdf | | | |
| EPA_AR_0295131 | EPA_AR_0295131 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3301-A1.pdf | | | |
| EPA_AR_0295132 | EPA_AR_0295132 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by 41036 Run 03b 10.16.17 jp 1015 | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3302.pdf | | | |
| EPA_AR_0295133 | EPA_AR_0295134 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3302-A1.pdf | | | |
| EPA_AR_0295135 | EPA_AR_0295135 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Whittier | 6/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3303.pdf | | | |
| EPA_AR_0295136 | EPA_AR_0295136 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3303-A1.pdf | | | |
| EPA_AR_0295137 | EPA_AR_0295137 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Griesbach | 6/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3304.pdf | | | |
| EPA_AR_0295138 | EPA_AR_0295138 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3304-A1.pdf | | | |
| EPA_AR_0295139 | EPA_AR_0295139 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Madison | 6/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3305.pdf | | | |
| EPA_AR_0295140 | EPA_AR_0295140 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3305-A1.pdf | | | |
| EPA_AR_0295141 | EPA_AR_0295141 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Evans | 6/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3306.pdf | | | |
| EPA_AR_0295142 | EPA_AR_0295142 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3306-A1.pdf | | | |
| EPA_AR_0295143 | EPA_AR_0295143 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Krasts | 6/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3307.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295144 | EPA_AR_0295144 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3307-A1.pdf | | | |
| EPA_AR_0295145 | EPA_AR_0295145 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Anderson | 6/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3308.pdf | | | |
| EPA_AR_0295146 | EPA_AR_0295146 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3308-A1.pdf | | | |
| EPA_AR_0295147 | EPA_AR_0295147 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Zeluck | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3309.pdf | | | |
| EPA_AR_0295148 | EPA_AR_0295148 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3309-A1.pdf | | | |
| EPA_AR_0295149 | EPA_AR_0295149 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Holtz | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3310.pdf | | | |
| EPA_AR_0295150 | EPA_AR_0295150 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3310-A1.pdf | | | |
| EPA_AR_0295151 | EPA_AR_0295151 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Sitka | 5/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3311.pdf | | | |
| EPA_AR_0295152 | EPA_AR_0295152 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3311-A1.pdf | | | |
| EPA_AR_0295153 | EPA_AR_0295153 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by O. Revilla | 5/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3312.pdf | | | |
| EPA_AR_0295154 | EPA_AR_0295154 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3312-A1.pdf | | | |
| EPA_AR_0295155 | EPA_AR_0295155 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Bechtold | 5/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3313.pdf | | | |
| EPA_AR_0295156 | EPA_AR_0295156 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3313-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295157 | EPA_AR_0295157 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Pezzati | 5/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3314.pdf | | | |
| EPA_AR_0295158 | EPA_AR_0295158 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3314-A1.pdf | | | |
| EPA_AR_0295159 | EPA_AR_0295159 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Pierce | 5/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3315.pdf | | | |
| EPA_AR_0295160 | EPA_AR_0295161 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3315-A1.pdf | | | |
| EPA_AR_0295162 | EPA_AR_0295162 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Anderson | 5/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3316.pdf | | | |
| EPA_AR_0295163 | EPA_AR_0295163 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3316-A1.pdf | | | |
| EPA_AR_0295164 | EPA_AR_0295164 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Sly | 5/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3317.pdf | | | |
| EPA_AR_0295165 | EPA_AR_0295165 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3317-A1.pdf | | | |
| EPA_AR_0295166 | EPA_AR_0295166 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Rice | 5/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3318.pdf | | | |
| EPA_AR_0295167 | EPA_AR_0295167 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3318-A1.pdf | | | |
| EPA_AR_0295168 | EPA_AR_0295168 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Sophia | 5/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3319.pdf | | | |
| EPA_AR_0295169 | EPA_AR_0295169 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3319-A1.pdf | | | |
| EPA_AR_0295170 | EPA_AR_0295170 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Deutsch | 5/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3320.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295171 | EPA_AR_0295171 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3320-A1.pdf | | | |
| EPA_AR_0295172 | EPA_AR_0295172 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. W. Halpin | 5/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3321.pdf | | | |
| EPA_AR_0295173 | EPA_AR_0295173 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3321-A1.pdf | | | |
| EPA_AR_0295174 | EPA_AR_0295174 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hadjsalem | 5/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3322.pdf | | | |
| EPA_AR_0295175 | EPA_AR_0295175 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3322-A1.pdf | | | |
| EPA_AR_0295176 | EPA_AR_0295176 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Thomas | 5/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3323.pdf | | | |
| EPA_AR_0295177 | EPA_AR_0295177 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3323-A1.pdf | | | |
| EPA_AR_0295178 | EPA_AR_0295178 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Wedeking | 5/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3324.pdf | | | |
| EPA_AR_0295179 | EPA_AR_0295179 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3324-A1.pdf | | | |
| EPA_AR_0295180 | EPA_AR_0295180 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. McLellan | 5/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3325.pdf | | | |
| EPA_AR_0295181 | EPA_AR_0295181 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3325-A1.pdf | | | |
| EPA_AR_0295182 | EPA_AR_0295182 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by O. Hallinan | 5/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3326.pdf | | | |
| EPA_AR_0295183 | EPA_AR_0295183 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3326-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295184 | EPA_AR_0295184 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Mickowski | 5/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3327.pdf | | | |
| EPA_AR_0295185 | EPA_AR_0295186 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3327-A1.pdf | | | |
| EPA_AR_0295187 | EPA_AR_0295187 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Chennells | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3328.pdf | | | |
| EPA_AR_0295188 | EPA_AR_0295188 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3328-A1.pdf | | | |
| EPA_AR_0295189 | EPA_AR_0295189 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. K. Hadcroft | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3329.pdf | | | |
| EPA_AR_0295190 | EPA_AR_0295191 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3329-A1.pdf | | | |
| EPA_AR_0295192 | EPA_AR_0295192 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Howe | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3330.pdf | | | |
| EPA_AR_0295193 | EPA_AR_0295193 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3330-A1.pdf | | | |
| EPA_AR_0295194 | EPA_AR_0295194 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gill | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3331.pdf | | | |
| EPA_AR_0295195 | EPA_AR_0295195 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3331-A1.pdf | | | |
| EPA_AR_0295196 | EPA_AR_0295196 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Dugan | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3332.pdf | | | |
| EPA_AR_0295197 | EPA_AR_0295197 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3332-A1.pdf | | | |
| EPA_AR_0295198 | EPA_AR_0295198 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. and J. Dickinson | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3333.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295199 | EPA_AR_0295200 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3333-A1.pdf | | | |
| EPA_AR_0295201 | EPA_AR_0295201 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Lyford | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3334.pdf | | | |
| EPA_AR_0295202 | EPA_AR_0295202 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3334-A1.pdf | | | |
| EPA_AR_0295203 | EPA_AR_0295203 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. DuBois | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3335.pdf | | | |
| EPA_AR_0295204 | EPA_AR_0295204 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3335-A1.pdf | | | |
| EPA_AR_0295205 | EPA_AR_0295205 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Holmberg | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3336.pdf | | | |
| EPA_AR_0295206 | EPA_AR_0295207 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3336-A1.pdf | | | |
| EPA_AR_0295208 | EPA_AR_0295208 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Williams | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3337.pdf | | | |
| EPA_AR_0295209 | EPA_AR_0295209 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3337-A1.pdf | | | |
| EPA_AR_0295210 | EPA_AR_0295210 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Schilling | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3338.pdf | | | |
| EPA_AR_0295211 | EPA_AR_0295212 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3338-A1.pdf | | | |
| EPA_AR_0295213 | EPA_AR_0295213 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Barrington | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3339.pdf | | | |
| EPA_AR_0295214 | EPA_AR_0295214 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3339-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295215 | EPA_AR_0295215 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Sturm | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3340.pdf | | | |
| EPA_AR_0295216 | EPA_AR_0295216 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3340-A1.pdf | | | |
| EPA_AR_0295217 | EPA_AR_0295217 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. and G. Coray | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3341.pdf | | | |
| EPA_AR_0295218 | EPA_AR_0295219 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3341-A1.pdf | | | |
| EPA_AR_0295220 | EPA_AR_0295220 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Metherell | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3342.pdf | | | |
| EPA_AR_0295221 | EPA_AR_0295221 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3342-A1.pdf | | | |
| EPA_AR_0295222 | EPA_AR_0295222 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Halbe | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3343.pdf | | | |
| EPA_AR_0295223 | EPA_AR_0295224 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3343-A1.pdf | | | |
| EPA_AR_0295225 | EPA_AR_0295225 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Arndt | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3344.pdf | | | |
| EPA_AR_0295226 | EPA_AR_0295226 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3344-A1.pdf | | | |
| EPA_AR_0295227 | EPA_AR_0295227 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Grigg | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3345.pdf | | | |
| EPA_AR_0295228 | EPA_AR_0295229 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3345-A1.pdf | | | |
| EPA_AR_0295230 | EPA_AR_0295230 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Schwartz | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3346.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295231 | EPA_AR_0295231 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3346-A1.pdf | | | |
| EPA_AR_0295232 | EPA_AR_0295232 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. W. Swedburg | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3347.pdf | | | |
| EPA_AR_0295233 | EPA_AR_0295233 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3347-A1.pdf | | | |
| EPA_AR_0295234 | EPA_AR_0295234 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gassor | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3348.pdf | | | |
| EPA_AR_0295235 | EPA_AR_0295235 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3348-A1.pdf | | | |
| EPA_AR_0295236 | EPA_AR_0295236 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Steckler | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3349.pdf | | | |
| EPA_AR_0295237 | EPA_AR_0295237 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3349-A1.pdf | | | |
| EPA_AR_0295238 | EPA_AR_0295238 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Goldwarg | 5/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3350.pdf | | | |
| EPA_AR_0295239 | EPA_AR_0295239 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3350-A1.pdf | | | |
| EPA_AR_0295240 | EPA_AR_0295240 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Langston | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3351.pdf | | | |
| EPA_AR_0295241 | EPA_AR_0295242 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3351-A1.pdf | | | |
| EPA_AR_0295243 | EPA_AR_0295243 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Holmberg | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3352.pdf | | | |
| EPA_AR_0295244 | EPA_AR_0295244 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3352-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295245 | EPA_AR_0295245 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hahn | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3353.pdf | | | |
| EPA_AR_0295246 | EPA_AR_0295246 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3353-A1.pdf | | | |
| EPA_AR_0295247 | EPA_AR_0295247 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A.Carlson | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3354.pdf | | | |
| EPA_AR_0295248 | EPA_AR_0295248 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3354-A1.pdf | | | |
| EPA_AR_0295249 | EPA_AR_0295249 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Green | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3355.pdf | | | |
| EPA_AR_0295250 | EPA_AR_0295250 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3355-A1.pdf | | | |
| EPA_AR_0295251 | EPA_AR_0295251 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Chasse | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3356.pdf | | | |
| EPA_AR_0295252 | EPA_AR_0295252 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3356-A1.pdf | | | |
| EPA_AR_0295253 | EPA_AR_0295253 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Bass | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3357.pdf | | | |
| EPA_AR_0295254 | EPA_AR_0295254 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3357-A1.pdf | | | |
| EPA_AR_0295255 | EPA_AR_0295255 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Leahy | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3358.pdf | | | |
| EPA_AR_0295256 | EPA_AR_0295256 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3358-A1.pdf | | | |
| EPA_AR_0295257 | EPA_AR_0295257 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Kerst | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3359.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295258 | EPA_AR_0295258 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3359-A1.pdf | | | |
| EPA_AR_0295259 | EPA_AR_0295259 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by E. Liden | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3360.pdf | | | |
| EPA_AR_0295260 | EPA_AR_0295260 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3360-A1.pdf | | | |
| EPA_AR_0295261 | EPA_AR_0295261 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by A. Towsend | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3361.pdf | | | |
| EPA_AR_0295262 | EPA_AR_0295262 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3361-A1.pdf | | | |
| EPA_AR_0295263 | EPA_AR_0295263 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Berg | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3362.pdf | | | |
| EPA_AR_0295264 | EPA_AR_0295264 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3362-A1.pdf | | | |
| EPA_AR_0295265 | EPA_AR_0295265 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Breslow | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3363.pdf | | | |
| EPA_AR_0295266 | EPA_AR_0295266 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3363-A1.pdf | | | |
| EPA_AR_0295267 | EPA_AR_0295267 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by V. Thomas | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3364.pdf | | | |
| EPA_AR_0295268 | EPA_AR_0295268 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3364-A1.pdf | | | |
| EPA_AR_0295269 | EPA_AR_0295269 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. Griffitts | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3365.pdf | | | |
| EPA_AR_0295270 | EPA_AR_0295270 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3365-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295271 | EPA_AR_0295271 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Vistica | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3366.pdf | | | |
| EPA_AR_0295272 | EPA_AR_0295272 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3366-A1.pdf | | | |
| EPA_AR_0295273 | EPA_AR_0295273 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Barker | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3367.pdf | | | |
| EPA_AR_0295274 | EPA_AR_0295274 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3367-A1.pdf | | | |
| EPA_AR_0295275 | EPA_AR_0295275 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Krasts | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3368.pdf | | | |
| EPA_AR_0295276 | EPA_AR_0295276 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3368-A1.pdf | | | |
| EPA_AR_0295277 | EPA_AR_0295277 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Simons | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3369.pdf | | | |
| EPA_AR_0295278 | EPA_AR_0295278 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3369-A1.pdf | | | |
| EPA_AR_0295279 | EPA_AR_0295279 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Sanders-Buell | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3370.pdf | | | |
| EPA_AR_0295280 | EPA_AR_0295280 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3370-A1.pdf | | | |
| EPA_AR_0295281 | EPA_AR_0295281 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Krawczel | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3371.pdf | | | |
| EPA_AR_0295282 | EPA_AR_0295282 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3371-A1.pdf | | | |
| EPA_AR_0295283 | EPA_AR_0295283 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Gradwohl | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3372.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295284 | EPA_AR_0295284 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3372-A1.pdf | | | |
| EPA_AR_0295285 | EPA_AR_0295285 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Daly | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3373.pdf | | | |
| EPA_AR_0295286 | EPA_AR_0295286 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3373-A1.pdf | | | |
| EPA_AR_0295287 | EPA_AR_0295287 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Keener | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3374.pdf | | | |
| EPA_AR_0295288 | EPA_AR_0295288 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3374-A1.pdf | | | |
| EPA_AR_0295289 | EPA_AR_0295289 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Mancuso | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3375.pdf | | | |
| EPA_AR_0295290 | EPA_AR_0295290 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3375-A1.pdf | | | |
| EPA_AR_0295291 | EPA_AR_0295291 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Fitzgerald-Bennett | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3376.pdf | | | |
| EPA_AR_0295292 | EPA_AR_0295292 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3376-A1.pdf | | | |
| EPA_AR_0295293 | EPA_AR_0295293 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Denker | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3377.pdf | | | |
| EPA_AR_0295294 | EPA_AR_0295294 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3377-A1.pdf | | | |
| EPA_AR_0295295 | EPA_AR_0295295 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Holtz | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3378.pdf | | | |
| EPA_AR_0295296 | EPA_AR_0295296 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3378-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295297 | EPA_AR_0295297 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Wood | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3379.pdf | | | |
| EPA_AR_0295298 | EPA_AR_0295298 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3379-A1.pdf | | | |
| EPA_AR_0295299 | EPA_AR_0295299 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Hatfield | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3380.pdf | | | |
| EPA_AR_0295300 | EPA_AR_0295300 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3380-A1.pdf | | | |
| EPA_AR_0295301 | EPA_AR_0295301 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Burnham | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3381.pdf | | | |
| EPA_AR_0295302 | EPA_AR_0295302 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3381-A1.pdf | | | |
| EPA_AR_0295303 | EPA_AR_0295303 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Moore | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3382.pdf | | | |
| EPA_AR_0295304 | EPA_AR_0295304 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3382-A1.pdf | | | |
| EPA_AR_0295305 | EPA_AR_0295305 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Weaver | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3383.pdf | | | |
| EPA_AR_0295306 | EPA_AR_0295306 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3383-A1.pdf | | | |
| EPA_AR_0295307 | EPA_AR_0295307 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Boyle | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3384.pdf | | | |
| EPA_AR_0295308 | EPA_AR_0295308 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3384-A1.pdf | | | |
| EPA_AR_0295309 | EPA_AR_0295309 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. DePiero | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3385.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295310 | EPA_AR_0295310 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3385-A1.pdf | | | |
| EPA_AR_0295311 | EPA_AR_0295311 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Ware | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3386.pdf | | | |
| EPA_AR_0295312 | EPA_AR_0295312 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3386-A1.pdf | | | |
| EPA_AR_0295313 | EPA_AR_0295313 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Duke | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3387.pdf | | | |
| EPA_AR_0295314 | EPA_AR_0295314 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3387-A1.pdf | | | |
| EPA_AR_0295315 | EPA_AR_0295315 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Fitzpatrick | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3388.pdf | | | |
| EPA_AR_0295316 | EPA_AR_0295316 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3388-A1.pdf | | | |
| EPA_AR_0295317 | EPA_AR_0295317 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Graham | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3389.pdf | | | |
| EPA_AR_0295318 | EPA_AR_0295318 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3389-A1.pdf | | | |
| EPA_AR_0295319 | EPA_AR_0295319 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Libby-Rootvik | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3390.pdf | | | |
| EPA_AR_0295320 | EPA_AR_0295320 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3390-A1.pdf | | | |
| EPA_AR_0295321 | EPA_AR_0295321 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Lussier | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3391.pdf | | | |
| EPA_AR_0295322 | EPA_AR_0295322 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3391-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295323 | EPA_AR_0295323 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Adams | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3392.pdf | | | |
| EPA_AR_0295324 | EPA_AR_0295324 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3392-A1.pdf | | | |
| EPA_AR_0295325 | EPA_AR_0295325 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Nagle | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3393.pdf | | | |
| EPA_AR_0295326 | EPA_AR_0295326 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3393-A1.pdf | | | |
| EPA_AR_0295327 | EPA_AR_0295327 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Rollins | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3394.pdf | | | |
| EPA_AR_0295328 | EPA_AR_0295328 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3394-A1.pdf | | | |
| EPA_AR_0295329 | EPA_AR_0295329 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hart | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3395.pdf | | | |
| EPA_AR_0295330 | EPA_AR_0295330 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3395-A1.pdf | | | |
| EPA_AR_0295331 | EPA_AR_0295331 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Brakel | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3396.pdf | | | |
| EPA_AR_0295332 | EPA_AR_0295332 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3396-A1.pdf | | | |
| EPA_AR_0295333 | EPA_AR_0295333 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. W. Bean | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3397.pdf | | | |
| EPA_AR_0295334 | EPA_AR_0295334 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3397-A1.pdf | | | |
| EPA_AR_0295335 | EPA_AR_0295335 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Hanni | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3398.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295336 | EPA_AR_0295336 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3398-A1.pdf | | | |
| EPA_AR_0295337 | EPA_AR_0295337 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Schwandt | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3399.pdf | | | |
| EPA_AR_0295338 | EPA_AR_0295338 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3399-A1.pdf | | | |
| EPA_AR_0295339 | EPA_AR_0295339 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Moss | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3400.pdf | | | |
| EPA_AR_0295340 | EPA_AR_0295340 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3400-A1.pdf | | | |
| EPA_AR_0295341 | EPA_AR_0295341 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Johnson | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3401.pdf | | | |
| EPA_AR_0295342 | EPA_AR_0295342 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3401-A1.pdf | | | |
| EPA_AR_0295343 | EPA_AR_0295343 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Bresee | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3402.pdf | | | |
| EPA_AR_0295344 | EPA_AR_0295344 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3402-A1.pdf | | | |
| EPA_AR_0295345 | EPA_AR_0295345 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Howe | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3403.pdf | | | |
| EPA_AR_0295346 | EPA_AR_0295346 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3403-A1.pdf | | | |
| EPA_AR_0295347 | EPA_AR_0295347 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bullock | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3404.pdf | | | |
| EPA_AR_0295348 | EPA_AR_0295348 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3404-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295349 | EPA_AR_0295349 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Meyer | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3405.pdf | | | |
| EPA_AR_0295350 | EPA_AR_0295350 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3405-A1.pdf | | | |
| EPA_AR_0295351 | EPA_AR_0295351 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Roth | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3406.pdf | | | |
| EPA_AR_0295352 | EPA_AR_0295352 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3406-A1.pdf | | | |
| EPA_AR_0295353 | EPA_AR_0295353 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Gallagher | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3407.pdf | | | |
| EPA_AR_0295354 | EPA_AR_0295354 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3407-A1.pdf | | | |
| EPA_AR_0295355 | EPA_AR_0295355 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Grady | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3408.pdf | | | |
| EPA_AR_0295356 | EPA_AR_0295356 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3408-A1.pdf | | | |
| EPA_AR_0295357 | EPA_AR_0295357 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Maltzeff | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3409.pdf | | | |
| EPA_AR_0295358 | EPA_AR_0295358 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3409-A1.pdf | | | |
| EPA_AR_0295359 | EPA_AR_0295359 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hance | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3410.pdf | | | |
| EPA_AR_0295360 | EPA_AR_0295360 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3410-A1.pdf | | | |
| EPA_AR_0295361 | EPA_AR_0295361 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Fultz | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3411.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295362 | EPA_AR_0295362 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3411-A1.pdf | | | |
| EPA_AR_0295363 | EPA_AR_0295363 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Basnight | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3412.pdf | | | |
| EPA_AR_0295364 | EPA_AR_0295364 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3412-A1.pdf | | | |
| EPA_AR_0295365 | EPA_AR_0295365 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. D'Alessio | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3413.pdf | | | |
| EPA_AR_0295366 | EPA_AR_0295366 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3413-A1.pdf | | | |
| EPA_AR_0295367 | EPA_AR_0295367 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Blood | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3414.pdf | | | |
| EPA_AR_0295368 | EPA_AR_0295368 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3414-A1.pdf | | | |
| EPA_AR_0295369 | EPA_AR_0295369 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Claassen | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3415.pdf | | | |
| EPA_AR_0295370 | EPA_AR_0295370 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3415-A1.pdf | | | |
| EPA_AR_0295371 | EPA_AR_0295371 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Cornell | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3416.pdf | | | |
| EPA_AR_0295372 | EPA_AR_0295372 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3416-A1.pdf | | | |
| EPA_AR_0295373 | EPA_AR_0295373 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Mackovjak | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3417.pdf | | | |
| EPA_AR_0295374 | EPA_AR_0295374 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3417-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295375 | EPA_AR_0295375 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Youngleson | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3418.pdf | | | |
| EPA_AR_0295376 | EPA_AR_0295376 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3418-A1.pdf | | | |
| EPA_AR_0295377 | EPA_AR_0295377 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Jones | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3419.pdf | | | |
| EPA_AR_0295378 | EPA_AR_0295378 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3419-A1.pdf | | | |
| EPA_AR_0295379 | EPA_AR_0295379 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Young | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3420.pdf | | | |
| EPA_AR_0295380 | EPA_AR_0295380 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3420-A1.pdf | | | |
| EPA_AR_0295381 | EPA_AR_0295381 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Kraft | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3421.pdf | | | |
| EPA_AR_0295382 | EPA_AR_0295382 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3421-A1.pdf | | | |
| EPA_AR_0295383 | EPA_AR_0295383 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ohmstede | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3422.pdf | | | |
| EPA_AR_0295384 | EPA_AR_0295384 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3422-A1.pdf | | | |
| EPA_AR_0295385 | EPA_AR_0295385 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Maternowski | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3423.pdf | | | |
| EPA_AR_0295386 | EPA_AR_0295386 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3423-A1.pdf | | | |
| EPA_AR_0295387 | EPA_AR_0295387 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Bahls | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3424.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295388 | EPA_AR_0295388 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3424-A1.pdf | | | |
| EPA_AR_0295389 | EPA_AR_0295389 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Dennison | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3425.pdf | | | |
| EPA_AR_0295390 | EPA_AR_0295390 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3425-A1.pdf | | | |
| EPA_AR_0295391 | EPA_AR_0295391 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Hogensen | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3426.pdf | | | |
| EPA_AR_0295392 | EPA_AR_0295392 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3426-A1.pdf | | | |
| EPA_AR_0295393 | EPA_AR_0295393 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Eisenberger | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3427.pdf | | | |
| EPA_AR_0295394 | EPA_AR_0295394 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3427-A1.pdf | | | |
| EPA_AR_0295395 | EPA_AR_0295395 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Dragiewicz | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3428.pdf | | | |
| EPA_AR_0295396 | EPA_AR_0295396 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3428-A1.pdf | | | |
| EPA_AR_0295397 | EPA_AR_0295397 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Ewert | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3429.pdf | | | |
| EPA_AR_0295398 | EPA_AR_0295398 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3429-A1.pdf | | | |
| EPA_AR_0295399 | EPA_AR_0295399 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Beranek | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3430.pdf | | | |
| EPA_AR_0295400 | EPA_AR_0295400 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3430-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295401 | EPA_AR_0295401 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Farmer | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3431.pdf | | | |
| EPA_AR_0295402 | EPA_AR_0295402 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3431-A1.pdf | | | |
| EPA_AR_0295403 | EPA_AR_0295403 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Capen | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3432.pdf | | | |
| EPA_AR_0295404 | EPA_AR_0295404 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3432-A1.pdf | | | |
| EPA_AR_0295405 | EPA_AR_0295405 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Krempa | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3433.pdf | | | |
| EPA_AR_0295406 | EPA_AR_0295406 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3433-A1.pdf | | | |
| EPA_AR_0295407 | EPA_AR_0295407 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Fraser | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3434.pdf | | | |
| EPA_AR_0295408 | EPA_AR_0295408 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3434-A1.pdf | | | |
| EPA_AR_0295409 | EPA_AR_0295409 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Kramer | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3435.pdf | | | |
| EPA_AR_0295410 | EPA_AR_0295410 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3435-A1.pdf | | | |
| EPA_AR_0295411 | EPA_AR_0295411 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Johnson | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3436.pdf | | | |
| EPA_AR_0295412 | EPA_AR_0295412 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3436-A1.pdf | | | |
| EPA_AR_0295413 | EPA_AR_0295413 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Clutter | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3437.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295414 | EPA_AR_0295414 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3437-A1.pdf | | | |
| EPA_AR_0295415 | EPA_AR_0295415 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. McAdams | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3438.pdf | | | |
| EPA_AR_0295416 | EPA_AR_0295416 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3438-A1.pdf | | | |
| EPA_AR_0295417 | EPA_AR_0295417 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Ellis | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3439.pdf | | | |
| EPA_AR_0295418 | EPA_AR_0295418 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3439-A1.pdf | | | |
| EPA_AR_0295419 | EPA_AR_0295419 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Kelsey | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3440.pdf | | | |
| EPA_AR_0295420 | EPA_AR_0295420 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3440-A1.pdf | | | |
| EPA_AR_0295421 | EPA_AR_0295421 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Purdy | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3441.pdf | | | |
| EPA_AR_0295422 | EPA_AR_0295422 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3441-A1.pdf | | | |
| EPA_AR_0295423 | EPA_AR_0295423 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Bracher | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3442.pdf | | | |
| EPA_AR_0295424 | EPA_AR_0295424 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3442-A1.pdf | | | |
| EPA_AR_0295425 | EPA_AR_0295425 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Mozen | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3443.pdf | | | |
| EPA_AR_0295426 | EPA_AR_0295426 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3443-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295427 | EPA_AR_0295427 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Hannisch | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3444.pdf | | | |
| EPA_AR_0295428 | EPA_AR_0295428 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3444-A1.pdf | | | |
| EPA_AR_0295429 | EPA_AR_0295429 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Wright | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3445.pdf | | | |
| EPA_AR_0295430 | EPA_AR_0295430 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3445-A1.pdf | | | |
| EPA_AR_0295431 | EPA_AR_0295431 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Clark | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3446.pdf | | | |
| EPA_AR_0295432 | EPA_AR_0295432 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3446-A1.pdf | | | |
| EPA_AR_0295433 | EPA_AR_0295433 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Peterson | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3447.pdf | | | |
| EPA_AR_0295434 | EPA_AR_0295434 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3447-A1.pdf | | | |
| EPA_AR_0295435 | EPA_AR_0295435 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3448.pdf | | | |
| EPA_AR_0295436 | EPA_AR_0295436 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3449.pdf | | | |
| EPA_AR_0295437 | EPA_AR_0295438 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. C. Hernandez | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3450.pdf | | | |
| EPA_AR_0295439 | EPA_AR_0295439 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3451.pdf | | | |
| EPA_AR_0295440 | EPA_AR_0295440 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3452.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295441 | EPA_AR_0295441 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3453.pdf | | | |
| EPA_AR_0295442 | EPA_AR_0295442 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3454.pdf | | | |
| EPA_AR_0295443 | EPA_AR_0295443 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3455.pdf | | | |
| EPA_AR_0295444 | EPA_AR_0295444 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3456.pdf | | | |
| EPA_AR_0295445 | EPA_AR_0295445 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3457.pdf | | | |
| EPA_AR_0295446 | EPA_AR_0295446 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3458.pdf | | | |
| EPA_AR_0295447 | EPA_AR_0295447 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3459.pdf | | | |
| EPA_AR_0295448 | EPA_AR_0295448 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3460.pdf | | | |
| EPA_AR_0295449 | EPA_AR_0295449 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3461.pdf | | | |
| EPA_AR_0295450 | EPA_AR_0295450 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3462.pdf | | | |
| EPA_AR_0295451 | EPA_AR_0295451 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3463.pdf | | | |
| EPA_AR_0295452 | EPA_AR_0295452 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3464.pdf | | | |
| EPA_AR_0295453 | EPA_AR_0295453 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3465.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0295454 | EPA_AR_0295454 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3466.pdf | | | |
| EPA_AR_0295455 | EPA_AR_0295455 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. P. Ramakrishnan | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3467.pdf | | | |
| EPA_AR_0295456 | EPA_AR_0295456 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Traylor | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3468.pdf | | | |
| EPA_AR_0295457 | EPA_AR_0295457 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3469.pdf | | | |
| EPA_AR_0295458 | EPA_AR_0295459 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by Alaska Wilderness League (web) | 10/16/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-3470.pdf | | | |
| EPA_AR_0295460 | EPA_AR_0295460 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3470-A1.pdf | | | |
| EPA_AR_0295461 | EPA_AR_0296146 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3470-A2.pdf | | | |
| EPA_AR_0296147 | EPA_AR_0296148 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by Defenders of Wildlife (web) | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3471.pdf | | | |
| EPA_AR_0296149 | EPA_AR_0297321 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3471-A1.pdf | | | |
| EPA_AR_0297322 | EPA_AR_0297322 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-3472.pdf | | | |
| EPA_AR_0297323 | EPA_AR_0297323 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3472-A1.pdf | | | |
| EPA_AR_0297324 | EPA_AR_0297324 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3472-A2.pdf | | | |
| EPA_AR_0297325 | EPA_AR_0297325 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3472-A3.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297326 | EPA_AR_0297327 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by Slow Food USA. Sample attached (web) | 10/13/2017 | Number of Attachments: N/A Mass comment campaign with 119 comments received; submissions were similar in content. | EPA-R10-OW-2017-0369-3473.pdf | | | |
| EPA_AR_0297328 | EPA_AR_0297329 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (web) | 10/13/2017 | Number of Attachments: N/A Mass comment campaign with 9 comments received; submissions were similar in content. | EPA-R10-OW-2017-0369-3474.pdf | | | |
| EPA_AR_0297330 | EPA_AR_0297330 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wilfing | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3475.pdf | | | |
| EPA_AR_0297331 | EPA_AR_0297331 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3475-A1.pdf | | | |
| EPA_AR_0297332 | EPA_AR_0297332 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Simmons | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3476.pdf | | | |
| EPA_AR_0297333 | EPA_AR_0297333 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3476-A1.pdf | | | |
| EPA_AR_0297334 | EPA_AR_0297334 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Brunelli | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3477.pdf | | | |
| EPA_AR_0297335 | EPA_AR_0297335 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3477-A1.pdf | | | |
| EPA_AR_0297336 | EPA_AR_0297336 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Schultz | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3478.pdf | | | |
| EPA_AR_0297337 | EPA_AR_0297337 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3478-A1.pdf | | | |
| EPA_AR_0297338 | EPA_AR_0297338 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Plourde | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3479.pdf | | | |
| EPA_AR_0297339 | EPA_AR_0297340 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3479-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297341 | EPA_AR_0297341 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. LaCognata | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3480.pdf | | | |
| EPA_AR_0297342 | EPA_AR_0297342 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3480-A1.pdf | | | |
| EPA_AR_0297343 | EPA_AR_0297343 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Schildgen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3481.pdf | | | |
| EPA_AR_0297344 | EPA_AR_0297344 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3481-A1.pdf | | | |
| EPA_AR_0297345 | EPA_AR_0297345 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Suzanne | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3482.pdf | | | |
| EPA_AR_0297346 | EPA_AR_0297346 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3482-A1.pdf | | | |
| EPA_AR_0297347 | EPA_AR_0297347 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Liljegren | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3483.pdf | | | |
| EPA_AR_0297348 | EPA_AR_0297348 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3483-A1.pdf | | | |
| EPA_AR_0297349 | EPA_AR_0297349 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Albers | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3484.pdf | | | |
| EPA_AR_0297350 | EPA_AR_0297350 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3484-A1.pdf | | | |
| EPA_AR_0297351 | EPA_AR_0297351 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Nations | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3485.pdf | | | |
| EPA_AR_0297352 | EPA_AR_0297352 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3485-A1.pdf | | | |
| EPA_AR_0297353 | EPA_AR_0297353 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Porter | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3486.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297354 | EPA_AR_0297354 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3486-A1.pdf | | | |
| EPA_AR_0297355 | EPA_AR_0297355 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Partridge | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3487.pdf | | | |
| EPA_AR_0297356 | EPA_AR_0297356 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3487-A1.pdf | | | |
| EPA_AR_0297357 | EPA_AR_0297357 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Nash | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3488.pdf | | | |
| EPA_AR_0297358 | EPA_AR_0297359 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3488-A1.pdf | | | |
| EPA_AR_0297360 | EPA_AR_0297360 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Jereb | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3489.pdf | | | |
| EPA_AR_0297361 | EPA_AR_0297361 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3489-A1.pdf | | | |
| EPA_AR_0297362 | EPA_AR_0297362 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. M. McCurty | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3490.pdf | | | |
| EPA_AR_0297363 | EPA_AR_0297363 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3490-A1.pdf | | | |
| EPA_AR_0297364 | EPA_AR_0297364 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Chase | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3491.pdf | | | |
| EPA_AR_0297365 | EPA_AR_0297365 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3491-A1.pdf | | | |
| EPA_AR_0297366 | EPA_AR_0297366 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Wakeman | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3492.pdf | | | |
| EPA_AR_0297367 | EPA_AR_0297367 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3492-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297368 | EPA_AR_0297368 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. C. Meek | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3493.pdf | | | |
| EPA_AR_0297369 | EPA_AR_0297369 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3493-A1.pdf | | | |
| EPA_AR_0297370 | EPA_AR_0297370 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Sears | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3494.pdf | | | |
| EPA_AR_0297371 | EPA_AR_0297371 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3494-A1.pdf | | | |
| EPA_AR_0297372 | EPA_AR_0297372 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Bussey | 6/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3495.pdf | | | |
| EPA_AR_0297373 | EPA_AR_0297373 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3495-A1.pdf | | | |
| EPA_AR_0297374 | EPA_AR_0297374 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. McIndoe | 6/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3496.pdf | | | |
| EPA_AR_0297375 | EPA_AR_0297375 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3496-A1.pdf | | | |
| EPA_AR_0297376 | EPA_AR_0297376 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Schneider | 6/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3497.pdf | | | |
| EPA_AR_0297377 | EPA_AR_0297377 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3497-A1.pdf | | | |
| EPA_AR_0297378 | EPA_AR_0297378 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Harrington | 6/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3498.pdf | | | |
| EPA_AR_0297379 | EPA_AR_0297379 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3498-A1.pdf | | | |
| EPA_AR_0297380 | EPA_AR_0297380 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Robertson | 6/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3499.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297381 | EPA_AR_0297381 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3499-A1.pdf | | | |
| EPA_AR_0297382 | EPA_AR_0297382 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Waters | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3500.pdf | | | |
| EPA_AR_0297383 | EPA_AR_0297383 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3500-A1.pdf | | | |
| EPA_AR_0297384 | EPA_AR_0297384 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Dotson | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3501.pdf | | | |
| EPA_AR_0297385 | EPA_AR_0297386 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3501-A1.pdf | | | |
| EPA_AR_0297387 | EPA_AR_0297387 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Conitz | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3502.pdf | | | |
| EPA_AR_0297388 | EPA_AR_0297389 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3502-A1.pdf | | | |
| EPA_AR_0297390 | EPA_AR_0297390 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Crowell | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3503.pdf | | | |
| EPA_AR_0297391 | EPA_AR_0297392 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3503-A1.pdf | | | |
| EPA_AR_0297393 | EPA_AR_0297393 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Lenox | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3504.pdf | | | |
| EPA_AR_0297394 | EPA_AR_0297395 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3504-A1.pdf | | | |
| EPA_AR_0297396 | EPA_AR_0297396 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3505.pdf | | | |
| EPA_AR_0297397 | EPA_AR_0297397 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3505-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297398 | EPA_AR_0297398 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Allen | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3506.pdf | | | |
| EPA_AR_0297399 | EPA_AR_0297399 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3506-A1.pdf | | | |
| EPA_AR_0297400 | EPA_AR_0297400 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Fund | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3507.pdf | | | |
| EPA_AR_0297401 | EPA_AR_0297402 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3507-A1.pdf | | | |
| EPA_AR_0297403 | EPA_AR_0297403 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Reynolds | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3508.pdf | | | |
| EPA_AR_0297404 | EPA_AR_0297404 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3508-A1.pdf | | | |
| EPA_AR_0297405 | EPA_AR_0297405 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Flad | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3509.pdf | | | |
| EPA_AR_0297406 | EPA_AR_0297406 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3509-A1.pdf | | | |
| EPA_AR_0297407 | EPA_AR_0297407 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Holladay-Vernon | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3510.pdf | | | |
| EPA_AR_0297408 | EPA_AR_0297409 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3510-A1.pdf | | | |
| EPA_AR_0297410 | EPA_AR_0297410 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Filippi | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3511.pdf | | | |
| EPA_AR_0297411 | EPA_AR_0297411 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3511-A1.pdf | | | |
| EPA_AR_0297412 | EPA_AR_0297412 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Wright | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3512.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297413 | EPA_AR_0297413 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3512-A1.pdf | | | |
| EPA_AR_0297414 | EPA_AR_0297414 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Beattie | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3513.pdf | | | |
| EPA_AR_0297415 | EPA_AR_0297415 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3513-A1.pdf | | | |
| EPA_AR_0297416 | EPA_AR_0297416 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Kriegh | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3514.pdf | | | |
| EPA_AR_0297417 | EPA_AR_0297417 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3514-A1.pdf | | | |
| EPA_AR_0297418 | EPA_AR_0297418 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Raschick | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3515.pdf | | | |
| EPA_AR_0297419 | EPA_AR_0297419 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3515-A1.pdf | | | |
| EPA_AR_0297420 | EPA_AR_0297420 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Thayne | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3516.pdf | | | |
| EPA_AR_0297421 | EPA_AR_0297421 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3516-A1.pdf | | | |
| EPA_AR_0297422 | EPA_AR_0297422 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Sperber | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3517.pdf | | | |
| EPA_AR_0297423 | EPA_AR_0297423 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3517-A1.pdf | | | |
| EPA_AR_0297424 | EPA_AR_0297424 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Norton | 5/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3518.pdf | | | |
| EPA_AR_0297425 | EPA_AR_0297425 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3518-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297426 | EPA_AR_0297426 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ketchum | 5/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3519.pdf | | | |
| EPA_AR_0297427 | EPA_AR_0297427 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3519-A1.pdf | | | |
| EPA_AR_0297428 | EPA_AR_0297428 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Attemann | 5/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3520.pdf | | | |
| EPA_AR_0297429 | EPA_AR_0297429 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3520-A1.pdf | | | |
| EPA_AR_0297430 | EPA_AR_0297430 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Collier | 5/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3521.pdf | | | |
| EPA_AR_0297431 | EPA_AR_0297431 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3521-A1.pdf | | | |
| EPA_AR_0297432 | EPA_AR_0297432 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Hicks | 5/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3522.pdf | | | |
| EPA_AR_0297433 | EPA_AR_0297433 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3522-A1.pdf | | | |
| EPA_AR_0297434 | EPA_AR_0297434 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. R. Libby | 5/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3523.pdf | | | |
| EPA_AR_0297435 | EPA_AR_0297435 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3523-A1.pdf | | | |
| EPA_AR_0297436 | EPA_AR_0297436 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Price | 5/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3524.pdf | | | |
| EPA_AR_0297437 | EPA_AR_0297437 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3524-A1.pdf | | | |
| EPA_AR_0297438 | EPA_AR_0297438 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. and L. Inglima | 5/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3525.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297439 | EPA_AR_0297439 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3525-A1.pdf | | | |
| EPA_AR_0297440 | EPA_AR_0297440 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Benkert | 5/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3526.pdf | | | |
| EPA_AR_0297441 | EPA_AR_0297441 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3526-A1.pdf | | | |
| EPA_AR_0297442 | EPA_AR_0297442 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Peters | 5/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3527.pdf | | | |
| EPA_AR_0297443 | EPA_AR_0297443 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3527-A1.pdf | | | |
| EPA_AR_0297444 | EPA_AR_0297444 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Irons | 5/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3528.pdf | | | |
| EPA_AR_0297445 | EPA_AR_0297445 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3528-A1.pdf | | | |
| EPA_AR_0297446 | EPA_AR_0297446 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Coapchiak | 5/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3529.pdf | | | |
| EPA_AR_0297447 | EPA_AR_0297447 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3529-A1.pdf | | | |
| EPA_AR_0297448 | EPA_AR_0297448 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Z. Stewart-Glazer | 5/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3530.pdf | | | |
| EPA_AR_0297449 | EPA_AR_0297449 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3530-A1.pdf | | | |
| EPA_AR_0297450 | EPA_AR_0297450 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Ayers | 5/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3531.pdf | | | |
| EPA_AR_0297451 | EPA_AR_0297451 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3531-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297452 | EPA_AR_0297452 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kingham | 5/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3532.pdf | | | |
| EPA_AR_0297453 | EPA_AR_0297453 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3532-A1.pdf | | | |
| EPA_AR_0297454 | EPA_AR_0297454 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Dickens | 5/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3533.pdf | | | |
| EPA_AR_0297455 | EPA_AR_0297455 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3533-A1.pdf | | | |
| EPA_AR_0297456 | EPA_AR_0297456 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kauk | 5/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3534.pdf | | | |
| EPA_AR_0297457 | EPA_AR_0297457 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3534-A1.pdf | | | |
| EPA_AR_0297458 | EPA_AR_0297458 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Stitt | 5/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3535.pdf | | | |
| EPA_AR_0297459 | EPA_AR_0297459 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3535-A1.pdf | | | |
| EPA_AR_0297460 | EPA_AR_0297460 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. L. Woody | 5/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3536.pdf | | | |
| EPA_AR_0297461 | EPA_AR_0297461 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3536-A1.pdf | | | |
| EPA_AR_0297462 | EPA_AR_0297462 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Woody | 5/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3537.pdf | | | |
| EPA_AR_0297463 | EPA_AR_0297463 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3537-A1.pdf | | | |
| EPA_AR_0297464 | EPA_AR_0297464 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Merrill Lowden | 5/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3538.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297465 | EPA_AR_0297465 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3538-A1.pdf | | | |
| EPA_AR_0297466 | EPA_AR_0297466 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 5/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3539.pdf | | | |
| EPA_AR_0297467 | EPA_AR_0297467 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3539-A1.pdf | | | |
| EPA_AR_0297468 | EPA_AR_0297468 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Schramek | 5/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3540.pdf | | | |
| EPA_AR_0297469 | EPA_AR_0297469 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3540-A1.pdf | | | |
| EPA_AR_0297470 | EPA_AR_0297470 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Larson | 5/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3541.pdf | | | |
| EPA_AR_0297471 | EPA_AR_0297471 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3541-A1.pdf | | | |
| EPA_AR_0297472 | EPA_AR_0297472 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Mote | 5/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3542.pdf | | | |
| EPA_AR_0297473 | EPA_AR_0297473 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3542-A1.pdf | | | |
| EPA_AR_0297474 | EPA_AR_0297474 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Covault | 5/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3543.pdf | | | |
| EPA_AR_0297475 | EPA_AR_0297475 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3543-A1.pdf | | | |
| EPA_AR_0297476 | EPA_AR_0297476 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Donovan | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3544.pdf | | | |
| EPA_AR_0297477 | EPA_AR_0297477 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3544-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297478 | EPA_AR_0297478 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Irons | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3545.pdf | | | |
| EPA_AR_0297479 | EPA_AR_0297479 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3545-A1.pdf | | | |
| EPA_AR_0297480 | EPA_AR_0297480 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Rosenthal | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3546.pdf | | | |
| EPA_AR_0297481 | EPA_AR_0297481 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3546-A1.pdf | | | |
| EPA_AR_0297482 | EPA_AR_0297482 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Rooney | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3547.pdf | | | |
| EPA_AR_0297483 | EPA_AR_0297483 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3547-A1.pdf | | | |
| EPA_AR_0297484 | EPA_AR_0297484 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Bradshaw | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3548.pdf | | | |
| EPA_AR_0297485 | EPA_AR_0297485 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3548-A1.pdf | | | |
| EPA_AR_0297486 | EPA_AR_0297486 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Kraft | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3549.pdf | | | |
| EPA_AR_0297487 | EPA_AR_0297487 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3549-A1.pdf | | | |
| EPA_AR_0297488 | EPA_AR_0297488 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Kirr | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3550.pdf | | | |
| EPA_AR_0297489 | EPA_AR_0297489 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3550-A1.pdf | | | |
| EPA_AR_0297490 | EPA_AR_0297490 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Milliman | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3551.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297491 | EPA_AR_0297491 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3551-A1.pdf | | | |
| EPA_AR_0297492 | EPA_AR_0297492 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Radach | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3552.pdf | | | |
| EPA_AR_0297493 | EPA_AR_0297493 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3552-A1.pdf | | | |
| EPA_AR_0297494 | EPA_AR_0297494 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Raymond | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3553.pdf | | | |
| EPA_AR_0297495 | EPA_AR_0297495 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3553-A1.pdf | | | |
| EPA_AR_0297496 | EPA_AR_0297496 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Fiala | 5/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3554.pdf | | | |
| EPA_AR_0297497 | EPA_AR_0297497 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3554-A1.pdf | | | |
| EPA_AR_0297498 | EPA_AR_0297498 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Strong | 5/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3555.pdf | | | |
| EPA_AR_0297499 | EPA_AR_0297499 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3555-A1.pdf | | | |
| EPA_AR_0297500 | EPA_AR_0297500 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Brown | 5/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3556.pdf | | | |
| EPA_AR_0297501 | EPA_AR_0297501 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3556-A1.pdf | | | |
| EPA_AR_0297502 | EPA_AR_0297502 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Lacy | 5/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3557.pdf | | | |
| EPA_AR_0297503 | EPA_AR_0297503 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3557-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297504 | EPA_AR_0297504 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Seaman | 5/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3558.pdf | | | |
| EPA_AR_0297505 | EPA_AR_0297505 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3558-A1.pdf | | | |
| EPA_AR_0297506 | EPA_AR_0297506 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Bryant | 5/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3559.pdf | | | |
| EPA_AR_0297507 | EPA_AR_0297507 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3559-A1.pdf | | | |
| EPA_AR_0297508 | EPA_AR_0297508 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wulff | 5/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3560.pdf | | | |
| EPA_AR_0297509 | EPA_AR_0297509 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3560-A1.pdf | | | |
| EPA_AR_0297510 | EPA_AR_0297510 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Clark | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3561.pdf | | | |
| EPA_AR_0297511 | EPA_AR_0297511 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3561-A1.pdf | | | |
| EPA_AR_0297512 | EPA_AR_0297512 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Olvido | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3562.pdf | | | |
| EPA_AR_0297513 | EPA_AR_0297513 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3562-A1.pdf | | | |
| EPA_AR_0297514 | EPA_AR_0297514 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Pettibone | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3563.pdf | | | |
| EPA_AR_0297515 | EPA_AR_0297515 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3563-A1.pdf | | | |
| EPA_AR_0297516 | EPA_AR_0297516 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Satushek | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3564.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297517 | EPA_AR_0297517 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3564-A1.pdf | | | |
| EPA_AR_0297518 | EPA_AR_0297518 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Smallbridge | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3565.pdf | | | |
| EPA_AR_0297519 | EPA_AR_0297519 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3565-A1.pdf | | | |
| EPA_AR_0297520 | EPA_AR_0297520 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Cotter | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3566.pdf | | | |
| EPA_AR_0297521 | EPA_AR_0297521 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3566-A1.pdf | | | |
| EPA_AR_0297522 | EPA_AR_0297522 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Frye | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3567.pdf | | | |
| EPA_AR_0297523 | EPA_AR_0297523 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3567-A1.pdf | | | |
| EPA_AR_0297524 | EPA_AR_0297524 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Chu | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3568.pdf | | | |
| EPA_AR_0297525 | EPA_AR_0297525 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3568-A1.pdf | | | |
| EPA_AR_0297526 | EPA_AR_0297526 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Chittenden | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3569.pdf | | | |
| EPA_AR_0297527 | EPA_AR_0297527 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3569-A1.pdf | | | |
| EPA_AR_0297528 | EPA_AR_0297528 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Johnson | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3570.pdf | | | |
| EPA_AR_0297529 | EPA_AR_0297529 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3570-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297530 | EPA_AR_0297530 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kiefer | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3571.pdf | | | |
| EPA_AR_0297531 | EPA_AR_0297531 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3571-A1.pdf | | | |
| EPA_AR_0297532 | EPA_AR_0297532 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Lipscomb | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3572.pdf | | | |
| EPA_AR_0297533 | EPA_AR_0297533 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3572-A1.pdf | | | |
| EPA_AR_0297534 | EPA_AR_0297534 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Hanrahan | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3573.pdf | | | |
| EPA_AR_0297535 | EPA_AR_0297535 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3573-A1.pdf | | | |
| EPA_AR_0297536 | EPA_AR_0297536 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Dennison | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3574.pdf | | | |
| EPA_AR_0297537 | EPA_AR_0297537 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3574-A1.pdf | | | |
| EPA_AR_0297538 | EPA_AR_0297538 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Leger | 5/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3575.pdf | | | |
| EPA_AR_0297539 | EPA_AR_0297539 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3575-A1.pdf | | | |
| EPA_AR_0297540 | EPA_AR_0297540 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Caine | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3576.pdf | | | |
| EPA_AR_0297541 | EPA_AR_0297541 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3576-A1.pdf | | | |
| EPA_AR_0297542 | EPA_AR_0297542 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Beranek | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3577.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297543 | EPA_AR_0297543 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3577-A1.pdf | | | |
| EPA_AR_0297544 | EPA_AR_0297544 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Weaver | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3578.pdf | | | |
| EPA_AR_0297545 | EPA_AR_0297545 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3578-A1.pdf | | | |
| EPA_AR_0297546 | EPA_AR_0297546 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Sampou | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3579.pdf | | | |
| EPA_AR_0297547 | EPA_AR_0297547 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3579-A1.pdf | | | |
| EPA_AR_0297548 | EPA_AR_0297548 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Hepp | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3580.pdf | | | |
| EPA_AR_0297549 | EPA_AR_0297549 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3580-A1.pdf | | | |
| EPA_AR_0297550 | EPA_AR_0297550 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Webster | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3581.pdf | | | |
| EPA_AR_0297551 | EPA_AR_0297551 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3581-A1.pdf | | | |
| EPA_AR_0297552 | EPA_AR_0297552 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kane | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3582.pdf | | | |
| EPA_AR_0297553 | EPA_AR_0297553 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3582-A1.pdf | | | |
| EPA_AR_0297554 | EPA_AR_0297554 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Barus | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3583.pdf | | | |
| EPA_AR_0297555 | EPA_AR_0297555 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3583-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297556 | EPA_AR_0297556 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Killian | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3584.pdf | | | |
| EPA_AR_0297557 | EPA_AR_0297557 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3584-A1.pdf | | | |
| EPA_AR_0297558 | EPA_AR_0297558 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. and H. | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3585.pdf | | | |
| EPA_AR_0297559 | EPA_AR_0297559 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3585-A1.pdf | | | |
| EPA_AR_0297560 | EPA_AR_0297560 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Stauffer | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3586.pdf | | | |
| EPA_AR_0297561 | EPA_AR_0297561 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3586-A1.pdf | | | |
| EPA_AR_0297562 | EPA_AR_0297562 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Carlson | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3587.pdf | | | |
| EPA_AR_0297563 | EPA_AR_0297563 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3587-A1.pdf | | | |
| EPA_AR_0297564 | EPA_AR_0297565 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Fratus-Thomas | 5/15/2015 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3588.pdf | | | |
| EPA_AR_0297566 | EPA_AR_0297566 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3588-A1.pdf | | | |
| EPA_AR_0297567 | EPA_AR_0297567 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Ureneck | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3589.pdf | | | |
| EPA_AR_0297568 | EPA_AR_0297568 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3589-A1.pdf | | | |
| EPA_AR_0297569 | EPA_AR_0297569 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Caraviotis | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3590.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297570 | EPA_AR_0297570 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3590-A1.pdf | | | |
| EPA_AR_0297571 | EPA_AR_0297571 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Grulich | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3591.pdf | | | |
| EPA_AR_0297572 | EPA_AR_0297572 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3591-A1.pdf | | | |
| EPA_AR_0297573 | EPA_AR_0297573 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Anderson | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3592.pdf | | | |
| EPA_AR_0297574 | EPA_AR_0297574 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3592-A1.pdf | | | |
| EPA_AR_0297575 | EPA_AR_0297575 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Davis | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3593.pdf | | | |
| EPA_AR_0297576 | EPA_AR_0297576 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3593-A1.pdf | | | |
| EPA_AR_0297577 | EPA_AR_0297577 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Kaczmarek | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3594.pdf | | | |
| EPA_AR_0297578 | EPA_AR_0297578 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3594-A1.pdf | | | |
| EPA_AR_0297579 | EPA_AR_0297579 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Carolan | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3595.pdf | | | |
| EPA_AR_0297580 | EPA_AR_0297580 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3595-A1.pdf | | | |
| EPA_AR_0297581 | EPA_AR_0297581 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Armano | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3596.pdf | | | |
| EPA_AR_0297582 | EPA_AR_0297582 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3596-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297583 | EPA_AR_0297583 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Clary | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3597.pdf | | | |
| EPA_AR_0297584 | EPA_AR_0297584 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3597-A1.pdf | | | |
| EPA_AR_0297585 | EPA_AR_0297585 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Lassiter | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3598.pdf | | | |
| EPA_AR_0297586 | EPA_AR_0297586 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3598-A1.pdf | | | |
| EPA_AR_0297587 | EPA_AR_0297587 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Freyer | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3599.pdf | | | |
| EPA_AR_0297588 | EPA_AR_0297588 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3599-A1.pdf | | | |
| EPA_AR_0297589 | EPA_AR_0297589 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Garthwaite | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3600.pdf | | | |
| EPA_AR_0297590 | EPA_AR_0297590 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3600-A1.pdf | | | |
| EPA_AR_0297591 | EPA_AR_0297591 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Sherwood | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3601.pdf | | | |
| EPA_AR_0297592 | EPA_AR_0297592 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3601-A1.pdf | | | |
| EPA_AR_0297593 | EPA_AR_0297593 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Mesiar | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3602.pdf | | | |
| EPA_AR_0297594 | EPA_AR_0297594 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3602-A1.pdf | | | |
| EPA_AR_0297595 | EPA_AR_0297595 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Bullman | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3603.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297596 | EPA_AR_0297596 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3603-A1.pdf | | | |
| EPA_AR_0297597 | EPA_AR_0297597 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Lathrop | 5/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3604.pdf | | | |
| EPA_AR_0297598 | EPA_AR_0297598 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3604-A1.pdf | | | |
| EPA_AR_0297599 | EPA_AR_0297599 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hite | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3605.pdf | | | |
| EPA_AR_0297600 | EPA_AR_0297600 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3605-A1.pdf | | | |
| EPA_AR_0297601 | EPA_AR_0297601 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Tremblay | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3606.pdf | | | |
| EPA_AR_0297602 | EPA_AR_0297602 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3606-A1.pdf | | | |
| EPA_AR_0297603 | EPA_AR_0297603 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. and F. King | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3607.pdf | | | |
| EPA_AR_0297604 | EPA_AR_0297604 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3607-A1.pdf | | | |
| EPA_AR_0297605 | EPA_AR_0297605 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Gibbs | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3608.pdf | | | |
| EPA_AR_0297606 | EPA_AR_0297606 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3608-A1.pdf | | | |
| EPA_AR_0297607 | EPA_AR_0297607 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Isaac | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3609.pdf | | | |
| EPA_AR_0297608 | EPA_AR_0297608 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3609-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297609 | EPA_AR_0297609 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Ohlson | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3610.pdf | | | |
| EPA_AR_0297610 | EPA_AR_0297610 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3610-A1.pdf | | | |
| EPA_AR_0297611 | EPA_AR_0297611 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Eriksson | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3611.pdf | | | |
| EPA_AR_0297612 | EPA_AR_0297612 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3611-A1.pdf | | | |
| EPA_AR_0297613 | EPA_AR_0297613 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Basargin | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3612.pdf | | | |
| EPA_AR_0297614 | EPA_AR_0297614 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3612-A1.pdf | | | |
| EPA_AR_0297615 | EPA_AR_0297615 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Fengler | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3613.pdf | | | |
| EPA_AR_0297616 | EPA_AR_0297616 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3613-A1.pdf | | | |
| EPA_AR_0297617 | EPA_AR_0297617 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Lane | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3614.pdf | | | |
| EPA_AR_0297618 | EPA_AR_0297618 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3614-A1.pdf | | | |
| EPA_AR_0297619 | EPA_AR_0297619 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. and E. Sheridan | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3615.pdf | | | |
| EPA_AR_0297620 | EPA_AR_0297620 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3615-A1.pdf | | | |
| EPA_AR_0297621 | EPA_AR_0297621 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hembree | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3616.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297622 | EPA_AR_0297622 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3616-A1.pdf | | | |
| EPA_AR_0297623 | EPA_AR_0297623 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. L. Shade | 5/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3617.pdf | | | |
| EPA_AR_0297624 | EPA_AR_0297624 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3617-A1.pdf | | | |
| EPA_AR_0297625 | EPA_AR_0297625 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Derevan | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3618.pdf | | | |
| EPA_AR_0297626 | EPA_AR_0297626 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3618-A1.pdf | | | |
| EPA_AR_0297627 | EPA_AR_0297627 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Angasan | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3619.pdf | | | |
| EPA_AR_0297628 | EPA_AR_0297628 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3619-A1.pdf | | | |
| EPA_AR_0297629 | EPA_AR_0297629 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Edwards | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3620.pdf | | | |
| EPA_AR_0297630 | EPA_AR_0297630 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3620-A1.pdf | | | |
| EPA_AR_0297631 | EPA_AR_0297631 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Sheretz | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3621.pdf | | | |
| EPA_AR_0297632 | EPA_AR_0297632 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3621-A1.pdf | | | |
| EPA_AR_0297633 | EPA_AR_0297633 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Quester | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3622.pdf | | | |
| EPA_AR_0297634 | EPA_AR_0297634 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3622-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297635 | EPA_AR_0297635 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Shade | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3623.pdf | | | |
| EPA_AR_0297636 | EPA_AR_0297636 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3623-A1.pdf | | | |
| EPA_AR_0297637 | EPA_AR_0297637 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Berkhahn | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3624.pdf | | | |
| EPA_AR_0297638 | EPA_AR_0297638 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3624-A1.pdf | | | |
| EPA_AR_0297639 | EPA_AR_0297639 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Fraser | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3625.pdf | | | |
| EPA_AR_0297640 | EPA_AR_0297640 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3625-A1.pdf | | | |
| EPA_AR_0297641 | EPA_AR_0297641 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Gray | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3626.pdf | | | |
| EPA_AR_0297642 | EPA_AR_0297642 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3626-A1.pdf | | | |
| EPA_AR_0297643 | EPA_AR_0297643 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3627.pdf | | | |
| EPA_AR_0297644 | EPA_AR_0297644 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3627-A1.pdf | | | |
| EPA_AR_0297645 | EPA_AR_0297645 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Mardesich | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3628.pdf | | | |
| EPA_AR_0297646 | EPA_AR_0297647 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3628-A1.pdf | | | |
| EPA_AR_0297648 | EPA_AR_0297648 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Tobiessen | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3629.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297649 | EPA_AR_0297649 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3629-A1.pdf | | | |
| EPA_AR_0297650 | EPA_AR_0297650 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Peckham | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3630.pdf | | | |
| EPA_AR_0297651 | EPA_AR_0297651 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3630-A1.pdf | | | |
| EPA_AR_0297652 | EPA_AR_0297652 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Elliot | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3631.pdf | | | |
| EPA_AR_0297653 | EPA_AR_0297653 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3631-A1.pdf | | | |
| EPA_AR_0297654 | EPA_AR_0297654 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Larson | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3632.pdf | | | |
| EPA_AR_0297655 | EPA_AR_0297655 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3632-A1.pdf | | | |
| EPA_AR_0297656 | EPA_AR_0297656 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. and M. Mark | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3633.pdf | | | |
| EPA_AR_0297657 | EPA_AR_0297657 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3633-A1.pdf | | | |
| EPA_AR_0297658 | EPA_AR_0297658 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Beranato | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3634.pdf | | | |
| EPA_AR_0297659 | EPA_AR_0297659 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3634-A1.pdf | | | |
| EPA_AR_0297660 | EPA_AR_0297661 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Hammer | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3635.pdf | | | |
| EPA_AR_0297662 | EPA_AR_0297662 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3636.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297663 | EPA_AR_0297663 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Horeth | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3637.pdf | | | |
| EPA_AR_0297664 | EPA_AR_0297667 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3637-A1.pdf | | | |
| EPA_AR_0297668 | EPA_AR_0297668 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Tisdel | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3638.pdf | | | |
| EPA_AR_0297669 | EPA_AR_0297670 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3638-A1.pdf | | | |
| EPA_AR_0297671 | EPA_AR_0297671 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Strickland | 5/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3639.pdf | | | |
| EPA_AR_0297672 | EPA_AR_0297672 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3639-A1.pdf | | | |
| EPA_AR_0297673 | EPA_AR_0297673 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Bidnick | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3640.pdf | | | |
| EPA_AR_0297674 | EPA_AR_0297674 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3640-A1.pdf | | | |
| EPA_AR_0297675 | EPA_AR_0297675 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Schatz | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3641.pdf | | | |
| EPA_AR_0297676 | EPA_AR_0297676 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3641-A1.pdf | | | |
| EPA_AR_0297677 | EPA_AR_0297677 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. McCord | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3642.pdf | | | |
| EPA_AR_0297678 | EPA_AR_0297678 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3642-A1.pdf | | | |
| EPA_AR_0297679 | EPA_AR_0297679 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Boyle | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3643.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297680 | EPA_AR_0297680 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3643-A1.pdf | | | |
| EPA_AR_0297681 | EPA_AR_0297681 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Waterfield | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3644.pdf | | | |
| EPA_AR_0297682 | EPA_AR_0297682 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3644-A1.pdf | | | |
| EPA_AR_0297683 | EPA_AR_0297683 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Andina | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3645.pdf | | | |
| EPA_AR_0297684 | EPA_AR_0297684 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3645-A1.pdf | | | |
| EPA_AR_0297685 | EPA_AR_0297685 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Klinski | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3646.pdf | | | |
| EPA_AR_0297686 | EPA_AR_0297686 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3646-A1.pdf | | | |
| EPA_AR_0297687 | EPA_AR_0297687 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Oates | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3647.pdf | | | |
| EPA_AR_0297688 | EPA_AR_0297688 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3647-A1.pdf | | | |
| EPA_AR_0297689 | EPA_AR_0297689 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. DiMaio | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3648.pdf | | | |
| EPA_AR_0297690 | EPA_AR_0297690 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3648-A1.pdf | | | |
| EPA_AR_0297691 | EPA_AR_0297691 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Thiel | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3649.pdf | | | |
| EPA_AR_0297692 | EPA_AR_0297692 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3649-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297693 | EPA_AR_0297693 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Keller | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3650.pdf | | | |
| EPA_AR_0297694 | EPA_AR_0297694 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3650-A1.pdf | | | |
| EPA_AR_0297695 | EPA_AR_0297695 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Reilly | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3651.pdf | | | |
| EPA_AR_0297696 | EPA_AR_0297696 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3651-A1.pdf | | | |
| EPA_AR_0297697 | EPA_AR_0297697 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Mongillo | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3652.pdf | | | |
| EPA_AR_0297698 | EPA_AR_0297698 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3652-A1.pdf | | | |
| EPA_AR_0297699 | EPA_AR_0297699 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. O'Reilly | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3653.pdf | | | |
| EPA_AR_0297700 | EPA_AR_0297700 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3653-A1.pdf | | | |
| EPA_AR_0297701 | EPA_AR_0297701 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Sebenik | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3654.pdf | | | |
| EPA_AR_0297702 | EPA_AR_0297702 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3654-A1.pdf | | | |
| EPA_AR_0297703 | EPA_AR_0297703 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Bowser | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3655.pdf | | | |
| EPA_AR_0297704 | EPA_AR_0297704 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3655-A1.pdf | | | |
| EPA_AR_0297705 | EPA_AR_0297705 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Stone | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3656.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297706 | EPA_AR_0297706 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3656-A1.pdf | | | |
| EPA_AR_0297707 | EPA_AR_0297707 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Stearns | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3657.pdf | | | |
| EPA_AR_0297708 | EPA_AR_0297708 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3657-A1.pdf | | | |
| EPA_AR_0297709 | EPA_AR_0297709 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Hartshorn | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3658.pdf | | | |
| EPA_AR_0297710 | EPA_AR_0297710 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3658-A1.pdf | | | |
| EPA_AR_0297711 | EPA_AR_0297711 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Brandenburg | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3659.pdf | | | |
| EPA_AR_0297712 | EPA_AR_0297712 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3659-A1.pdf | | | |
| EPA_AR_0297713 | EPA_AR_0297713 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Baechler | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3660.pdf | | | |
| EPA_AR_0297714 | EPA_AR_0297714 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3660-A1.pdf | | | |
| EPA_AR_0297715 | EPA_AR_0297715 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bailey | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3661.pdf | | | |
| EPA_AR_0297716 | EPA_AR_0297716 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3661-A1.pdf | | | |
| EPA_AR_0297717 | EPA_AR_0297717 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Heller | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3662.pdf | | | |
| EPA_AR_0297718 | EPA_AR_0297718 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3662-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297719 | EPA_AR_0297719 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Blanchard | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3663.pdf | | | |
| EPA_AR_0297720 | EPA_AR_0297720 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3663-A1.pdf | | | |
| EPA_AR_0297721 | EPA_AR_0297721 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Underwood | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3664.pdf | | | |
| EPA_AR_0297722 | EPA_AR_0297722 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3664-A1.pdf | | | |
| EPA_AR_0297723 | EPA_AR_0297723 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Miller | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3665.pdf | | | |
| EPA_AR_0297724 | EPA_AR_0297724 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3665-A1.pdf | | | |
| EPA_AR_0297725 | EPA_AR_0297725 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Johnson | 5/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3666.pdf | | | |
| EPA_AR_0297726 | EPA_AR_0297726 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3666-A1.pdf | | | |
| EPA_AR_0297727 | EPA_AR_0297727 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3667.pdf | | | |
| EPA_AR_0297728 | EPA_AR_0297728 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3668.pdf | | | |
| EPA_AR_0297729 | EPA_AR_0297729 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3669.pdf | | | |
| EPA_AR_0297730 | EPA_AR_0297730 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3670.pdf | | | |
| EPA_AR_0297731 | EPA_AR_0297731 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3671.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297732 | EPA_AR_0297732 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3672.pdf | | | |
| EPA_AR_0297733 | EPA_AR_0297733 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3673.pdf | | | |
| EPA_AR_0297734 | EPA_AR_0297734 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3674.pdf | | | |
| EPA_AR_0297735 | EPA_AR_0297735 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3675.pdf | | | |
| EPA_AR_0297736 | EPA_AR_0297736 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3676.pdf | | | |
| EPA_AR_0297737 | EPA_AR_0297737 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3677.pdf | | | |
| EPA_AR_0297738 | EPA_AR_0297738 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3678.pdf | | | |
| EPA_AR_0297739 | EPA_AR_0297739 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3679.pdf | | | |
| EPA_AR_0297740 | EPA_AR_0297740 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3680.pdf | | | |
| EPA_AR_0297741 | EPA_AR_0297741 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3681.pdf | | | |
| EPA_AR_0297742 | EPA_AR_0297742 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3682.pdf | | | |
| EPA_AR_0297743 | EPA_AR_0297743 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3683.pdf | | | |
| EPA_AR_0297744 | EPA_AR_0297744 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3684.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297745 | EPA_AR_0297745 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Reyes | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3685.pdf | | | |
| EPA_AR_0297746 | EPA_AR_0297746 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3686.pdf | | | |
| EPA_AR_0297747 | EPA_AR_0297747 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3687.pdf | | | |
| EPA_AR_0297748 | EPA_AR_0297749 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Don (no surname given) | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3688.pdf | | | |
| EPA_AR_0297750 | EPA_AR_0297750 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3689.pdf | | | |
| EPA_AR_0297751 | EPA_AR_0297751 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3690.pdf | | | |
| EPA_AR_0297752 | EPA_AR_0297753 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3691.pdf | | | |
| EPA_AR_0297754 | EPA_AR_0297754 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3692.pdf | | | |
| EPA_AR_0297755 | EPA_AR_0297755 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3693.pdf | | | |
| EPA_AR_0297756 | EPA_AR_0297756 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3694.pdf | | | |
| EPA_AR_0297757 | EPA_AR_0297757 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3695.pdf | | | |
| EPA_AR_0297758 | EPA_AR_0297758 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3696.pdf | | | |
| EPA_AR_0297759 | EPA_AR_0297759 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3697.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297760 | EPA_AR_0297760 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Horwitz | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3698.pdf | | | |
| EPA_AR_0297761 | EPA_AR_0297761 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3699.pdf | | | |
| EPA_AR_0297762 | EPA_AR_0297762 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3700.pdf | | | |
| EPA_AR_0297763 | EPA_AR_0297763 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wood | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3701.pdf | | | |
| EPA_AR_0297764 | EPA_AR_0297764 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3701-A1.pdf | | | |
| EPA_AR_0297765 | EPA_AR_0297765 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Ambach | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3702.pdf | | | |
| EPA_AR_0297766 | EPA_AR_0297766 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3703.pdf | | | |
| EPA_AR_0297767 | EPA_AR_0297767 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3704.pdf | | | |
| EPA_AR_0297768 | EPA_AR_0297768 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3705.pdf | | | |
| EPA_AR_0297769 | EPA_AR_0297769 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3706.pdf | | | |
| EPA_AR_0297770 | EPA_AR_0297770 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3707.pdf | | | |
| EPA_AR_0297771 | EPA_AR_0297771 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3708.pdf | | | |
| EPA_AR_0297772 | EPA_AR_0297772 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3709.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297773 | EPA_AR_0297773 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3710.pdf | | | |
| EPA_AR_0297774 | EPA_AR_0297774 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3711.pdf | | | |
| EPA_AR_0297775 | EPA_AR_0297775 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3712.pdf | | | |
| EPA_AR_0297776 | EPA_AR_0297776 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3713.pdf | | | |
| EPA_AR_0297777 | EPA_AR_0297777 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3714.pdf | | | |
| EPA_AR_0297778 | EPA_AR_0297778 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3715.pdf | | | |
| EPA_AR_0297779 | EPA_AR_0297779 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Steuer | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3716.pdf | | | |
| EPA_AR_0297780 | EPA_AR_0297780 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3717.pdf | | | |
| EPA_AR_0297781 | EPA_AR_0297781 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Carrie | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3718.pdf | | | |
| EPA_AR_0297782 | EPA_AR_0297782 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3719.pdf | | | |
| EPA_AR_0297783 | EPA_AR_0297783 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3720.pdf | | | |
| EPA_AR_0297784 | EPA_AR_0297784 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3721.pdf | | | |
| EPA_AR_0297785 | EPA_AR_0297785 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3722.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297786 | EPA_AR_0297786 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. C. Maue | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3723.pdf | | | |
| EPA_AR_0297787 | EPA_AR_0297787 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Hesse | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3724.pdf | | | |
| EPA_AR_0297788 | EPA_AR_0297788 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3725.pdf | | | |
| EPA_AR_0297789 | EPA_AR_0297789 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3726.pdf | | | |
| EPA_AR_0297790 | EPA_AR_0297790 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3727.pdf | | | |
| EPA_AR_0297791 | EPA_AR_0297791 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3728.pdf | | | |
| EPA_AR_0297792 | EPA_AR_0297792 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3729.pdf | | | |
| EPA_AR_0297793 | EPA_AR_0297793 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3730.pdf | | | |
| EPA_AR_0297794 | EPA_AR_0297794 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Simonsen | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3731.pdf | | | |
| EPA_AR_0297795 | EPA_AR_0297795 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3732.pdf | | | |
| EPA_AR_0297796 | EPA_AR_0297796 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3733.pdf | | | |
| EPA_AR_0297797 | EPA_AR_0297797 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3734.pdf | | | |
| EPA_AR_0297798 | EPA_AR_0297798 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3735.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297799 | EPA_AR_0297799 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Adams | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3736.pdf | | | |
| EPA_AR_0297800 | EPA_AR_0297800 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3737.pdf | | | |
| EPA_AR_0297801 | EPA_AR_0297801 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Haley | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3738.pdf | | | |
| EPA_AR_0297802 | EPA_AR_0297802 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3739.pdf | | | |
| EPA_AR_0297803 | EPA_AR_0297803 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3740.pdf | | | |
| EPA_AR_0297804 | EPA_AR_0297805 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3741.pdf | | | |
| EPA_AR_0297806 | EPA_AR_0297806 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3742.pdf | | | |
| EPA_AR_0297807 | EPA_AR_0297807 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3743.pdf | | | |
| EPA_AR_0297808 | EPA_AR_0297808 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3744.pdf | | | |
| EPA_AR_0297809 | EPA_AR_0297809 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3745.pdf | | | |
| EPA_AR_0297810 | EPA_AR_0297810 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Matt (no surname provided) | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3746.pdf | | | |
| EPA_AR_0297811 | EPA_AR_0297811 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3747.pdf | | | |
| EPA_AR_0297812 | EPA_AR_0297812 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3748.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297813 | EPA_AR_0297814 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. D. Houston | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3749.pdf | | | |
| EPA_AR_0297815 | EPA_AR_0297815 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3749-A1.pdf | | | |
| EPA_AR_0297816 | EPA_AR_0297816 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. C. Spencer | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3750.pdf | | | |
| EPA_AR_0297817 | EPA_AR_0297817 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3750-A1.pdf | | | |
| EPA_AR_0297818 | EPA_AR_0297819 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Sears | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3751.pdf | | | |
| EPA_AR_0297820 | EPA_AR_0297821 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3751-A1.pdf | | | |
| EPA_AR_0297822 | EPA_AR_0297822 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Long | 9/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3752.pdf | | | |
| EPA_AR_0297823 | EPA_AR_0297824 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3752-A1.pdf | | | |
| EPA_AR_0297825 | EPA_AR_0297825 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Eckman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3753.pdf | | | |
| EPA_AR_0297826 | EPA_AR_0297828 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3753-A1.pdf | | | |
| EPA_AR_0297829 | EPA_AR_0297829 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3754.pdf | | | |
| EPA_AR_0297830 | EPA_AR_0297830 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3754-A1.pdf | | | |
| EPA_AR_0297831 | EPA_AR_0297832 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 8 | EPA-R10-OW-2017-0369-3755.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297833 | EPA_AR_0297833 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3755-A1.pdf | | | |
| EPA_AR_0297834 | EPA_AR_0297834 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3755-A2.pdf | | | |
| EPA_AR_0297835 | EPA_AR_0297835 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3755-A3.pdf | | | |
| EPA_AR_0297836 | EPA_AR_0297836 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3755-A4.pdf | | | |
| EPA_AR_0297837 | EPA_AR_0297837 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3755-A5.pdf | | | |
| EPA_AR_0297838 | EPA_AR_0297838 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3755-A6.pdf | | | |
| EPA_AR_0297839 | EPA_AR_0297839 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3755-A7.pdf | | | |
| EPA_AR_0297840 | EPA_AR_0297840 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3755-A8.pdf | | | |
| EPA_AR_0297841 | EPA_AR_0297841 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by G. Sinden | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3756.pdf | | | |
| EPA_AR_0297842 | EPA_AR_0297843 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3756-A1.pdf | | | |
| EPA_AR_0297844 | EPA_AR_0297844 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by K. Knapp | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3757.pdf | | | |
| EPA_AR_0297845 | EPA_AR_0297846 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-3757-A1.pdf | | | |
| EPA_AR_0297847 | EPA_AR_0297847 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Brunton | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3758.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297848 | EPA_AR_0297849 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3758-A1.pdf | | | |
| EPA_AR_0297850 | EPA_AR_0297850 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Suzanne H. (no surname provided) | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3759.pdf | | | |
| EPA_AR_0297851 | EPA_AR_0297852 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3759-A1.pdf | | | |
| EPA_AR_0297853 | EPA_AR_0297853 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Robbins | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3760.pdf | | | |
| EPA_AR_0297854 | EPA_AR_0297854 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3760-A1.pdf | | | |
| EPA_AR_0297855 | EPA_AR_0297855 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Myers | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3761.pdf | | | |
| EPA_AR_0297856 | EPA_AR_0297856 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3761-A1.pdf | | | |
| EPA_AR_0297857 | EPA_AR_0297857 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Stafford | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3762.pdf | | | |
| EPA_AR_0297858 | EPA_AR_0297859 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3762-A1.pdf | | | |
| EPA_AR_0297860 | EPA_AR_0297860 | | 10-References & Other Information Considered-Withdrawal Record | Comment on EPA-R10-OW-2017-0369-0001 | 10/17/2017 | Number of Attachments: 4 | EPA-R10-OW-2017-0369-3763.pdf | | | |
| EPA_AR_0297861 | EPA_AR_0297878 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3763-A1.pdf | | | |
| EPA_AR_0297879 | EPA_AR_0297896 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3763-A2.pdf | | | |
| EPA_AR_0297897 | EPA_AR_0297914 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3763-A3.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0297915 | EPA_AR_0297923 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3763-A4.pdf | | | |
| EPA_AR_0297924 | EPA_AR_0297924 | | 10-References & Other Information Considered-Withdrawal Record | Comment on EPA-R10-OW-2017-0369-0001 | 10/17/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-3764.pdf | | | |
| EPA_AR_0297925 | EPA_AR_0297940 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3764-A1.pdf | | | |
| EPA_AR_0297941 | EPA_AR_0297958 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3764-A2.pdf | | | |
| EPA_AR_0297959 | EPA_AR_0297976 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3764-A3.pdf | | | |
| EPA_AR_0297977 | EPA_AR_0297977 | | 10-References & Other Information Considered-Withdrawal Record | Comment on EPA-R10-OW-2017-0369-0001 | 10/17/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-3765.pdf | | | |
| EPA_AR_0297978 | EPA_AR_0297986 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3765-A1.pdf | | | |
| EPA_AR_0297987 | EPA_AR_0298004 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3765-A2.pdf | | | |
| EPA_AR_0298005 | EPA_AR_0298022 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3765-A3.pdf | | | |
| EPA_AR_0298023 | EPA_AR_0298023 | | 10-References & Other Information Considered-Withdrawal Record | Comment on EPA-R10-OW-2017-0369-0001 | 10/17/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-3766.pdf | | | |
| EPA_AR_0298024 | EPA_AR_0298031 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3766-A1.pdf | | | |
| EPA_AR_0298032 | EPA_AR_0298049 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3766-A2.pdf | | | |
| EPA_AR_0298050 | EPA_AR_0298068 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3766-A3.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298069 | EPA_AR_0298069 | | 10-References & Other Information Considered-Withdrawal Record | Comment on EPA-R10-OW-2017-0369-0001 | 10/17/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-3767.pdf | | | |
| EPA_AR_0298070 | EPA_AR_0298081 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3767-A1.pdf | | | |
| EPA_AR_0298082 | EPA_AR_0298099 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3767-A2.pdf | | | |
| EPA_AR_0298100 | EPA_AR_0298117 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3767-A3.pdf | | | |
| EPA_AR_0298118 | EPA_AR_0298118 | | 10-References & Other Information Considered-Withdrawal Record | Comment on EPA-R10-OW-2017-0369-0001 | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-3768.pdf | | | |
| EPA_AR_0298119 | EPA_AR_0298131 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3768-A1.pdf | | | |
| EPA_AR_0298132 | EPA_AR_0298150 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3768-A2.pdf | | | |
| EPA_AR_0298151 | EPA_AR_0298151 | | 10-References & Other Information Considered-Withdrawal Record | Comment on EPA-R10-OW-2017-0369-0001 | 10/17/2017 | Number of Attachments: 7 | EPA-R10-OW-2017-0369-3769.pdf | | | |
| EPA_AR_0298152 | EPA_AR_0298218 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3769-A1.pdf | | | |
| EPA_AR_0298219 | EPA_AR_0298265 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3769-A2.pdf | | | |
| EPA_AR_0298266 | EPA_AR_0298397 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3769-A3.pdf | | | |
| EPA_AR_0298398 | EPA_AR_0298400 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3769-A4.pdf | | | |
| EPA_AR_0298401 | EPA_AR_0298428 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3769-A5.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298429 | EPA_AR_0298480 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A6.pdf | | | |
| EPA_AR_0298481 | EPA_AR_0298521 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A7.pdf | | | |
| EPA_AR_0298522 | EPA_AR_0298522 | | 10-References & Other Information Considered-Withdrawal Record | Comment on EPA-R10-OW-2017-0369-0001 | 10/17/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-3770.pdf | | | |
| EPA_AR_0298523 | EPA_AR_0298537 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0298538 | EPA_AR_0298555 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A2.pdf | | | |
| EPA_AR_0298556 | EPA_AR_0298573 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A3.pdf | | | |
| EPA_AR_0298574 | EPA_AR_0298574 | | 10-References & Other Information Considered-Withdrawal Record | Comment on EPA-R10-OW-2017-0369-0001 | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-3771.pdf | | | |
| EPA_AR_0298575 | EPA_AR_0298575 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0298576 | EPA_AR_0298593 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A2.pdf | | | |
| EPA_AR_0298594 | EPA_AR_0298594 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (web) | 10/11/2017 | Number of Attachments: N/A Mass comment campaign with 113 comments received; submissions were similar in content. | EPA-R10-OW-2017-0369-3772.pdf | | | |
| EPA_AR_0298595 | EPA_AR_0298595 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (web) | 10/16/2017 | Number of Attachments: N/A Mass comment campaign with 18 comments received; submissions were similar in content. | EPA-R10-OW-2017-0369-3773.pdf | | | |
| EPA_AR_0298596 | EPA_AR_0298596 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Cashier | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3774.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298597 | EPA_AR_0298597 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3774-A1.pdf | | | |
| EPA_AR_0298598 | EPA_AR_0298598 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Cohn | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3775.pdf | | | |
| EPA_AR_0298599 | EPA_AR_0298599 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3775-A1.pdf | | | |
| EPA_AR_0298600 | EPA_AR_0298600 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Burleson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3776.pdf | | | |
| EPA_AR_0298601 | EPA_AR_0298601 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3776-A1.pdf | | | |
| EPA_AR_0298602 | EPA_AR_0298602 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Scattolini | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3777.pdf | | | |
| EPA_AR_0298603 | EPA_AR_0298603 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3777-A1.pdf | | | |
| EPA_AR_0298604 | EPA_AR_0298604 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. O'donoghue | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3778.pdf | | | |
| EPA_AR_0298605 | EPA_AR_0298605 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3778-A1.pdf | | | |
| EPA_AR_0298606 | EPA_AR_0298606 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Mcginnis | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3779.pdf | | | |
| EPA_AR_0298607 | EPA_AR_0298607 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3779-A1.pdf | | | |
| EPA_AR_0298608 | EPA_AR_0298608 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Martinsen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3780.pdf | | | |
| EPA_AR_0298609 | EPA_AR_0298609 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3780-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298610 | EPA_AR_0298610 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Smith | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3781.pdf | | | |
| EPA_AR_0298611 | EPA_AR_0298611 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3781-A1.pdf | | | |
| EPA_AR_0298612 | EPA_AR_0298612 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Geary | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3782.pdf | | | |
| EPA_AR_0298613 | EPA_AR_0298613 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3782-A1.pdf | | | |
| EPA_AR_0298614 | EPA_AR_0298614 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Dow | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3783.pdf | | | |
| EPA_AR_0298615 | EPA_AR_0298615 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3783-A1.pdf | | | |
| EPA_AR_0298616 | EPA_AR_0298616 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kring | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3784.pdf | | | |
| EPA_AR_0298617 | EPA_AR_0298617 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3784-A1.pdf | | | |
| EPA_AR_0298618 | EPA_AR_0298618 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. F. Bates | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3785.pdf | | | |
| EPA_AR_0298619 | EPA_AR_0298619 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3785-A1.pdf | | | |
| EPA_AR_0298620 | EPA_AR_0298620 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hearon | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3786.pdf | | | |
| EPA_AR_0298621 | EPA_AR_0298621 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3786-A1.pdf | | | |
| EPA_AR_0298622 | EPA_AR_0298622 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Haslag | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3787.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298623 | EPA_AR_0298623 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3787-A1.pdf | | | |
| EPA_AR_0298624 | EPA_AR_0298624 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Chieffo | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3788.pdf | | | |
| EPA_AR_0298625 | EPA_AR_0298625 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3788-A1.pdf | | | |
| EPA_AR_0298626 | EPA_AR_0298626 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. McKee | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3789.pdf | | | |
| EPA_AR_0298627 | EPA_AR_0298627 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3789-A1.pdf | | | |
| EPA_AR_0298628 | EPA_AR_0298628 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Argetsinger | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3790.pdf | | | |
| EPA_AR_0298629 | EPA_AR_0298629 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3790-A1.pdf | | | |
| EPA_AR_0298630 | EPA_AR_0298630 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Heimbigner | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3791.pdf | | | |
| EPA_AR_0298631 | EPA_AR_0298632 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3791-A1.pdf | | | |
| EPA_AR_0298633 | EPA_AR_0298633 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Bennett | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3792.pdf | | | |
| EPA_AR_0298634 | EPA_AR_0298635 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3792-A1.pdf | | | |
| EPA_AR_0298636 | EPA_AR_0298636 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by O. Bollmann | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3793.pdf | | | |
| EPA_AR_0298637 | EPA_AR_0298637 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3793-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298638 | EPA_AR_0298638 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. D. Perlmutter | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3794.pdf | | | |
| EPA_AR_0298639 | EPA_AR_0298640 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3794-A1.pdf | | | |
| EPA_AR_0298641 | EPA_AR_0298641 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Nappe | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3795.pdf | | | |
| EPA_AR_0298642 | EPA_AR_0298643 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3795-A1.pdf | | | |
| EPA_AR_0298644 | EPA_AR_0298644 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Snyder-Baldonado | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3796.pdf | | | |
| EPA_AR_0298645 | EPA_AR_0298646 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3796-A1.pdf | | | |
| EPA_AR_0298647 | EPA_AR_0298647 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. McPherson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3797.pdf | | | |
| EPA_AR_0298648 | EPA_AR_0298648 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3797-A1.pdf | | | |
| EPA_AR_0298649 | EPA_AR_0298649 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Lafferty | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3798.pdf | | | |
| EPA_AR_0298650 | EPA_AR_0298650 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3798-A1.pdf | | | |
| EPA_AR_0298651 | EPA_AR_0298651 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Erben | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3799.pdf | | | |
| EPA_AR_0298652 | EPA_AR_0298652 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3799-A1.pdf | | | |
| EPA_AR_0298653 | EPA_AR_0298653 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Ferry | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3800.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298654 | EPA_AR_0298654 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3800-A1.pdf | | | |
| EPA_AR_0298655 | EPA_AR_0298655 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Brown | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3801.pdf | | | |
| EPA_AR_0298656 | EPA_AR_0298657 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3801-A1.pdf | | | |
| EPA_AR_0298658 | EPA_AR_0298658 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Cooley | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3802.pdf | | | |
| EPA_AR_0298659 | EPA_AR_0298659 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3802-A1.pdf | | | |
| EPA_AR_0298660 | EPA_AR_0298660 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Beckett | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3803.pdf | | | |
| EPA_AR_0298661 | EPA_AR_0298661 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3803-A1.pdf | | | |
| EPA_AR_0298662 | EPA_AR_0298662 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Beauchamp | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3804.pdf | | | |
| EPA_AR_0298663 | EPA_AR_0298664 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3804-A1.pdf | | | |
| EPA_AR_0298665 | EPA_AR_0298665 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Lennon | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3805.pdf | | | |
| EPA_AR_0298666 | EPA_AR_0298667 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3805-A1.pdf | | | |
| EPA_AR_0298668 | EPA_AR_0298668 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Barnes | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3806.pdf | | | |
| EPA_AR_0298669 | EPA_AR_0298669 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3806-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298670 | EPA_AR_0298670 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Baker | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3807.pdf | | | |
| EPA_AR_0298671 | EPA_AR_0298671 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3807-A1.pdf | | | |
| EPA_AR_0298672 | EPA_AR_0298672 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Gruszecki | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3808.pdf | | | |
| EPA_AR_0298673 | EPA_AR_0298673 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3808-A1.pdf | | | |
| EPA_AR_0298674 | EPA_AR_0298674 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Brook | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3809.pdf | | | |
| EPA_AR_0298675 | EPA_AR_0298675 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3809-A1.pdf | | | |
| EPA_AR_0298676 | EPA_AR_0298676 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Boulanger | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3810.pdf | | | |
| EPA_AR_0298677 | EPA_AR_0298677 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3810-A1.pdf | | | |
| EPA_AR_0298678 | EPA_AR_0298678 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Knutsen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3811.pdf | | | |
| EPA_AR_0298679 | EPA_AR_0298679 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3811-A1.pdf | | | |
| EPA_AR_0298680 | EPA_AR_0298680 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Ritari | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3812.pdf | | | |
| EPA_AR_0298681 | EPA_AR_0298681 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3812-A1.pdf | | | |
| EPA_AR_0298682 | EPA_AR_0298682 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Masur | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3813.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298683 | EPA_AR_0298683 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3813-A1.pdf | | | |
| EPA_AR_0298684 | EPA_AR_0298684 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Moser | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3814.pdf | | | |
| EPA_AR_0298685 | EPA_AR_0298685 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3814-A1.pdf | | | |
| EPA_AR_0298686 | EPA_AR_0298686 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Pendergast | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3815.pdf | | | |
| EPA_AR_0298687 | EPA_AR_0298687 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3815-A1.pdf | | | |
| EPA_AR_0298688 | EPA_AR_0298688 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Maas | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3816.pdf | | | |
| EPA_AR_0298689 | EPA_AR_0298689 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3816-A1.pdf | | | |
| EPA_AR_0298690 | EPA_AR_0298690 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Kozisek | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3817.pdf | | | |
| EPA_AR_0298691 | EPA_AR_0298691 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3817-A1.pdf | | | |
| EPA_AR_0298692 | EPA_AR_0298692 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Gulick | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3818.pdf | | | |
| EPA_AR_0298693 | EPA_AR_0298693 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3818-A1.pdf | | | |
| EPA_AR_0298694 | EPA_AR_0298694 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Basnight | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3819.pdf | | | |
| EPA_AR_0298695 | EPA_AR_0298695 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3819-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298696 | EPA_AR_0298696 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Gordon | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3820.pdf | | | |
| EPA_AR_0298697 | EPA_AR_0298698 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3820-A1.pdf | | | |
| EPA_AR_0298699 | EPA_AR_0298699 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Wiese | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3821.pdf | | | |
| EPA_AR_0298700 | EPA_AR_0298700 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3821-A1.pdf | | | |
| EPA_AR_0298701 | EPA_AR_0298701 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Tiersky | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3822.pdf | | | |
| EPA_AR_0298702 | EPA_AR_0298702 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3822-A1.pdf | | | |
| EPA_AR_0298703 | EPA_AR_0298703 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted R. Bean | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3823.pdf | | | |
| EPA_AR_0298704 | EPA_AR_0298704 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3823-A1.pdf | | | |
| EPA_AR_0298705 | EPA_AR_0298705 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Enns | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3824.pdf | | | |
| EPA_AR_0298706 | EPA_AR_0298706 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3824-A1.pdf | | | |
| EPA_AR_0298707 | EPA_AR_0298707 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Caine | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3825.pdf | | | |
| EPA_AR_0298708 | EPA_AR_0298708 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3825-A1.pdf | | | |
| EPA_AR_0298709 | EPA_AR_0298709 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Tanner | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3826.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298710 | EPA_AR_0298710 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3826-A1.pdf | | | |
| EPA_AR_0298711 | EPA_AR_0298711 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Kistler | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3827.pdf | | | |
| EPA_AR_0298712 | EPA_AR_0298712 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3827-A1.pdf | | | |
| EPA_AR_0298713 | EPA_AR_0298713 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Elfers | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3828.pdf | | | |
| EPA_AR_0298714 | EPA_AR_0298714 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3828-A1.pdf | | | |
| EPA_AR_0298715 | EPA_AR_0298715 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. McKay | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3829.pdf | | | |
| EPA_AR_0298716 | EPA_AR_0298716 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3829-A1.pdf | | | |
| EPA_AR_0298717 | EPA_AR_0298717 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Morgan | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3830.pdf | | | |
| EPA_AR_0298718 | EPA_AR_0298718 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3830-A1.pdf | | | |
| EPA_AR_0298719 | EPA_AR_0298719 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. James | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3831.pdf | | | |
| EPA_AR_0298720 | EPA_AR_0298720 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3831-A1.pdf | | | |
| EPA_AR_0298721 | EPA_AR_0298721 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Throssell | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3832.pdf | | | |
| EPA_AR_0298722 | EPA_AR_0298722 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3832-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298723 | EPA_AR_0298723 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Merrell | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3833.pdf | | | |
| EPA_AR_0298724 | EPA_AR_0298724 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3833-A1.pdf | | | |
| EPA_AR_0298725 | EPA_AR_0298725 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Watson | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3834.pdf | | | |
| EPA_AR_0298726 | EPA_AR_0298726 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3834-A1.pdf | | | |
| EPA_AR_0298727 | EPA_AR_0298727 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Greer | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3835.pdf | | | |
| EPA_AR_0298728 | EPA_AR_0298728 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3835-A1.pdf | | | |
| EPA_AR_0298729 | EPA_AR_0298729 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Thorne | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3836.pdf | | | |
| EPA_AR_0298730 | EPA_AR_0298730 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3836-A1.pdf | | | |
| EPA_AR_0298731 | EPA_AR_0298731 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Banks | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3837.pdf | | | |
| EPA_AR_0298732 | EPA_AR_0298732 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3837-A1.pdf | | | |
| EPA_AR_0298733 | EPA_AR_0298733 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Warren | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3838.pdf | | | |
| EPA_AR_0298734 | EPA_AR_0298734 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3838-A1.pdf | | | |
| EPA_AR_0298735 | EPA_AR_0298735 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Jacobs | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3839.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298736 | EPA_AR_0298736 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3839-A1.pdf | | | |
| EPA_AR_0298737 | EPA_AR_0298737 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Grantham | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3840.pdf | | | |
| EPA_AR_0298738 | EPA_AR_0298738 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3840-A1.pdf | | | |
| EPA_AR_0298739 | EPA_AR_0298739 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Arnold | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3841.pdf | | | |
| EPA_AR_0298740 | EPA_AR_0298740 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3841-A1.pdf | | | |
| EPA_AR_0298741 | EPA_AR_0298741 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Klug | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3842.pdf | | | |
| EPA_AR_0298742 | EPA_AR_0298742 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3842-A1.pdf | | | |
| EPA_AR_0298743 | EPA_AR_0298743 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Emerick | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3843.pdf | | | |
| EPA_AR_0298744 | EPA_AR_0298744 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3843-A1.pdf | | | |
| EPA_AR_0298745 | EPA_AR_0298745 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Mardesich | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3844.pdf | | | |
| EPA_AR_0298746 | EPA_AR_0298746 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3844-A1.pdf | | | |
| EPA_AR_0298747 | EPA_AR_0298747 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Conitz | 5/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3845.pdf | | | |
| EPA_AR_0298748 | EPA_AR_0298748 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3845-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298749 | EPA_AR_0298749 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Zausskey | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3846.pdf | | | |
| EPA_AR_0298750 | EPA_AR_0298750 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3846-A1.pdf | | | |
| EPA_AR_0298751 | EPA_AR_0298751 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Cantwell | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3847.pdf | | | |
| EPA_AR_0298752 | EPA_AR_0298752 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3847-A1.pdf | | | |
| EPA_AR_0298753 | EPA_AR_0298753 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Fenerty | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3848.pdf | | | |
| EPA_AR_0298754 | EPA_AR_0298754 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3848-A1.pdf | | | |
| EPA_AR_0298755 | EPA_AR_0298755 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Lane | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3849.pdf | | | |
| EPA_AR_0298756 | EPA_AR_0298756 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3849-A1.pdf | | | |
| EPA_AR_0298757 | EPA_AR_0298757 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Gaustt | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3850.pdf | | | |
| EPA_AR_0298758 | EPA_AR_0298758 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3850-A1.pdf | | | |
| EPA_AR_0298759 | EPA_AR_0298759 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Casillas | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3851.pdf | | | |
| EPA_AR_0298760 | EPA_AR_0298760 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3851-A1.pdf | | | |
| EPA_AR_0298761 | EPA_AR_0298761 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. and J. Pike | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3852.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298762 | EPA_AR_0298762 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3852-A1.pdf | | | |
| EPA_AR_0298763 | EPA_AR_0298763 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Worth | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3853.pdf | | | |
| EPA_AR_0298764 | EPA_AR_0298764 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3853-A1.pdf | | | |
| EPA_AR_0298765 | EPA_AR_0298765 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Callenbach | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3854.pdf | | | |
| EPA_AR_0298766 | EPA_AR_0298767 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3854-A1.pdf | | | |
| EPA_AR_0298768 | EPA_AR_0298768 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Kriedeman | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3855.pdf | | | |
| EPA_AR_0298769 | EPA_AR_0298769 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3855-A1.pdf | | | |
| EPA_AR_0298770 | EPA_AR_0298770 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Underwood | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3856.pdf | | | |
| EPA_AR_0298771 | EPA_AR_0298771 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3856-A1.pdf | | | |
| EPA_AR_0298772 | EPA_AR_0298772 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Quinn | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3857.pdf | | | |
| EPA_AR_0298773 | EPA_AR_0298773 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3857-A1.pdf | | | |
| EPA_AR_0298774 | EPA_AR_0298774 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Neall | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3858.pdf | | | |
| EPA_AR_0298775 | EPA_AR_0298775 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3858-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298776 | EPA_AR_0298776 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. W. Henderson | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3859.pdf | | | |
| EPA_AR_0298777 | EPA_AR_0298777 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3859-A1.pdf | | | |
| EPA_AR_0298778 | EPA_AR_0298778 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Plenk | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3860.pdf | | | |
| EPA_AR_0298779 | EPA_AR_0298779 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3860-A1.pdf | | | |
| EPA_AR_0298780 | EPA_AR_0298780 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. J. Morgan | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3861.pdf | | | |
| EPA_AR_0298781 | EPA_AR_0298781 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3861-A1.pdf | | | |
| EPA_AR_0298782 | EPA_AR_0298782 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kenzie | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3862.pdf | | | |
| EPA_AR_0298783 | EPA_AR_0298783 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3862-A1.pdf | | | |
| EPA_AR_0298784 | EPA_AR_0298784 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Katz | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3863.pdf | | | |
| EPA_AR_0298785 | EPA_AR_0298785 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3863-A1.pdf | | | |
| EPA_AR_0298786 | EPA_AR_0298786 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Jennings | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3864.pdf | | | |
| EPA_AR_0298787 | EPA_AR_0298787 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3864-A1.pdf | | | |
| EPA_AR_0298788 | EPA_AR_0298788 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted A. Bloom | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3865.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298789 | EPA_AR_0298789 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3865-A1.pdf | | | |
| EPA_AR_0298790 | EPA_AR_0298790 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kwok | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3866.pdf | | | |
| EPA_AR_0298791 | EPA_AR_0298791 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3866-A1.pdf | | | |
| EPA_AR_0298792 | EPA_AR_0298792 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Howard | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3867.pdf | | | |
| EPA_AR_0298793 | EPA_AR_0298793 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3867-A1.pdf | | | |
| EPA_AR_0298794 | EPA_AR_0298794 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Doyle | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3868.pdf | | | |
| EPA_AR_0298795 | EPA_AR_0298795 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3868-A1.pdf | | | |
| EPA_AR_0298796 | EPA_AR_0298796 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Muschinski | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3869.pdf | | | |
| EPA_AR_0298797 | EPA_AR_0298797 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3869-A1.pdf | | | |
| EPA_AR_0298798 | EPA_AR_0298798 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Denny | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3870.pdf | | | |
| EPA_AR_0298799 | EPA_AR_0298799 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3870-A1.pdf | | | |
| EPA_AR_0298800 | EPA_AR_0298800 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hegedus | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3871.pdf | | | |
| EPA_AR_0298801 | EPA_AR_0298801 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3871-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298802 | EPA_AR_0298802 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Princen | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3872.pdf | | | |
| EPA_AR_0298803 | EPA_AR_0298803 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3872-A1.pdf | | | |
| EPA_AR_0298804 | EPA_AR_0298804 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Viers | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3873.pdf | | | |
| EPA_AR_0298805 | EPA_AR_0298805 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3873-A1.pdf | | | |
| EPA_AR_0298806 | EPA_AR_0298806 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Holland | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3874.pdf | | | |
| EPA_AR_0298807 | EPA_AR_0298807 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3874-A1.pdf | | | |
| EPA_AR_0298808 | EPA_AR_0298808 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Bailey (no surname provided) | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3875.pdf | | | |
| EPA_AR_0298809 | EPA_AR_0298809 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3875-A1.pdf | | | |
| EPA_AR_0298810 | EPA_AR_0298810 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3876.pdf | | | |
| EPA_AR_0298811 | EPA_AR_0298811 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3877.pdf | | | |
| EPA_AR_0298812 | EPA_AR_0298812 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3878.pdf | | | |
| EPA_AR_0298813 | EPA_AR_0298813 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3879.pdf | | | |
| EPA_AR_0298814 | EPA_AR_0298814 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3880.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298815 | EPA_AR_0298815 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3881.pdf | | | |
| EPA_AR_0298816 | EPA_AR_0298816 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3882.pdf | | | |
| EPA_AR_0298817 | EPA_AR_0298817 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3883.pdf | | | |
| EPA_AR_0298818 | EPA_AR_0298818 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3884.pdf | | | |
| EPA_AR_0298819 | EPA_AR_0298819 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3885.pdf | | | |
| EPA_AR_0298820 | EPA_AR_0298820 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3886.pdf | | | |
| EPA_AR_0298821 | EPA_AR_0298821 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3887.pdf | | | |
| EPA_AR_0298822 | EPA_AR_0298822 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3888.pdf | | | |
| EPA_AR_0298823 | EPA_AR_0298823 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3889.pdf | | | |
| EPA_AR_0298824 | EPA_AR_0298824 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3890.pdf | | | |
| EPA_AR_0298825 | EPA_AR_0298825 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3891.pdf | | | |
| EPA_AR_0298826 | EPA_AR_0298826 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3892.pdf | | | |
| EPA_AR_0298827 | EPA_AR_0298827 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3893.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298828 | EPA_AR_0298828 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3894.pdf | | | |
| EPA_AR_0298829 | EPA_AR_0298829 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3895.pdf | | | |
| EPA_AR_0298830 | EPA_AR_0298830 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3896.pdf | | | |
| EPA_AR_0298831 | EPA_AR_0298831 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3897.pdf | | | |
| EPA_AR_0298832 | EPA_AR_0298833 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3898.pdf | | | |
| EPA_AR_0298834 | EPA_AR_0298834 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3899.pdf | | | |
| EPA_AR_0298835 | EPA_AR_0298835 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3900.pdf | | | |
| EPA_AR_0298836 | EPA_AR_0298836 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3901.pdf | | | |
| EPA_AR_0298837 | EPA_AR_0298837 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3902.pdf | | | |
| EPA_AR_0298838 | EPA_AR_0298838 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3903.pdf | | | |
| EPA_AR_0298839 | EPA_AR_0298839 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3904.pdf | | | |
| EPA_AR_0298840 | EPA_AR_0298840 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3905.pdf | | | |
| EPA_AR_0298841 | EPA_AR_0298841 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3906.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298842 | EPA_AR_0298842 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3907.pdf | | | |
| EPA_AR_0298843 | EPA_AR_0298843 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3908.pdf | | | |
| EPA_AR_0298844 | EPA_AR_0298844 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3909.pdf | | | |
| EPA_AR_0298845 | EPA_AR_0298845 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3910.pdf | | | |
| EPA_AR_0298846 | EPA_AR_0298846 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3911.pdf | | | |
| EPA_AR_0298847 | EPA_AR_0298848 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. P. Hammond | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3912.pdf | | | |
| EPA_AR_0298849 | EPA_AR_0298849 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Eric Dompeling, Business Unit Manager, Quadco LLC | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-3913.pdf | | | |
| EPA_AR_0298850 | EPA_AR_0298851 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-3913-A1.pdf | | | |
| EPA_AR_0298852 | EPA_AR_0298853 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Temple | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3914.pdf | | | |
| EPA_AR_0298854 | EPA_AR_0298854 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Laben | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3915.pdf | | | |
| EPA_AR_0298855 | EPA_AR_0298855 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Branch | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3916.pdf | | | |
| EPA_AR_0298856 | EPA_AR_0298856 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3917.pdf | | | |
| EPA_AR_0298857 | EPA_AR_0298857 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3918.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298858 | EPA_AR_0298858 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3919.pdf | | | |
| EPA_AR_0298859 | EPA_AR_0298860 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Taylor | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3920.pdf | | | |
| EPA_AR_0298861 | EPA_AR_0298861 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3921.pdf | | | |
| EPA_AR_0298862 | EPA_AR_0298862 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3922.pdf | | | |
| EPA_AR_0298863 | EPA_AR_0298863 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3923.pdf | | | |
| EPA_AR_0298864 | EPA_AR_0298864 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3924.pdf | | | |
| EPA_AR_0298865 | EPA_AR_0298865 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3925.pdf | | | |
| EPA_AR_0298866 | EPA_AR_0298866 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3926.pdf | | | |
| EPA_AR_0298867 | EPA_AR_0298867 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3927.pdf | | | |
| EPA_AR_0298868 | EPA_AR_0298868 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3928.pdf | | | |
| EPA_AR_0298869 | EPA_AR_0298870 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. B. de Treville | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3929.pdf | | | |
| EPA_AR_0298871 | EPA_AR_0298871 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3930.pdf | | | |
| EPA_AR_0298872 | EPA_AR_0298872 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3931.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298873 | EPA_AR_0298873 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3932.pdf | | | |
| EPA_AR_0298874 | EPA_AR_0298874 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3933.pdf | | | |
| EPA_AR_0298875 | EPA_AR_0298875 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3934.pdf | | | |
| EPA_AR_0298876 | EPA_AR_0298876 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3935.pdf | | | |
| EPA_AR_0298877 | EPA_AR_0298877 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3936.pdf | | | |
| EPA_AR_0298878 | EPA_AR_0298878 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3937.pdf | | | |
| EPA_AR_0298879 | EPA_AR_0298879 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3938.pdf | | | |
| EPA_AR_0298880 | EPA_AR_0298880 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3939.pdf | | | |
| EPA_AR_0298881 | EPA_AR_0298881 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Weeks | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3940.pdf | | | |
| EPA_AR_0298882 | EPA_AR_0298882 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3941.pdf | | | |
| EPA_AR_0298883 | EPA_AR_0298883 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3942.pdf | | | |
| EPA_AR_0298884 | EPA_AR_0298884 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3943.pdf | | | |
| EPA_AR_0298885 | EPA_AR_0298885 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3944.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298886 | EPA_AR_0298886 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3945.pdf | | | |
| EPA_AR_0298887 | EPA_AR_0298887 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3946.pdf | | | |
| EPA_AR_0298888 | EPA_AR_0298888 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3947.pdf | | | |
| EPA_AR_0298889 | EPA_AR_0298889 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3948.pdf | | | |
| EPA_AR_0298890 | EPA_AR_0298890 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3949.pdf | | | |
| EPA_AR_0298891 | EPA_AR_0298891 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3950.pdf | | | |
| EPA_AR_0298892 | EPA_AR_0298892 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3951.pdf | | | |
| EPA_AR_0298893 | EPA_AR_0298893 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3952.pdf | | | |
| EPA_AR_0298894 | EPA_AR_0298894 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3953.pdf | | | |
| EPA_AR_0298895 | EPA_AR_0298895 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3954.pdf | | | |
| EPA_AR_0298896 | EPA_AR_0298896 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3955.pdf | | | |
| EPA_AR_0298897 | EPA_AR_0298897 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3956.pdf | | | |
| EPA_AR_0298898 | EPA_AR_0298898 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3957.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298899 | EPA_AR_0298899 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3958.pdf | | | |
| EPA_AR_0298900 | EPA_AR_0298901 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3959.pdf | | | |
| EPA_AR_0298902 | EPA_AR_0298902 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3960.pdf | | | |
| EPA_AR_0298903 | EPA_AR_0298903 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3961.pdf | | | |
| EPA_AR_0298904 | EPA_AR_0298904 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3962.pdf | | | |
| EPA_AR_0298905 | EPA_AR_0298905 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3963.pdf | | | |
| EPA_AR_0298906 | EPA_AR_0298906 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3964.pdf | | | |
| EPA_AR_0298907 | EPA_AR_0298907 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3965.pdf | | | |
| EPA_AR_0298908 | EPA_AR_0298908 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3966.pdf | | | |
| EPA_AR_0298909 | EPA_AR_0298909 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3967.pdf | | | |
| EPA_AR_0298910 | EPA_AR_0298910 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3968.pdf | | | |
| EPA_AR_0298911 | EPA_AR_0298911 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3969.pdf | | | |
| EPA_AR_0298912 | EPA_AR_0298912 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ludwig | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3970.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298913 | EPA_AR_0298913 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3971.pdf | | | |
| EPA_AR_0298914 | EPA_AR_0298914 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3972.pdf | | | |
| EPA_AR_0298915 | EPA_AR_0298915 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Harvey | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3973.pdf | | | |
| EPA_AR_0298916 | EPA_AR_0298916 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3974.pdf | | | |
| EPA_AR_0298917 | EPA_AR_0298917 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3975.pdf | | | |
| EPA_AR_0298918 | EPA_AR_0298918 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3976.pdf | | | |
| EPA_AR_0298919 | EPA_AR_0298919 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3977.pdf | | | |
| EPA_AR_0298920 | EPA_AR_0298920 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Mullins | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3978.pdf | | | |
| EPA_AR_0298921 | EPA_AR_0298921 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3979.pdf | | | |
| EPA_AR_0298922 | EPA_AR_0298922 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3980.pdf | | | |
| EPA_AR_0298923 | EPA_AR_0298923 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Sampson | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3981.pdf | | | |
| EPA_AR_0298924 | EPA_AR_0298924 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3982.pdf | | | |
| EPA_AR_0298925 | EPA_AR_0298925 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3983.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298926 | EPA_AR_0298926 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3984.pdf | | | |
| EPA_AR_0298927 | EPA_AR_0298927 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3985.pdf | | | |
| EPA_AR_0298928 | EPA_AR_0298928 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3986.pdf | | | |
| EPA_AR_0298929 | EPA_AR_0298929 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3987.pdf | | | |
| EPA_AR_0298930 | EPA_AR_0298930 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3988.pdf | | | |
| EPA_AR_0298931 | EPA_AR_0298931 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3989.pdf | | | |
| EPA_AR_0298932 | EPA_AR_0298932 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3990.pdf | | | |
| EPA_AR_0298933 | EPA_AR_0298934 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3991.pdf | | | |
| EPA_AR_0298935 | EPA_AR_0298936 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Cruden | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3992.pdf | | | |
| EPA_AR_0298937 | EPA_AR_0298937 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3993.pdf | | | |
| EPA_AR_0298938 | EPA_AR_0298938 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3994.pdf | | | |
| EPA_AR_0298939 | EPA_AR_0298939 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3995.pdf | | | |
| EPA_AR_0298940 | EPA_AR_0298940 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3996.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298941 | EPA_AR_0298941 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Taiber | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3997.pdf | | | |
| EPA_AR_0298942 | EPA_AR_0298942 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. J. Ehler | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3998.pdf | | | |
| EPA_AR_0298943 | EPA_AR_0298943 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-3999.pdf | | | |
| EPA_AR_0298944 | EPA_AR_0298944 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4000.pdf | | | |
| EPA_AR_0298945 | EPA_AR_0298945 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4001.pdf | | | |
| EPA_AR_0298946 | EPA_AR_0298946 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4002.pdf | | | |
| EPA_AR_0298947 | EPA_AR_0298947 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4003.pdf | | | |
| EPA_AR_0298948 | EPA_AR_0298948 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4004.pdf | | | |
| EPA_AR_0298949 | EPA_AR_0298949 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4005.pdf | | | |
| EPA_AR_0298950 | EPA_AR_0298950 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4006.pdf | | | |
| EPA_AR_0298951 | EPA_AR_0298951 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4007.pdf | | | |
| EPA_AR_0298952 | EPA_AR_0298952 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ward | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4008.pdf | | | |
| EPA_AR_0298953 | EPA_AR_0298953 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4009.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298954 | EPA_AR_0298954 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4010.pdf | | | |
| EPA_AR_0298955 | EPA_AR_0298955 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4011.pdf | | | |
| EPA_AR_0298956 | EPA_AR_0298956 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4012.pdf | | | |
| EPA_AR_0298957 | EPA_AR_0298957 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4013.pdf | | | |
| EPA_AR_0298958 | EPA_AR_0298958 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4014.pdf | | | |
| EPA_AR_0298959 | EPA_AR_0298959 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4015.pdf | | | |
| EPA_AR_0298960 | EPA_AR_0298960 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Glass | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4016.pdf | | | |
| EPA_AR_0298961 | EPA_AR_0298961 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4017.pdf | | | |
| EPA_AR_0298962 | EPA_AR_0298962 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4018.pdf | | | |
| EPA_AR_0298963 | EPA_AR_0298963 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4019.pdf | | | |
| EPA_AR_0298964 | EPA_AR_0298964 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4020.pdf | | | |
| EPA_AR_0298965 | EPA_AR_0298965 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4021.pdf | | | |
| EPA_AR_0298966 | EPA_AR_0298966 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4022.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298967 | EPA_AR_0298967 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4023.pdf | | | |
| EPA_AR_0298968 | EPA_AR_0298968 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4024.pdf | | | |
| EPA_AR_0298969 | EPA_AR_0298969 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4025.pdf | | | |
| EPA_AR_0298970 | EPA_AR_0298970 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Brown | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4026.pdf | | | |
| EPA_AR_0298971 | EPA_AR_0298971 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4027.pdf | | | |
| EPA_AR_0298972 | EPA_AR_0298972 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4028.pdf | | | |
| EPA_AR_0298973 | EPA_AR_0298973 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4029.pdf | | | |
| EPA_AR_0298974 | EPA_AR_0298974 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4030.pdf | | | |
| EPA_AR_0298975 | EPA_AR_0298975 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4031.pdf | | | |
| EPA_AR_0298976 | EPA_AR_0298976 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4032.pdf | | | |
| EPA_AR_0298977 | EPA_AR_0298977 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Thompson | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4033.pdf | | | |
| EPA_AR_0298978 | EPA_AR_0298978 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4034.pdf | | | |
| EPA_AR_0298979 | EPA_AR_0298979 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4035.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298980 | EPA_AR_0298980 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4036.pdf | | | |
| EPA_AR_0298981 | EPA_AR_0298981 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4037.pdf | | | |
| EPA_AR_0298982 | EPA_AR_0298982 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Harris | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4038.pdf | | | |
| EPA_AR_0298983 | EPA_AR_0298983 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4039.pdf | | | |
| EPA_AR_0298984 | EPA_AR_0298984 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4040.pdf | | | |
| EPA_AR_0298985 | EPA_AR_0298985 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Cook | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4041.pdf | | | |
| EPA_AR_0298986 | EPA_AR_0298986 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4042.pdf | | | |
| EPA_AR_0298987 | EPA_AR_0298987 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4043.pdf | | | |
| EPA_AR_0298988 | EPA_AR_0298988 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4044.pdf | | | |
| EPA_AR_0298989 | EPA_AR_0298989 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4045.pdf | | | |
| EPA_AR_0298990 | EPA_AR_0298990 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4046.pdf | | | |
| EPA_AR_0298991 | EPA_AR_0298992 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Matthews | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4047.pdf | | | |
| EPA_AR_0298993 | EPA_AR_0298993 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hansen | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4048.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0298994 | EPA_AR_0298994 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4049.pdf | | | |
| EPA_AR_0298995 | EPA_AR_0298995 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4050.pdf | | | |
| EPA_AR_0298996 | EPA_AR_0298996 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4051.pdf | | | |
| EPA_AR_0298997 | EPA_AR_0298997 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4052.pdf | | | |
| EPA_AR_0298998 | EPA_AR_0298998 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4053.pdf | | | |
| EPA_AR_0298999 | EPA_AR_0298999 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4054.pdf | | | |
| EPA_AR_0299000 | EPA_AR_0299000 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4055.pdf | | | |
| EPA_AR_0299001 | EPA_AR_0299001 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4056.pdf | | | |
| EPA_AR_0299002 | EPA_AR_0299002 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4057.pdf | | | |
| EPA_AR_0299003 | EPA_AR_0299003 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4058.pdf | | | |
| EPA_AR_0299004 | EPA_AR_0299004 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4059.pdf | | | |
| EPA_AR_0299005 | EPA_AR_0299005 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4060.pdf | | | |
| EPA_AR_0299006 | EPA_AR_0299006 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4061.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299007 | EPA_AR_0299007 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4062.pdf | | | |
| EPA_AR_0299008 | EPA_AR_0299008 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4063.pdf | | | |
| EPA_AR_0299009 | EPA_AR_0299009 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4064.pdf | | | |
| EPA_AR_0299010 | EPA_AR_0299010 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Wermus | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4065.pdf | | | |
| EPA_AR_0299011 | EPA_AR_0299011 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4066.pdf | | | |
| EPA_AR_0299012 | EPA_AR_0299012 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Tupper | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4067.pdf | | | |
| EPA_AR_0299013 | EPA_AR_0299013 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4068.pdf | | | |
| EPA_AR_0299014 | EPA_AR_0299014 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4069.pdf | | | |
| EPA_AR_0299015 | EPA_AR_0299015 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4070.pdf | | | |
| EPA_AR_0299016 | EPA_AR_0299016 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4071.pdf | | | |
| EPA_AR_0299017 | EPA_AR_0299018 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4072.pdf | | | |
| EPA_AR_0299019 | EPA_AR_0299019 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4073.pdf | | | |
| EPA_AR_0299020 | EPA_AR_0299020 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Chapa Jr. | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4074.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299021 | EPA_AR_0299021 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4075.pdf | | | |
| EPA_AR_0299022 | EPA_AR_0299022 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Pasi | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4076.pdf | | | |
| EPA_AR_0299023 | EPA_AR_0299023 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4077.pdf | | | |
| EPA_AR_0299024 | EPA_AR_0299024 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4078.pdf | | | |
| EPA_AR_0299025 | EPA_AR_0299025 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bennett | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4079.pdf | | | |
| EPA_AR_0299026 | EPA_AR_0299026 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4080.pdf | | | |
| EPA_AR_0299027 | EPA_AR_0299027 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4081.pdf | | | |
| EPA_AR_0299028 | EPA_AR_0299028 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4082.pdf | | | |
| EPA_AR_0299029 | EPA_AR_0299029 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Z. R. Westbrook | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4083.pdf | | | |
| EPA_AR_0299030 | EPA_AR_0299030 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4084.pdf | | | |
| EPA_AR_0299031 | EPA_AR_0299031 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4085.pdf | | | |
| EPA_AR_0299032 | EPA_AR_0299032 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4086.pdf | | | |
| EPA_AR_0299033 | EPA_AR_0299033 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4087.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299034 | EPA_AR_0299034 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Boles | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4088.pdf | | | |
| EPA_AR_0299035 | EPA_AR_0299035 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4089.pdf | | | |
| EPA_AR_0299036 | EPA_AR_0299036 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4090.pdf | | | |
| EPA_AR_0299037 | EPA_AR_0299037 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4091.pdf | | | |
| EPA_AR_0299038 | EPA_AR_0299038 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4092.pdf | | | |
| EPA_AR_0299039 | EPA_AR_0299039 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4093.pdf | | | |
| EPA_AR_0299040 | EPA_AR_0299040 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4094.pdf | | | |
| EPA_AR_0299041 | EPA_AR_0299041 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4095.pdf | | | |
| EPA_AR_0299042 | EPA_AR_0299042 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4096.pdf | | | |
| EPA_AR_0299043 | EPA_AR_0299043 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4097.pdf | | | |
| EPA_AR_0299044 | EPA_AR_0299044 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4098.pdf | | | |
| EPA_AR_0299045 | EPA_AR_0299045 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4099.pdf | | | |
| EPA_AR_0299046 | EPA_AR_0299046 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4100.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299047 | EPA_AR_0299047 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4101.pdf | | | |
| EPA_AR_0299048 | EPA_AR_0299048 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4102.pdf | | | |
| EPA_AR_0299049 | EPA_AR_0299049 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4103.pdf | | | |
| EPA_AR_0299050 | EPA_AR_0299050 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4104.pdf | | | |
| EPA_AR_0299051 | EPA_AR_0299051 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4105.pdf | | | |
| EPA_AR_0299052 | EPA_AR_0299052 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4106.pdf | | | |
| EPA_AR_0299053 | EPA_AR_0299053 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4107.pdf | | | |
| EPA_AR_0299054 | EPA_AR_0299054 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4108.pdf | | | |
| EPA_AR_0299055 | EPA_AR_0299055 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. F. Reynolds | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4109.pdf | | | |
| EPA_AR_0299056 | EPA_AR_0299056 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Lau | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4110.pdf | | | |
| EPA_AR_0299057 | EPA_AR_0299058 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Sparks | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4111.pdf | | | |
| EPA_AR_0299059 | EPA_AR_0299059 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Rector | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4112.pdf | | | |
| EPA_AR_0299060 | EPA_AR_0299060 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4113.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299061 | EPA_AR_0299061 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4114.pdf | | | |
| EPA_AR_0299062 | EPA_AR_0299062 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4115.pdf | | | |
| EPA_AR_0299063 | EPA_AR_0299063 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4116.pdf | | | |
| EPA_AR_0299064 | EPA_AR_0299064 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4117.pdf | | | |
| EPA_AR_0299065 | EPA_AR_0299066 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4118.pdf | | | |
| EPA_AR_0299067 | EPA_AR_0299067 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Roberta Highland, President, Kachemak Bay Conservation Society (KBCS) | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4119.pdf | | | |
| EPA_AR_0299068 | EPA_AR_0299070 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4119-A1.pdf | | | |
| EPA_AR_0299071 | EPA_AR_0299071 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. E. Archibald | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4120.pdf | | | |
| EPA_AR_0299072 | EPA_AR_0299073 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4120-A1.pdf | | | |
| EPA_AR_0299074 | EPA_AR_0299074 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Tim Troll, Executive Director, Bristol Bay Heritage Land Trust | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4121.pdf | | | |
| EPA_AR_0299075 | EPA_AR_0299080 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4121-A1.pdf | | | |
| EPA_AR_0299081 | EPA_AR_0299081 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Long | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4122.pdf | | | |
| EPA_AR_0299082 | EPA_AR_0299082 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4122-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299083 | EPA_AR_0299083 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4123.pdf | | | |
| EPA_AR_0299084 | EPA_AR_0299086 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4123-A1.pdf | | | |
| EPA_AR_0299087 | EPA_AR_0299087 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. B. Glaubke, Director of Sustainability Initiatives, Sea Port Products Corporation | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4124.pdf | | | |
| EPA_AR_0299088 | EPA_AR_0299088 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4124-A1.pdf | | | |
| EPA_AR_0299089 | EPA_AR_0299090 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4125.pdf | | | |
| EPA_AR_0299091 | EPA_AR_0299109 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4125-A1.pdf | | | |
| EPA_AR_0299110 | EPA_AR_0299110 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Lavrov | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4126.pdf | | | |
| EPA_AR_0299111 | EPA_AR_0299111 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4126-A1.pdf | | | |
| EPA_AR_0299112 | EPA_AR_0299112 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Futrell | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4127.pdf | | | |
| EPA_AR_0299113 | EPA_AR_0299113 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4127-A1.pdf | | | |
| EPA_AR_0299114 | EPA_AR_0299114 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Plyler | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4128.pdf | | | |
| EPA_AR_0299115 | EPA_AR_0299115 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4128-A1.pdf | | | |
| EPA_AR_0299116 | EPA_AR_0299116 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Kardos | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4129.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299117 | EPA_AR_0299118 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4129-A1.pdf | | | |
| EPA_AR_0299119 | EPA_AR_0299119 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Kayne | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4130.pdf | | | |
| EPA_AR_0299120 | EPA_AR_0299121 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4130-A1.pdf | | | |
| EPA_AR_0299122 | EPA_AR_0299122 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Nagy | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4131.pdf | | | |
| EPA_AR_0299123 | EPA_AR_0299123 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4131-A1.pdf | | | |
| EPA_AR_0299124 | EPA_AR_0299124 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Birch | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4132.pdf | | | |
| EPA_AR_0299125 | EPA_AR_0299125 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4132-A1.pdf | | | |
| EPA_AR_0299126 | EPA_AR_0299126 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Berlin | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4133.pdf | | | |
| EPA_AR_0299127 | EPA_AR_0299127 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4133-A1.pdf | | | |
| EPA_AR_0299128 | EPA_AR_0299128 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Freiberg | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4134.pdf | | | |
| EPA_AR_0299129 | EPA_AR_0299129 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4134-A1.pdf | | | |
| EPA_AR_0299130 | EPA_AR_0299130 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Fry | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4135.pdf | | | |
| EPA_AR_0299131 | EPA_AR_0299132 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4135-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299133 | EPA_AR_0299133 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Dickman | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4136.pdf | | | |
| EPA_AR_0299134 | EPA_AR_0299134 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4136-A1.pdf | | | |
| EPA_AR_0299135 | EPA_AR_0299135 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. J. Cittadino | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4137.pdf | | | |
| EPA_AR_0299136 | EPA_AR_0299136 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4137-A1.pdf | | | |
| EPA_AR_0299137 | EPA_AR_0299137 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. McDonald | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4138.pdf | | | |
| EPA_AR_0299138 | EPA_AR_0299139 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4138-A1.pdf | | | |
| EPA_AR_0299140 | EPA_AR_0299140 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Caswell | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4139.pdf | | | |
| EPA_AR_0299141 | EPA_AR_0299141 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4139-A1.pdf | | | |
| EPA_AR_0299142 | EPA_AR_0299142 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Beattie | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4140.pdf | | | |
| EPA_AR_0299143 | EPA_AR_0299143 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4140-A1.pdf | | | |
| EPA_AR_0299144 | EPA_AR_0299144 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Dunne | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4141.pdf | | | |
| EPA_AR_0299145 | EPA_AR_0299146 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4141-A1.pdf | | | |
| EPA_AR_0299147 | EPA_AR_0299147 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Mauriello | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4142.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299148 | EPA_AR_0299148 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4142-A1.pdf | | | |
| EPA_AR_0299149 | EPA_AR_0299149 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Miller | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4143.pdf | | | |
| EPA_AR_0299150 | EPA_AR_0299151 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4143-A1.pdf | | | |
| EPA_AR_0299152 | EPA_AR_0299152 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Scheer | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4144.pdf | | | |
| EPA_AR_0299153 | EPA_AR_0299154 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4144-A1.pdf | | | |
| EPA_AR_0299155 | EPA_AR_0299155 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by William Gies | 10/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4145.pdf | | | |
| EPA_AR_0299156 | EPA_AR_0299157 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4145-A1.pdf | | | |
| EPA_AR_0299158 | EPA_AR_0299158 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Walker | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4146.pdf | | | |
| EPA_AR_0299159 | EPA_AR_0299160 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4146-A1.pdf | | | |
| EPA_AR_0299161 | EPA_AR_0299161 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hearon | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4147.pdf | | | |
| EPA_AR_0299162 | EPA_AR_0299162 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4147-A1.pdf | | | |
| EPA_AR_0299163 | EPA_AR_0299163 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Soul | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4148.pdf | | | |
| EPA_AR_0299164 | EPA_AR_0299165 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4148-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299166 | EPA_AR_0299166 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bane | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4149.pdf | | | |
| EPA_AR_0299167 | EPA_AR_0299167 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4149-A1.pdf | | | |
| EPA_AR_0299168 | EPA_AR_0299168 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Lenk | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4150.pdf | | | |
| EPA_AR_0299169 | EPA_AR_0299170 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4150-A1.pdf | | | |
| EPA_AR_0299171 | EPA_AR_0299171 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Gordon | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4151.pdf | | | |
| EPA_AR_0299172 | EPA_AR_0299173 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4151-A1.pdf | | | |
| EPA_AR_0299174 | EPA_AR_0299174 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. P. DuPont-Passigli | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4152.pdf | | | |
| EPA_AR_0299175 | EPA_AR_0299176 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4152-A1.pdf | | | |
| EPA_AR_0299177 | EPA_AR_0299177 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Bowland | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4153.pdf | | | |
| EPA_AR_0299178 | EPA_AR_0299179 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4153-A1.pdf | | | |
| EPA_AR_0299180 | EPA_AR_0299180 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. J. Joey Merrick II, President, District Council, Alaska District Council of Laborers | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4154.pdf | | | |
| EPA_AR_0299181 | EPA_AR_0299182 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4154-A1.pdf | | | |
| EPA_AR_0299183 | EPA_AR_0299183 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4155.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299184 | EPA_AR_0299184 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4155-A1.pdf | | | |
| EPA_AR_0299185 | EPA_AR_0299185 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4156.pdf | | | |
| EPA_AR_0299186 | EPA_AR_0299186 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4156-A1.pdf | | | |
| EPA_AR_0299187 | EPA_AR_0299187 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Bob Shavelson, Inletkeeper | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4157.pdf | | | |
| EPA_AR_0299188 | EPA_AR_0299189 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4157-A1.pdf | | | |
| EPA_AR_0299190 | EPA_AR_0299190 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Kendall | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4158.pdf | | | |
| EPA_AR_0299191 | EPA_AR_0299192 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4158-A1.pdf | | | |
| EPA_AR_0299193 | EPA_AR_0299193 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Shavelson | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4159.pdf | | | |
| EPA_AR_0299194 | EPA_AR_0299194 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4159-A1.pdf | | | |
| EPA_AR_0299195 | EPA_AR_0299195 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. McMahan Gakona | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4160.pdf | | | |
| EPA_AR_0299196 | EPA_AR_0299196 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4160-A1.pdf | | | |
| EPA_AR_0299197 | EPA_AR_0299197 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. K. Bright | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4161.pdf | | | |
| EPA_AR_0299198 | EPA_AR_0299199 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4161-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299200 | EPA_AR_0299200 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4162.pdf | | | |
| EPA_AR_0299201 | EPA_AR_0299201 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4162-A1.pdf | | | |
| EPA_AR_0299202 | EPA_AR_0299202 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4163.pdf | | | |
| EPA_AR_0299203 | EPA_AR_0299203 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4163-A1.pdf | | | |
| EPA_AR_0299204 | EPA_AR_0299204 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Fraser | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4164.pdf | | | |
| EPA_AR_0299205 | EPA_AR_0299206 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4164-A1.pdf | | | |
| EPA_AR_0299207 | EPA_AR_0299207 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4165.pdf | | | |
| EPA_AR_0299208 | EPA_AR_0299208 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4165-A1.pdf | | | |
| EPA_AR_0299209 | EPA_AR_0299209 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Ervice | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4166.pdf | | | |
| EPA_AR_0299210 | EPA_AR_0299210 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4166-A1.pdf | | | |
| EPA_AR_0299211 | EPA_AR_0299211 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4167.pdf | | | |
| EPA_AR_0299212 | EPA_AR_0299213 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Owen Graham, Executive Director, Alaska Forest Association (AFA) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4168.pdf | | | |
| EPA_AR_0299214 | EPA_AR_0299214 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4168-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299215 | EPA_AR_0299215 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. McKinney | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4169.pdf | | | |
| EPA_AR_0299216 | EPA_AR_0299216 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4169-A1.pdf | | | |
| EPA_AR_0299217 | EPA_AR_0299217 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. M. White | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4170.pdf | | | |
| EPA_AR_0299218 | EPA_AR_0299218 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4170-A1.pdf | | | |
| EPA_AR_0299219 | EPA_AR_0299219 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Serafini | 7/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4171.pdf | | | |
| EPA_AR_0299220 | EPA_AR_0299221 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4171-A1.pdf | | | |
| EPA_AR_0299222 | EPA_AR_0299222 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Majtenyi | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4172.pdf | | | |
| EPA_AR_0299223 | EPA_AR_0299223 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4172-A1.pdf | | | |
| EPA_AR_0299224 | EPA_AR_0299224 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Burbach | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4173.pdf | | | |
| EPA_AR_0299225 | EPA_AR_0299225 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4173-A1.pdf | | | |
| EPA_AR_0299226 | EPA_AR_0299226 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Ackor | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4174.pdf | | | |
| EPA_AR_0299227 | EPA_AR_0299227 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4174-A1.pdf | | | |
| EPA_AR_0299228 | EPA_AR_0299228 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Aldrich | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4175.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299229 | EPA_AR_0299229 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4175-A1.pdf | | | |
| EPA_AR_0299230 | EPA_AR_0299230 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Wachowski | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4176.pdf | | | |
| EPA_AR_0299231 | EPA_AR_0299232 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4176-A1.pdf | | | |
| EPA_AR_0299233 | EPA_AR_0299233 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Doerflein | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4177.pdf | | | |
| EPA_AR_0299234 | EPA_AR_0299235 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4177-A1.pdf | | | |
| EPA_AR_0299236 | EPA_AR_0299236 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Druss | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4178.pdf | | | |
| EPA_AR_0299237 | EPA_AR_0299238 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4178-A1.pdf | | | |
| EPA_AR_0299239 | EPA_AR_0299239 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Lauro | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4179.pdf | | | |
| EPA_AR_0299240 | EPA_AR_0299241 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4179-A1.pdf | | | |
| EPA_AR_0299242 | EPA_AR_0299242 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Tillinger | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4180.pdf | | | |
| EPA_AR_0299243 | EPA_AR_0299243 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4180-A1.pdf | | | |
| EPA_AR_0299244 | EPA_AR_0299244 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Worzel | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4181.pdf | | | |
| EPA_AR_0299245 | EPA_AR_0299246 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4181-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299247 | EPA_AR_0299247 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Boehme | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4182.pdf | | | |
| EPA_AR_0299248 | EPA_AR_0299248 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4182-A1.pdf | | | |
| EPA_AR_0299249 | EPA_AR_0299249 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Calliope | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4183.pdf | | | |
| EPA_AR_0299250 | EPA_AR_0299251 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4183-A1.pdf | | | |
| EPA_AR_0299252 | EPA_AR_0299252 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hoy | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4184.pdf | | | |
| EPA_AR_0299253 | EPA_AR_0299254 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4184-A1.pdf | | | |
| EPA_AR_0299255 | EPA_AR_0299255 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. A. Bloch | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4185.pdf | | | |
| EPA_AR_0299256 | EPA_AR_0299256 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4185-A1.pdf | | | |
| EPA_AR_0299257 | EPA_AR_0299257 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Hess | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4186.pdf | | | |
| EPA_AR_0299258 | EPA_AR_0299259 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4186-A1.pdf | | | |
| EPA_AR_0299260 | EPA_AR_0299260 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. TeVelde | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4187.pdf | | | |
| EPA_AR_0299261 | EPA_AR_0299261 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4187-A1.pdf | | | |
| EPA_AR_0299262 | EPA_AR_0299262 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Stein | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4188.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299263 | EPA_AR_0299264 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4188-A1.pdf | | | |
| EPA_AR_0299265 | EPA_AR_0299265 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Brovero | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4189.pdf | | | |
| EPA_AR_0299266 | EPA_AR_0299266 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4189-A1.pdf | | | |
| EPA_AR_0299267 | EPA_AR_0299267 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Cadwell | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4190.pdf | | | |
| EPA_AR_0299268 | EPA_AR_0299268 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4190-A1.pdf | | | |
| EPA_AR_0299269 | EPA_AR_0299269 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Taylor | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4191.pdf | | | |
| EPA_AR_0299270 | EPA_AR_0299270 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4191-A1.pdf | | | |
| EPA_AR_0299271 | EPA_AR_0299271 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. M. Bean | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4192.pdf | | | |
| EPA_AR_0299272 | EPA_AR_0299273 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4192-A1.pdf | | | |
| EPA_AR_0299274 | EPA_AR_0299274 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bauer | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4193.pdf | | | |
| EPA_AR_0299275 | EPA_AR_0299276 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4193-A1.pdf | | | |
| EPA_AR_0299277 | EPA_AR_0299277 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Zuccarelli | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4194.pdf | | | |
| EPA_AR_0299278 | EPA_AR_0299279 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4194-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299280 | EPA_AR_0299280 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. and S. Kepner | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4195.pdf | | | |
| EPA_AR_0299281 | EPA_AR_0299281 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4195-A1.pdf | | | |
| EPA_AR_0299282 | EPA_AR_0299282 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Johnson | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4196.pdf | | | |
| EPA_AR_0299283 | EPA_AR_0299284 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4196-A1.pdf | | | |
| EPA_AR_0299285 | EPA_AR_0299285 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Foster | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4197.pdf | | | |
| EPA_AR_0299286 | EPA_AR_0299287 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4197-A1.pdf | | | |
| EPA_AR_0299288 | EPA_AR_0299288 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Miller | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4198.pdf | | | |
| EPA_AR_0299289 | EPA_AR_0299290 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4198-A1.pdf | | | |
| EPA_AR_0299291 | EPA_AR_0299291 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Peterson | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4199.pdf | | | |
| EPA_AR_0299292 | EPA_AR_0299292 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4199-A1.pdf | | | |
| EPA_AR_0299293 | EPA_AR_0299293 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Foster | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4200.pdf | | | |
| EPA_AR_0299294 | EPA_AR_0299295 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4200-A1.pdf | | | |
| EPA_AR_0299296 | EPA_AR_0299296 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Cole | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4201.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299297 | EPA_AR_0299298 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4201-A1.pdf | | | |
| EPA_AR_0299299 | EPA_AR_0299299 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hay | 7/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4202.pdf | | | |
| EPA_AR_0299300 | EPA_AR_0299300 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4202-A1.pdf | | | |
| EPA_AR_0299301 | EPA_AR_0299301 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Koterba | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4203.pdf | | | |
| EPA_AR_0299302 | EPA_AR_0299302 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4203-A1.pdf | | | |
| EPA_AR_0299303 | EPA_AR_0299303 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Stokes | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4204.pdf | | | |
| EPA_AR_0299304 | EPA_AR_0299304 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4204-A1.pdf | | | |
| EPA_AR_0299305 | EPA_AR_0299305 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Reed | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4205.pdf | | | |
| EPA_AR_0299306 | EPA_AR_0299307 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4205-A1.pdf | | | |
| EPA_AR_0299308 | EPA_AR_0299308 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Jarmul | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4206.pdf | | | |
| EPA_AR_0299309 | EPA_AR_0299310 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4206-A1.pdf | | | |
| EPA_AR_0299311 | EPA_AR_0299311 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hess | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4207.pdf | | | |
| EPA_AR_0299312 | EPA_AR_0299313 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4207-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299314 | EPA_AR_0299314 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Allen | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4208.pdf | | | |
| EPA_AR_0299315 | EPA_AR_0299316 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4208-A1.pdf | | | |
| EPA_AR_0299317 | EPA_AR_0299317 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Chesnut | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4209.pdf | | | |
| EPA_AR_0299318 | EPA_AR_0299319 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4209-A1.pdf | | | |
| EPA_AR_0299320 | EPA_AR_0299320 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Timberlake | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4210.pdf | | | |
| EPA_AR_0299321 | EPA_AR_0299322 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4210-A1.pdf | | | |
| EPA_AR_0299323 | EPA_AR_0299323 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Groth | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4211.pdf | | | |
| EPA_AR_0299324 | EPA_AR_0299324 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4211-A1.pdf | | | |
| EPA_AR_0299325 | EPA_AR_0299325 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Frey | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4212.pdf | | | |
| EPA_AR_0299326 | EPA_AR_0299327 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4212-A1.pdf | | | |
| EPA_AR_0299328 | EPA_AR_0299328 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Crucet | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4213.pdf | | | |
| EPA_AR_0299329 | EPA_AR_0299329 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4213-A1.pdf | | | |
| EPA_AR_0299330 | EPA_AR_0299330 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Manchester | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4214.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299331 | EPA_AR_0299331 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4214-A1.pdf | | | |
| EPA_AR_0299332 | EPA_AR_0299332 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. P. Du Pont-Passigli | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4215.pdf | | | |
| EPA_AR_0299333 | EPA_AR_0299334 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4215-A1.pdf | | | |
| EPA_AR_0299335 | EPA_AR_0299335 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Hanket | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4216.pdf | | | |
| EPA_AR_0299336 | EPA_AR_0299336 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4216-A1.pdf | | | |
| EPA_AR_0299337 | EPA_AR_0299337 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Campbell | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4217.pdf | | | |
| EPA_AR_0299338 | EPA_AR_0299339 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4217-A1.pdf | | | |
| EPA_AR_0299340 | EPA_AR_0299340 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Henson | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4218.pdf | | | |
| EPA_AR_0299341 | EPA_AR_0299342 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4218-A1.pdf | | | |
| EPA_AR_0299343 | EPA_AR_0299343 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. R. Woolridge Jr. | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4219.pdf | | | |
| EPA_AR_0299344 | EPA_AR_0299344 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4219-A1.pdf | | | |
| EPA_AR_0299345 | EPA_AR_0299345 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by by D. Wyatt | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4220.pdf | | | |
| EPA_AR_0299346 | EPA_AR_0299347 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4220-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299348 | EPA_AR_0299348 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Kaye | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4221.pdf | | | |
| EPA_AR_0299349 | EPA_AR_0299350 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4221-A1.pdf | | | |
| EPA_AR_0299351 | EPA_AR_0299351 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ringwald | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4222.pdf | | | |
| EPA_AR_0299352 | EPA_AR_0299352 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4222-A1.pdf | | | |
| EPA_AR_0299353 | EPA_AR_0299353 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Beasley | 7/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4223.pdf | | | |
| EPA_AR_0299354 | EPA_AR_0299355 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4223-A1.pdf | | | |
| EPA_AR_0299356 | EPA_AR_0299356 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Wilgren | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4224.pdf | | | |
| EPA_AR_0299357 | EPA_AR_0299357 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4224-A1.pdf | | | |
| EPA_AR_0299358 | EPA_AR_0299358 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Matlin | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4225.pdf | | | |
| EPA_AR_0299359 | EPA_AR_0299360 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4225-A1.pdf | | | |
| EPA_AR_0299361 | EPA_AR_0299361 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Defoggi | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4226.pdf | | | |
| EPA_AR_0299362 | EPA_AR_0299362 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4226-A1.pdf | | | |
| EPA_AR_0299363 | EPA_AR_0299363 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Tillinger | 7/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4227.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299364 | EPA_AR_0299364 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4227-A1.pdf | | | |
| EPA_AR_0299365 | EPA_AR_0299365 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. McClure | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4228.pdf | | | |
| EPA_AR_0299366 | EPA_AR_0299367 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4228-A1.pdf | | | |
| EPA_AR_0299368 | EPA_AR_0299368 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Perry | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4229.pdf | | | |
| EPA_AR_0299369 | EPA_AR_0299370 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4229-A1.pdf | | | |
| EPA_AR_0299371 | EPA_AR_0299371 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Mundheuk | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4230.pdf | | | |
| EPA_AR_0299372 | EPA_AR_0299372 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4230-A1.pdf | | | |
| EPA_AR_0299373 | EPA_AR_0299373 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Weber | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4231.pdf | | | |
| EPA_AR_0299374 | EPA_AR_0299375 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4231-A1.pdf | | | |
| EPA_AR_0299376 | EPA_AR_0299376 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Bingol | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4232.pdf | | | |
| EPA_AR_0299377 | EPA_AR_0299377 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4232-A1.pdf | | | |
| EPA_AR_0299378 | EPA_AR_0299378 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Schwegler | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4233.pdf | | | |
| EPA_AR_0299379 | EPA_AR_0299380 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4233-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299381 | EPA_AR_0299381 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Smith | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4234.pdf | | | |
| EPA_AR_0299382 | EPA_AR_0299383 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4234-A1.pdf | | | |
| EPA_AR_0299384 | EPA_AR_0299384 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Hammond | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4235.pdf | | | |
| EPA_AR_0299385 | EPA_AR_0299385 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4235-A1.pdf | | | |
| EPA_AR_0299386 | EPA_AR_0299386 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Delvoie | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4236.pdf | | | |
| EPA_AR_0299387 | EPA_AR_0299387 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4236-A1.pdf | | | |
| EPA_AR_0299388 | EPA_AR_0299388 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Tighe | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4237.pdf | | | |
| EPA_AR_0299389 | EPA_AR_0299389 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4237-A1.pdf | | | |
| EPA_AR_0299390 | EPA_AR_0299390 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Tighe | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4238.pdf | | | |
| EPA_AR_0299391 | EPA_AR_0299392 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4238-A1.pdf | | | |
| EPA_AR_0299393 | EPA_AR_0299393 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Berger | 7/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4239.pdf | | | |
| EPA_AR_0299394 | EPA_AR_0299395 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4239-A1.pdf | | | |
| EPA_AR_0299396 | EPA_AR_0299396 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Zevian | 7/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4240.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299397 | EPA_AR_0299397 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4240-A1.pdf | | | |
| EPA_AR_0299398 | EPA_AR_0299398 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Higgins | 7/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4241.pdf | | | |
| EPA_AR_0299399 | EPA_AR_0299399 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4241-A1.pdf | | | |
| EPA_AR_0299400 | EPA_AR_0299400 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Gaudry | 7/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4242.pdf | | | |
| EPA_AR_0299401 | EPA_AR_0299402 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4242-A1.pdf | | | |
| EPA_AR_0299403 | EPA_AR_0299403 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Greiner | 7/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4243.pdf | | | |
| EPA_AR_0299404 | EPA_AR_0299405 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4243-A1.pdf | | | |
| EPA_AR_0299406 | EPA_AR_0299406 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Ketchum | 7/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4244.pdf | | | |
| EPA_AR_0299407 | EPA_AR_0299407 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4244-A1.pdf | | | |
| EPA_AR_0299408 | EPA_AR_0299408 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Towne | 7/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4245.pdf | | | |
| EPA_AR_0299409 | EPA_AR_0299410 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4245-A1.pdf | | | |
| EPA_AR_0299411 | EPA_AR_0299411 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Voboril | 7/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4246.pdf | | | |
| EPA_AR_0299412 | EPA_AR_0299412 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4246-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299413 | EPA_AR_0299413 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Sober | 7/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4247.pdf | | | |
| EPA_AR_0299414 | EPA_AR_0299415 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4247-A1.pdf | | | |
| EPA_AR_0299416 | EPA_AR_0299416 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Burkle | 7/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4248.pdf | | | |
| EPA_AR_0299417 | EPA_AR_0299417 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4248-A1.pdf | | | |
| EPA_AR_0299418 | EPA_AR_0299418 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kille | 7/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4249.pdf | | | |
| EPA_AR_0299419 | EPA_AR_0299420 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4249-A1.pdf | | | |
| EPA_AR_0299421 | EPA_AR_0299421 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Paul and P. J. Sullivan | 7/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4250.pdf | | | |
| EPA_AR_0299422 | EPA_AR_0299423 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4250-A1.pdf | | | |
| EPA_AR_0299424 | EPA_AR_0299424 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Baer | 7/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4251.pdf | | | |
| EPA_AR_0299425 | EPA_AR_0299426 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4251-A1.pdf | | | |
| EPA_AR_0299427 | EPA_AR_0299427 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kennedy | 6/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4252.pdf | | | |
| EPA_AR_0299428 | EPA_AR_0299429 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4252-A1.pdf | | | |
| EPA_AR_0299430 | EPA_AR_0299430 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Tatsak | 6/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4253.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299431 | EPA_AR_0299432 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4253-A1.pdf | | | |
| EPA_AR_0299433 | EPA_AR_0299433 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Griesser | 6/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4254.pdf | | | |
| EPA_AR_0299434 | EPA_AR_0299435 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4254-A1.pdf | | | |
| EPA_AR_0299436 | EPA_AR_0299436 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Atkins | 6/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4255.pdf | | | |
| EPA_AR_0299437 | EPA_AR_0299437 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4255-A1.pdf | | | |
| EPA_AR_0299438 | EPA_AR_0299438 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Lowney | 6/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4256.pdf | | | |
| EPA_AR_0299439 | EPA_AR_0299440 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4256-A1.pdf | | | |
| EPA_AR_0299441 | EPA_AR_0299441 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Haag | 6/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4257.pdf | | | |
| EPA_AR_0299442 | EPA_AR_0299442 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4257-A1.pdf | | | |
| EPA_AR_0299443 | EPA_AR_0299443 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Paul and P. J. Sullivan | 6/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4258.pdf | | | |
| EPA_AR_0299444 | EPA_AR_0299445 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4258-A1.pdf | | | |
| EPA_AR_0299446 | EPA_AR_0299446 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Warnisher | 6/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4259.pdf | | | |
| EPA_AR_0299447 | EPA_AR_0299448 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4259-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299449 | EPA_AR_0299449 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Plemmons | 6/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4260.pdf | | | |
| EPA_AR_0299450 | EPA_AR_0299450 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4260-A1.pdf | | | |
| EPA_AR_0299451 | EPA_AR_0299451 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. King | 6/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4261.pdf | | | |
| EPA_AR_0299452 | EPA_AR_0299452 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4261-A1.pdf | | | |
| EPA_AR_0299453 | EPA_AR_0299453 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Schoen | 6/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4262.pdf | | | |
| EPA_AR_0299454 | EPA_AR_0299454 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4262-A1.pdf | | | |
| EPA_AR_0299455 | EPA_AR_0299455 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Collins | 6/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4263.pdf | | | |
| EPA_AR_0299456 | EPA_AR_0299456 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4263-A1.pdf | | | |
| EPA_AR_0299457 | EPA_AR_0299457 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bolender | 6/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4264.pdf | | | |
| EPA_AR_0299458 | EPA_AR_0299459 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4264-A1.pdf | | | |
| EPA_AR_0299460 | EPA_AR_0299460 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Bane | 6/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4265.pdf | | | |
| EPA_AR_0299461 | EPA_AR_0299461 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4265-A1.pdf | | | |
| EPA_AR_0299462 | EPA_AR_0299462 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Schoene | 6/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4266.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299463 | EPA_AR_0299464 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4266-A1.pdf | | | |
| EPA_AR_0299465 | EPA_AR_0299465 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hemm | 6/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4267.pdf | | | |
| EPA_AR_0299466 | EPA_AR_0299467 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4267-A1.pdf | | | |
| EPA_AR_0299468 | EPA_AR_0299468 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Christoph | 6/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4268.pdf | | | |
| EPA_AR_0299469 | EPA_AR_0299469 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4268-A1.pdf | | | |
| EPA_AR_0299470 | EPA_AR_0299470 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Beattie | 6/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4269.pdf | | | |
| EPA_AR_0299471 | EPA_AR_0299471 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4269-A1.pdf | | | |
| EPA_AR_0299472 | EPA_AR_0299472 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Tomlinson | 6/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4270.pdf | | | |
| EPA_AR_0299473 | EPA_AR_0299474 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4270-A1.pdf | | | |
| EPA_AR_0299475 | EPA_AR_0299475 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Charvat | 6/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4271.pdf | | | |
| EPA_AR_0299476 | EPA_AR_0299476 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4271-A1.pdf | | | |
| EPA_AR_0299477 | EPA_AR_0299477 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gross | 6/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4272.pdf | | | |
| EPA_AR_0299478 | EPA_AR_0299478 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4272-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299479 | EPA_AR_0299479 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Askin | 6/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4273.pdf | | | |
| EPA_AR_0299480 | EPA_AR_0299480 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4273-A1.pdf | | | |
| EPA_AR_0299481 | EPA_AR_0299481 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Mack | 6/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4274.pdf | | | |
| EPA_AR_0299482 | EPA_AR_0299482 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4274-A1.pdf | | | |
| EPA_AR_0299483 | EPA_AR_0299483 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Coffee | 6/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4275.pdf | | | |
| EPA_AR_0299484 | EPA_AR_0299485 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4275-A1.pdf | | | |
| EPA_AR_0299486 | EPA_AR_0299486 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Noon | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4276.pdf | | | |
| EPA_AR_0299487 | EPA_AR_0299488 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4276-A1.pdf | | | |
| EPA_AR_0299489 | EPA_AR_0299489 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Taraj | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4277.pdf | | | |
| EPA_AR_0299490 | EPA_AR_0299490 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4277-A1.pdf | | | |
| EPA_AR_0299491 | EPA_AR_0299491 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Nakhai | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4278.pdf | | | |
| EPA_AR_0299492 | EPA_AR_0299492 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4278-A1.pdf | | | |
| EPA_AR_0299493 | EPA_AR_0299493 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Zack | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4279.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299494 | EPA_AR_0299494 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4279-A1.pdf | | | |
| EPA_AR_0299495 | EPA_AR_0299495 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Gunderson | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4280.pdf | | | |
| EPA_AR_0299496 | EPA_AR_0299497 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4280-A1.pdf | | | |
| EPA_AR_0299498 | EPA_AR_0299498 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. King | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4281.pdf | | | |
| EPA_AR_0299499 | EPA_AR_0299500 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4281-A1.pdf | | | |
| EPA_AR_0299501 | EPA_AR_0299501 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Cook | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4282.pdf | | | |
| EPA_AR_0299502 | EPA_AR_0299503 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4282-A1.pdf | | | |
| EPA_AR_0299504 | EPA_AR_0299504 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Greenfield | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4283.pdf | | | |
| EPA_AR_0299505 | EPA_AR_0299505 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4283-A1.pdf | | | |
| EPA_AR_0299506 | EPA_AR_0299506 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hebblewhite | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4284.pdf | | | |
| EPA_AR_0299507 | EPA_AR_0299508 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4284-A1.pdf | | | |
| EPA_AR_0299509 | EPA_AR_0299509 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Duffy | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4285.pdf | | | |
| EPA_AR_0299510 | EPA_AR_0299510 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4285-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299511 | EPA_AR_0299511 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Cradler | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4286.pdf | | | |
| EPA_AR_0299512 | EPA_AR_0299512 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4286-A1.pdf | | | |
| EPA_AR_0299513 | EPA_AR_0299513 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wald | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4287.pdf | | | |
| EPA_AR_0299514 | EPA_AR_0299514 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4287-A1.pdf | | | |
| EPA_AR_0299515 | EPA_AR_0299515 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Brown | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4288.pdf | | | |
| EPA_AR_0299516 | EPA_AR_0299516 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4288-A1.pdf | | | |
| EPA_AR_0299517 | EPA_AR_0299517 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Wille | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4289.pdf | | | |
| EPA_AR_0299518 | EPA_AR_0299518 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4289-A1.pdf | | | |
| EPA_AR_0299519 | EPA_AR_0299519 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Wingle | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4290.pdf | | | |
| EPA_AR_0299520 | EPA_AR_0299520 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4290-A1.pdf | | | |
| EPA_AR_0299521 | EPA_AR_0299521 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Fleener | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4291.pdf | | | |
| EPA_AR_0299522 | EPA_AR_0299523 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4291-A1.pdf | | | |
| EPA_AR_0299524 | EPA_AR_0299524 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. P. and P. J. Sullivan | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4292.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299525 | EPA_AR_0299526 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4292-A1.pdf | | | |
| EPA_AR_0299527 | EPA_AR_0299527 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Moffitt | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4293.pdf | | | |
| EPA_AR_0299528 | EPA_AR_0299528 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4293-A1.pdf | | | |
| EPA_AR_0299529 | EPA_AR_0299529 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Talbot | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4294.pdf | | | |
| EPA_AR_0299530 | EPA_AR_0299531 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4294-A1.pdf | | | |
| EPA_AR_0299532 | EPA_AR_0299532 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Bill | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4295.pdf | | | |
| EPA_AR_0299533 | EPA_AR_0299533 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4295-A1.pdf | | | |
| EPA_AR_0299534 | EPA_AR_0299534 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Stein | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4296.pdf | | | |
| EPA_AR_0299535 | EPA_AR_0299536 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4296-A1.pdf | | | |
| EPA_AR_0299537 | EPA_AR_0299537 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Jue | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4297.pdf | | | |
| EPA_AR_0299538 | EPA_AR_0299538 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4297-A1.pdf | | | |
| EPA_AR_0299539 | EPA_AR_0299539 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Farley | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4298.pdf | | | |
| EPA_AR_0299540 | EPA_AR_0299540 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4298-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299541 | EPA_AR_0299541 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Schieber | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4299.pdf | | | |
| EPA_AR_0299542 | EPA_AR_0299542 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4299-A1.pdf | | | |
| EPA_AR_0299543 | EPA_AR_0299543 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Dunn | 9/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4300.pdf | | | |
| EPA_AR_0299544 | EPA_AR_0299544 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4300-A1.pdf | | | |
| EPA_AR_0299545 | EPA_AR_0299545 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Fluker | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4301.pdf | | | |
| EPA_AR_0299546 | EPA_AR_0299546 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4301-A1.pdf | | | |
| EPA_AR_0299547 | EPA_AR_0299547 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Spessard | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4302.pdf | | | |
| EPA_AR_0299548 | EPA_AR_0299548 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4302-A1.pdf | | | |
| EPA_AR_0299549 | EPA_AR_0299549 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Robinson | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4303.pdf | | | |
| EPA_AR_0299550 | EPA_AR_0299550 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4303-A1.pdf | | | |
| EPA_AR_0299551 | EPA_AR_0299551 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Palmer | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4304.pdf | | | |
| EPA_AR_0299552 | EPA_AR_0299552 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4304-A1.pdf | | | |
| EPA_AR_0299553 | EPA_AR_0299553 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Vojcak | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4305.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299554 | EPA_AR_0299555 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4305-A1.pdf | | | |
| EPA_AR_0299556 | EPA_AR_0299556 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Kerin | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4306.pdf | | | |
| EPA_AR_0299557 | EPA_AR_0299558 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4306-A1.pdf | | | |
| EPA_AR_0299559 | EPA_AR_0299559 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Henke | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4307.pdf | | | |
| EPA_AR_0299560 | EPA_AR_0299560 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4307-A1.pdf | | | |
| EPA_AR_0299561 | EPA_AR_0299561 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Deighton | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4308.pdf | | | |
| EPA_AR_0299562 | EPA_AR_0299563 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4308-A1.pdf | | | |
| EPA_AR_0299564 | EPA_AR_0299564 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Moon | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4309.pdf | | | |
| EPA_AR_0299565 | EPA_AR_0299566 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4309-A1.pdf | | | |
| EPA_AR_0299567 | EPA_AR_0299567 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Humphrey | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4310.pdf | | | |
| EPA_AR_0299568 | EPA_AR_0299569 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4310-A1.pdf | | | |
| EPA_AR_0299570 | EPA_AR_0299570 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Galvin | 7/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4311.pdf | | | |
| EPA_AR_0299571 | EPA_AR_0299571 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4311-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0299572 | EPA_AR_0299572 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Feilbach | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4312.pdf | | | |
| EPA_AR_0299573 | EPA_AR_0299574 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4312-A1.pdf | | | |
| EPA_AR_0299575 | EPA_AR_0299575 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Blanchard | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4313.pdf | | | |
| EPA_AR_0299576 | EPA_AR_0299577 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4313-A1.pdf | | | |
| EPA_AR_0299578 | EPA_AR_0299578 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Bratcher | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4314.pdf | | | |
| EPA_AR_0299579 | EPA_AR_0299579 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4314-A1.pdf | | | |
| EPA_AR_0299580 | EPA_AR_0299580 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Carpenter | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4315.pdf | | | |
| EPA_AR_0299581 | EPA_AR_0299581 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4315-A1.pdf | | | |
| EPA_AR_0299582 | EPA_AR_0299582 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Thomas M. Barba, Counsel to Pebble Limited Partnership, Steptoe & Johnson LLP, on behalf of Pebble Limited Partnership | 10/17/2017 | Number of Attachments: 6 | EPA-R10-OW-2017-0369-4316.pdf | | | |
| EPA_AR_0299583 | EPA_AR_0299607 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4316-A1.pdf | | | |
| EPA_AR_0299608 | EPA_AR_0299954 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4316-A2.pdf | | | |
| EPA_AR_0299955 | EPA_AR_0299975 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4316-A3.pdf | | | |
| EPA_AR_0299976 | EPA_AR_0300002 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4316-A4.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300003 | EPA_AR_0300005 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4316-A5.pdf | | | |
| EPA_AR_0300006 | EPA_AR_0300010 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4316-A6.pdf | | | |
| EPA_AR_0300011 | EPA_AR_0300011 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. G. | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4317.pdf | | | |
| EPA_AR_0300012 | EPA_AR_0300012 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4317-A1.pdf | | | |
| EPA_AR_0300013 | EPA_AR_0300013 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 10/5/2017 | Number of Attachments: 1 Mass comment campaign with 13,340 submissions received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-4318.pdf | | | |
| EPA_AR_0300014 | EPA_AR_0300014 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4318-A1.pdf | | | |
| EPA_AR_0300015 | EPA_AR_0300015 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 10/5/2017 | Number of Attachments: 1 Mass comment campaign with 3,970 submissions received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-4319.pdf | | | |
| EPA_AR_0300016 | EPA_AR_0300016 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4319-A1.pdf | | | |
| EPA_AR_0300017 | EPA_AR_0300017 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 10/4/2017 | Number of Attachments: 1 Mass comment campaign with 1,923 submissions received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-4320.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300018 | EPA_AR_0300018 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4320-A1.pdf | | | |
| EPA_AR_0300019 | EPA_AR_0300019 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 10/5/2017 | Number of Attachments: 1 Mass comment campaign with 2,651 submissions received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-4321.pdf | | | |
| EPA_AR_0300020 | EPA_AR_0300020 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4321-A1.pdf | | | |
| EPA_AR_0300021 | EPA_AR_0300021 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 9/29/2017 | Number of Attachments: 1 Mass comment campaign with 1,083 submissions received; submissions were duplicates except for non-substantive differences (e.g. name, city inserted as appropriate). | EPA-R10-OW-2017-0369-4322.pdf | | | |
| EPA_AR_0300022 | EPA_AR_0300022 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4322-A1.pdf | | | |
| EPA_AR_0300023 | EPA_AR_0300023 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 7/17/2017 | Number of Attachments: 1 Mass comment campaign with 113 submissions received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-4323.pdf | | | |
| EPA_AR_0300024 | EPA_AR_0300024 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4323-A1.pdf | | | |
| EPA_AR_0300025 | EPA_AR_0300025 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 9/23/2017 | Number of Attachments: 1 Mass comment campaign with 109 submissions received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-4324.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300026 | EPA_AR_0300026 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4324-A1.pdf | | | |
| EPA_AR_0300027 | EPA_AR_0300027 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 9/3/2017 | Number of Attachments: 1 Mass comment campaign with 17 submissions received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-4325.pdf | | | |
| EPA_AR_0300028 | EPA_AR_0300028 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4325-A1.pdf | | | |
| EPA_AR_0300029 | EPA_AR_0300029 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 7/18/2017 | Number of Attachments: 1 Mass comment campaign with 18 submissions received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-4326.pdf | | | |
| EPA_AR_0300030 | EPA_AR_0300030 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4326-A1.pdf | | | |
| EPA_AR_0300031 | EPA_AR_0300031 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 10/14/2017 | Number of Attachments: 1 Mass comment campaign with 287 submissions received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-4327.pdf | | | |
| EPA_AR_0300032 | EPA_AR_0300032 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4327-A1.pdf | | | |
| EPA_AR_0300033 | EPA_AR_0300033 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 10/14/2017 | Number of Attachments: 1 Mass comment campaign with 81 submissions received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-4328.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300034 | EPA_AR_0300034 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4328-A1.pdf | | | |
| EPA_AR_0300035 | EPA_AR_0300035 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Nelson | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4329.pdf | | | |
| EPA_AR_0300036 | EPA_AR_0300036 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4329-A1.pdf | | | |
| EPA_AR_0300037 | EPA_AR_0300037 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Barretto | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4330.pdf | | | |
| EPA_AR_0300038 | EPA_AR_0300038 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4330-A1.pdf | | | |
| EPA_AR_0300039 | EPA_AR_0300039 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Canarsky | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4331.pdf | | | |
| EPA_AR_0300040 | EPA_AR_0300040 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4331-A1.pdf | | | |
| EPA_AR_0300041 | EPA_AR_0300041 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Theriot | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4332.pdf | | | |
| EPA_AR_0300042 | EPA_AR_0300042 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4332-A1.pdf | | | |
| EPA_AR_0300043 | EPA_AR_0300043 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Renick | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4333.pdf | | | |
| EPA_AR_0300044 | EPA_AR_0300044 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4333-A1.pdf | | | |
| EPA_AR_0300045 | EPA_AR_0300045 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Putnam | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4334.pdf | | | |
| EPA_AR_0300046 | EPA_AR_0300046 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4334-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300047 | EPA_AR_0300047 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Young | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4335.pdf | | | |
| EPA_AR_0300048 | EPA_AR_0300048 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4335-A1.pdf | | | |
| EPA_AR_0300049 | EPA_AR_0300049 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Waters | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4336.pdf | | | |
| EPA_AR_0300050 | EPA_AR_0300050 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4336-A1.pdf | | | |
| EPA_AR_0300051 | EPA_AR_0300051 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Kovacs | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4337.pdf | | | |
| EPA_AR_0300052 | EPA_AR_0300052 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4337-A1.pdf | | | |
| EPA_AR_0300053 | EPA_AR_0300053 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Cartwright | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4338.pdf | | | |
| EPA_AR_0300054 | EPA_AR_0300054 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4338-A1.pdf | | | |
| EPA_AR_0300055 | EPA_AR_0300055 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hopkins | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4339.pdf | | | |
| EPA_AR_0300056 | EPA_AR_0300056 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4339-A1.pdf | | | |
| EPA_AR_0300057 | EPA_AR_0300057 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Elkins | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4340.pdf | | | |
| EPA_AR_0300058 | EPA_AR_0300058 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4340-A1.pdf | | | |
| EPA_AR_0300059 | EPA_AR_0300059 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hill | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4341.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300060 | EPA_AR_0300060 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4341-A1.pdf | | | |
| EPA_AR_0300061 | EPA_AR_0300061 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Francis | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4342.pdf | | | |
| EPA_AR_0300062 | EPA_AR_0300063 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4342-A1.pdf | | | |
| EPA_AR_0300064 | EPA_AR_0300064 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Sorrells | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4343.pdf | | | |
| EPA_AR_0300065 | EPA_AR_0300066 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4343-A1.pdf | | | |
| EPA_AR_0300067 | EPA_AR_0300067 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Morgan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4344.pdf | | | |
| EPA_AR_0300068 | EPA_AR_0300069 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4344-A1.pdf | | | |
| EPA_AR_0300070 | EPA_AR_0300070 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Allen | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4345.pdf | | | |
| EPA_AR_0300071 | EPA_AR_0300071 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4345-A1.pdf | | | |
| EPA_AR_0300072 | EPA_AR_0300072 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Schmidt | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4346.pdf | | | |
| EPA_AR_0300073 | EPA_AR_0300073 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4346-A1.pdf | | | |
| EPA_AR_0300074 | EPA_AR_0300074 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Schmidt | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4347.pdf | | | |
| EPA_AR_0300075 | EPA_AR_0300075 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4347-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300076 | EPA_AR_0300076 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Tsien | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4348.pdf | | | |
| EPA_AR_0300077 | EPA_AR_0300078 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4348-A1.pdf | | | |
| EPA_AR_0300079 | EPA_AR_0300079 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Knight | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4349.pdf | | | |
| EPA_AR_0300080 | EPA_AR_0300081 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4349-A1.pdf | | | |
| EPA_AR_0300082 | EPA_AR_0300082 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Laderosa | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4350.pdf | | | |
| EPA_AR_0300083 | EPA_AR_0300083 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4350-A1.pdf | | | |
| EPA_AR_0300084 | EPA_AR_0300084 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Johnson | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4351.pdf | | | |
| EPA_AR_0300085 | EPA_AR_0300085 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4351-A1.pdf | | | |
| EPA_AR_0300086 | EPA_AR_0300086 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Riordan | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4352.pdf | | | |
| EPA_AR_0300087 | EPA_AR_0300087 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4352-A1.pdf | | | |
| EPA_AR_0300088 | EPA_AR_0300088 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Wilkas | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4353.pdf | | | |
| EPA_AR_0300089 | EPA_AR_0300090 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4353-A1.pdf | | | |
| EPA_AR_0300091 | EPA_AR_0300091 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Lowe | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4354.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300092 | EPA_AR_0300092 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4354-A1.pdf | | | |
| EPA_AR_0300093 | EPA_AR_0300093 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Mr. and Mrs. Krohne | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4355.pdf | | | |
| EPA_AR_0300094 | EPA_AR_0300094 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4355-A1.pdf | | | |
| EPA_AR_0300095 | EPA_AR_0300095 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Biggs | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4356.pdf | | | |
| EPA_AR_0300096 | EPA_AR_0300097 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4356-A1.pdf | | | |
| EPA_AR_0300098 | EPA_AR_0300098 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Harman | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4357.pdf | | | |
| EPA_AR_0300099 | EPA_AR_0300099 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4357-A1.pdf | | | |
| EPA_AR_0300100 | EPA_AR_0300100 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Duncan | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4358.pdf | | | |
| EPA_AR_0300101 | EPA_AR_0300101 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4358-A1.pdf | | | |
| EPA_AR_0300102 | EPA_AR_0300102 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Ferrer | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4359.pdf | | | |
| EPA_AR_0300103 | EPA_AR_0300103 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4359-A1.pdf | | | |
| EPA_AR_0300104 | EPA_AR_0300104 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Meagher | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4360.pdf | | | |
| EPA_AR_0300105 | EPA_AR_0300105 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4360-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300106 | EPA_AR_0300106 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Lee | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4361.pdf | | | |
| EPA_AR_0300107 | EPA_AR_0300107 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-4361-A1.pdf | | | |
| EPA_AR_0300108 | EPA_AR_0300108 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by A. Tenny | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4362.pdf | | | |
| EPA_AR_0300109 | EPA_AR_0300109 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-4362-A1.pdf | | | |
| EPA_AR_0300110 | EPA_AR_0300110 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Tufte | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4363.pdf | | | |
| EPA_AR_0300111 | EPA_AR_0300111 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-4363-A1.pdf | | | |
| EPA_AR_0300112 | EPA_AR_0300112 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Hood | 5/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4364.pdf | | | |
| EPA_AR_0300113 | EPA_AR_0300113 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-4364-A1.pdf | | | |
| EPA_AR_0300114 | EPA_AR_0300114 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by Z. Hurst | 5/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4365.pdf | | | |
| EPA_AR_0300115 | EPA_AR_0300115 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-4365-A1.pdf | | | |
| EPA_AR_0300116 | EPA_AR_0300116 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Tanner | 5/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4366.pdf | | | |
| EPA_AR_0300117 | EPA_AR_0300117 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-4366-A1.pdf | | | |
| EPA_AR_0300118 | EPA_AR_0300118 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Malloch | 5/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4367.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300119 | EPA_AR_0300119 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4367-A1.pdf | | | |
| EPA_AR_0300120 | EPA_AR_0300120 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Schutz | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4368.pdf | | | |
| EPA_AR_0300121 | EPA_AR_0300121 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4368-A1.pdf | | | |
| EPA_AR_0300122 | EPA_AR_0300122 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Brown | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4369.pdf | | | |
| EPA_AR_0300123 | EPA_AR_0300123 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4369-A1.pdf | | | |
| EPA_AR_0300124 | EPA_AR_0300124 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Craven | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4370.pdf | | | |
| EPA_AR_0300125 | EPA_AR_0300125 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4370-A1.pdf | | | |
| EPA_AR_0300126 | EPA_AR_0300126 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Grogan | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4371.pdf | | | |
| EPA_AR_0300127 | EPA_AR_0300127 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4371-A1.pdf | | | |
| EPA_AR_0300128 | EPA_AR_0300128 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Wantz | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4372.pdf | | | |
| EPA_AR_0300129 | EPA_AR_0300129 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4372-A1.pdf | | | |
| EPA_AR_0300130 | EPA_AR_0300130 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. MacDonald | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4373.pdf | | | |
| EPA_AR_0300131 | EPA_AR_0300131 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4373-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300132 | EPA_AR_0300132 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Benning | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4374.pdf | | | |
| EPA_AR_0300133 | EPA_AR_0300133 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4374-A1.pdf | | | |
| EPA_AR_0300134 | EPA_AR_0300134 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Coursey | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4375.pdf | | | |
| EPA_AR_0300135 | EPA_AR_0300135 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4375-A1.pdf | | | |
| EPA_AR_0300136 | EPA_AR_0300136 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Griffin | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4376.pdf | | | |
| EPA_AR_0300137 | EPA_AR_0300137 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4376-A1.pdf | | | |
| EPA_AR_0300138 | EPA_AR_0300138 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Taylor | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4377.pdf | | | |
| EPA_AR_0300139 | EPA_AR_0300139 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4377-A1.pdf | | | |
| EPA_AR_0300140 | EPA_AR_0300140 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hart | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4378.pdf | | | |
| EPA_AR_0300141 | EPA_AR_0300141 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4378-A1.pdf | | | |
| EPA_AR_0300142 | EPA_AR_0300142 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Bell | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4379.pdf | | | |
| EPA_AR_0300143 | EPA_AR_0300143 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4379-A1.pdf | | | |
| EPA_AR_0300144 | EPA_AR_0300144 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Morelli | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4380.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300145 | EPA_AR_0300145 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4380-A1.pdf | | | |
| EPA_AR_0300146 | EPA_AR_0300146 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Gramas | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4381.pdf | | | |
| EPA_AR_0300147 | EPA_AR_0300147 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4381-A1.pdf | | | |
| EPA_AR_0300148 | EPA_AR_0300148 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hoff | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4382.pdf | | | |
| EPA_AR_0300149 | EPA_AR_0300149 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4382-A1.pdf | | | |
| EPA_AR_0300150 | EPA_AR_0300150 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Brooks | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4383.pdf | | | |
| EPA_AR_0300151 | EPA_AR_0300151 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4383-A1.pdf | | | |
| EPA_AR_0300152 | EPA_AR_0300152 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Drazdik | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4384.pdf | | | |
| EPA_AR_0300153 | EPA_AR_0300153 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4384-A1.pdf | | | |
| EPA_AR_0300154 | EPA_AR_0300154 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Enns | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4385.pdf | | | |
| EPA_AR_0300155 | EPA_AR_0300155 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4385-A1.pdf | | | |
| EPA_AR_0300156 | EPA_AR_0300156 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Livaudais | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4386.pdf | | | |
| EPA_AR_0300157 | EPA_AR_0300157 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4386-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300158 | EPA_AR_0300158 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Creek | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4387.pdf | | | |
| EPA_AR_0300159 | EPA_AR_0300159 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4387-A1.pdf | | | |
| EPA_AR_0300160 | EPA_AR_0300160 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Colton | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4388.pdf | | | |
| EPA_AR_0300161 | EPA_AR_0300161 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4388-A1.pdf | | | |
| EPA_AR_0300162 | EPA_AR_0300162 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Nicoletti | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4389.pdf | | | |
| EPA_AR_0300163 | EPA_AR_0300163 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4389-A1.pdf | | | |
| EPA_AR_0300164 | EPA_AR_0300164 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Harris | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4390.pdf | | | |
| EPA_AR_0300165 | EPA_AR_0300165 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4390-A1.pdf | | | |
| EPA_AR_0300166 | EPA_AR_0300166 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. De Jong | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4391.pdf | | | |
| EPA_AR_0300167 | EPA_AR_0300167 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4391-A1.pdf | | | |
| EPA_AR_0300168 | EPA_AR_0300168 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Smith | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4392.pdf | | | |
| EPA_AR_0300169 | EPA_AR_0300169 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4392-A1.pdf | | | |
| EPA_AR_0300170 | EPA_AR_0300170 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Chuckra | 5/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4393.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300171 | EPA_AR_0300171 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4393-A1.pdf | | | |
| EPA_AR_0300172 | EPA_AR_0300172 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4394.pdf | | | |
| EPA_AR_0300173 | EPA_AR_0300174 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4395.pdf | | | |
| EPA_AR_0300175 | EPA_AR_0300176 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4396.pdf | | | |
| EPA_AR_0300177 | EPA_AR_0300178 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4397.pdf | | | |
| EPA_AR_0300179 | EPA_AR_0300179 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4398.pdf | | | |
| EPA_AR_0300180 | EPA_AR_0300180 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4399.pdf | | | |
| EPA_AR_0300181 | EPA_AR_0300181 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4400.pdf | | | |
| EPA_AR_0300182 | EPA_AR_0300182 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4401.pdf | | | |
| EPA_AR_0300183 | EPA_AR_0300183 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4402.pdf | | | |
| EPA_AR_0300184 | EPA_AR_0300184 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4403.pdf | | | |
| EPA_AR_0300185 | EPA_AR_0300185 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4404.pdf | | | |
| EPA_AR_0300186 | EPA_AR_0300186 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4405.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300187 | EPA_AR_0300187 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/8/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4406.pdf | | | |
| EPA_AR_0300188 | EPA_AR_0300188 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4407.pdf | | | |
| EPA_AR_0300189 | EPA_AR_0300189 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4408.pdf | | | |
| EPA_AR_0300190 | EPA_AR_0300190 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4409.pdf | | | |
| EPA_AR_0300191 | EPA_AR_0300191 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. R. Sweeney | 10/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4410.pdf | | | |
| EPA_AR_0300192 | EPA_AR_0300192 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4411.pdf | | | |
| EPA_AR_0300193 | EPA_AR_0300193 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4412.pdf | | | |
| EPA_AR_0300194 | EPA_AR_0300194 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4413.pdf | | | |
| EPA_AR_0300195 | EPA_AR_0300195 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4414.pdf | | | |
| EPA_AR_0300196 | EPA_AR_0300197 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Tritia M. (no surname provided) | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4415.pdf | | | |
| EPA_AR_0300198 | EPA_AR_0300198 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Schmidt | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4416.pdf | | | |
| EPA_AR_0300199 | EPA_AR_0300199 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. McDonnell | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4417.pdf | | | |
| EPA_AR_0300200 | EPA_AR_0300200 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Osborne | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4418.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300201 | EPA_AR_0300202 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Woods | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4419.pdf | | | |
| EPA_AR_0300203 | EPA_AR_0300203 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by O. Lawrence | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4420.pdf | | | |
| EPA_AR_0300204 | EPA_AR_0300204 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Heidi (no surname provided) | 10/10/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4421.pdf | | | |
| EPA_AR_0300205 | EPA_AR_0300205 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4422.pdf | | | |
| EPA_AR_0300206 | EPA_AR_0300206 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Wynne | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4423.pdf | | | |
| EPA_AR_0300207 | EPA_AR_0300207 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Slipp | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4424.pdf | | | |
| EPA_AR_0300208 | EPA_AR_0300208 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4425.pdf | | | |
| EPA_AR_0300209 | EPA_AR_0300209 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4426.pdf | | | |
| EPA_AR_0300210 | EPA_AR_0300210 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4427.pdf | | | |
| EPA_AR_0300211 | EPA_AR_0300211 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4428.pdf | | | |
| EPA_AR_0300212 | EPA_AR_0300212 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4429.pdf | | | |
| EPA_AR_0300213 | EPA_AR_0300213 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Enimsche | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4430.pdf | | | |
| EPA_AR_0300214 | EPA_AR_0300215 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4431.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300216 | EPA_AR_0300216 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4432.pdf | | | |
| EPA_AR_0300217 | EPA_AR_0300217 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4433.pdf | | | |
| EPA_AR_0300218 | EPA_AR_0300218 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4434.pdf | | | |
| EPA_AR_0300219 | EPA_AR_0300219 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4435.pdf | | | |
| EPA_AR_0300220 | EPA_AR_0300220 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4436.pdf | | | |
| EPA_AR_0300221 | EPA_AR_0300221 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. W. Hendrickson | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4437.pdf | | | |
| EPA_AR_0300222 | EPA_AR_0300222 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4438.pdf | | | |
| EPA_AR_0300223 | EPA_AR_0300223 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4439.pdf | | | |
| EPA_AR_0300224 | EPA_AR_0300224 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4440.pdf | | | |
| EPA_AR_0300225 | EPA_AR_0300225 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4441.pdf | | | |
| EPA_AR_0300226 | EPA_AR_0300226 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4442.pdf | | | |
| EPA_AR_0300227 | EPA_AR_0300227 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Dlugosz | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4443.pdf | | | |
| EPA_AR_0300228 | EPA_AR_0300228 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4444.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300229 | EPA_AR_0300229 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4445.pdf | | | |
| EPA_AR_0300230 | EPA_AR_0300230 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4446.pdf | | | |
| EPA_AR_0300231 | EPA_AR_0300231 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4447.pdf | | | |
| EPA_AR_0300232 | EPA_AR_0300232 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Thompson | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4448.pdf | | | |
| EPA_AR_0300233 | EPA_AR_0300233 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4449.pdf | | | |
| EPA_AR_0300234 | EPA_AR_0300234 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4450.pdf | | | |
| EPA_AR_0300235 | EPA_AR_0300235 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4451.pdf | | | |
| EPA_AR_0300236 | EPA_AR_0300236 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4452.pdf | | | |
| EPA_AR_0300237 | EPA_AR_0300237 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I Koberlein | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4453.pdf | | | |
| EPA_AR_0300238 | EPA_AR_0300238 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4454.pdf | | | |
| EPA_AR_0300239 | EPA_AR_0300239 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4455.pdf | | | |
| EPA_AR_0300240 | EPA_AR_0300240 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4456.pdf | | | |
| EPA_AR_0300241 | EPA_AR_0300241 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4457.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300242 | EPA_AR_0300242 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4458.pdf | | | |
| EPA_AR_0300243 | EPA_AR_0300243 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Schall | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4459.pdf | | | |
| EPA_AR_0300244 | EPA_AR_0300244 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4460.pdf | | | |
| EPA_AR_0300245 | EPA_AR_0300245 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4461.pdf | | | |
| EPA_AR_0300246 | EPA_AR_0300246 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4462.pdf | | | |
| EPA_AR_0300247 | EPA_AR_0300247 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4463.pdf | | | |
| EPA_AR_0300248 | EPA_AR_0300248 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4464.pdf | | | |
| EPA_AR_0300249 | EPA_AR_0300250 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by Charles F. Newby President/CEO Colorado Environmental Analytics, LLC | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4465.pdf | | | |
| EPA_AR_0300251 | EPA_AR_0300253 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-4465-A1.pdf | | | |
| EPA_AR_0300254 | EPA_AR_0300254 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4466.pdf | | | |
| EPA_AR_0300255 | EPA_AR_0300255 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4467.pdf | | | |
| EPA_AR_0300256 | EPA_AR_0300256 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4468.pdf | | | |
| EPA_AR_0300257 | EPA_AR_0300257 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4469.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300258 | EPA_AR_0300258 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 9/23/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4470.pdf | | | |
| EPA_AR_0300259 | EPA_AR_0300259 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Marchand | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4471.pdf | | | |
| EPA_AR_0300260 | EPA_AR_0300260 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4472.pdf | | | |
| EPA_AR_0300261 | EPA_AR_0300262 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Lawrence | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4473.pdf | | | |
| EPA_AR_0300263 | EPA_AR_0300263 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4474.pdf | | | |
| EPA_AR_0300264 | EPA_AR_0300264 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4475.pdf | | | |
| EPA_AR_0300265 | EPA_AR_0300265 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4476.pdf | | | |
| EPA_AR_0300266 | EPA_AR_0300266 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4477.pdf | | | |
| EPA_AR_0300267 | EPA_AR_0300267 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4478.pdf | | | |
| EPA_AR_0300268 | EPA_AR_0300268 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Vilders | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4479.pdf | | | |
| EPA_AR_0300269 | EPA_AR_0300269 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Becker | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4480.pdf | | | |
| EPA_AR_0300270 | EPA_AR_0300270 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4481.pdf | | | |
| EPA_AR_0300271 | EPA_AR_0300271 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4482.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300272 | EPA_AR_0300272 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. McMahon | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4483.pdf | | | |
| EPA_AR_0300273 | EPA_AR_0300273 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4484.pdf | | | |
| EPA_AR_0300274 | EPA_AR_0300274 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hirsh | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4485.pdf | | | |
| EPA_AR_0300275 | EPA_AR_0300275 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4486.pdf | | | |
| EPA_AR_0300276 | EPA_AR_0300276 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Porter | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4487.pdf | | | |
| EPA_AR_0300277 | EPA_AR_0300277 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Berryman | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4488.pdf | | | |
| EPA_AR_0300278 | EPA_AR_0300279 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Winter | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4489.pdf | | | |
| EPA_AR_0300280 | EPA_AR_0300280 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Keller | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4490.pdf | | | |
| EPA_AR_0300281 | EPA_AR_0300281 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4491.pdf | | | |
| EPA_AR_0300282 | EPA_AR_0300282 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4492.pdf | | | |
| EPA_AR_0300283 | EPA_AR_0300283 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4493.pdf | | | |
| EPA_AR_0300284 | EPA_AR_0300284 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4494.pdf | | | |
| EPA_AR_0300285 | EPA_AR_0300285 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4495.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300286 | EPA_AR_0300286 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4496.pdf | | | |
| EPA_AR_0300287 | EPA_AR_0300287 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Nelson | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4497.pdf | | | |
| EPA_AR_0300288 | EPA_AR_0300288 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4498.pdf | | | |
| EPA_AR_0300289 | EPA_AR_0300289 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4499.pdf | | | |
| EPA_AR_0300290 | EPA_AR_0300290 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4500.pdf | | | |
| EPA_AR_0300291 | EPA_AR_0300291 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4501.pdf | | | |
| EPA_AR_0300292 | EPA_AR_0300292 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4502.pdf | | | |
| EPA_AR_0300293 | EPA_AR_0300293 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4503.pdf | | | |
| EPA_AR_0300294 | EPA_AR_0300294 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4504.pdf | | | |
| EPA_AR_0300295 | EPA_AR_0300295 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4505.pdf | | | |
| EPA_AR_0300296 | EPA_AR_0300296 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4506.pdf | | | |
| EPA_AR_0300297 | EPA_AR_0300297 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4507.pdf | | | |
| EPA_AR_0300298 | EPA_AR_0300298 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4508.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300299 | EPA_AR_0300300 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4509.pdf | | | |
| EPA_AR_0300301 | EPA_AR_0300301 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4510.pdf | | | |
| EPA_AR_0300302 | EPA_AR_0300302 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4511.pdf | | | |
| EPA_AR_0300303 | EPA_AR_0300304 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4512.pdf | | | |
| EPA_AR_0300305 | EPA_AR_0300305 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4513.pdf | | | |
| EPA_AR_0300306 | EPA_AR_0300306 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Dokai | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4514.pdf | | | |
| EPA_AR_0300307 | EPA_AR_0300307 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4515.pdf | | | |
| EPA_AR_0300308 | EPA_AR_0300308 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4516.pdf | | | |
| EPA_AR_0300309 | EPA_AR_0300309 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4517.pdf | | | |
| EPA_AR_0300310 | EPA_AR_0300310 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4518.pdf | | | |
| EPA_AR_0300311 | EPA_AR_0300311 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4519.pdf | | | |
| EPA_AR_0300312 | EPA_AR_0300312 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. DeCarlo | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4520.pdf | | | |
| EPA_AR_0300313 | EPA_AR_0300313 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4521.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300314 | EPA_AR_0300314 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Nelson | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4522.pdf | | | |
| EPA_AR_0300315 | EPA_AR_0300315 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4523.pdf | | | |
| EPA_AR_0300316 | EPA_AR_0300316 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4524.pdf | | | |
| EPA_AR_0300317 | EPA_AR_0300317 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4525.pdf | | | |
| EPA_AR_0300318 | EPA_AR_0300319 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Dedman-Tillemans | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4526.pdf | | | |
| EPA_AR_0300320 | EPA_AR_0300320 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4527.pdf | | | |
| EPA_AR_0300321 | EPA_AR_0300321 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4528.pdf | | | |
| EPA_AR_0300322 | EPA_AR_0300322 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4529.pdf | | | |
| EPA_AR_0300323 | EPA_AR_0300324 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4530.pdf | | | |
| EPA_AR_0300325 | EPA_AR_0300325 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4531.pdf | | | |
| EPA_AR_0300326 | EPA_AR_0300326 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4532.pdf | | | |
| EPA_AR_0300327 | EPA_AR_0300327 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4533.pdf | | | |
| EPA_AR_0300328 | EPA_AR_0300328 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4534.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300329 | EPA_AR_0300329 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4535.pdf | | | |
| EPA_AR_0300330 | EPA_AR_0300330 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4536.pdf | | | |
| EPA_AR_0300331 | EPA_AR_0300331 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4537.pdf | | | |
| EPA_AR_0300332 | EPA_AR_0300332 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4538.pdf | | | |
| EPA_AR_0300333 | EPA_AR_0300333 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4539.pdf | | | |
| EPA_AR_0300334 | EPA_AR_0300334 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4540.pdf | | | |
| EPA_AR_0300335 | EPA_AR_0300336 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4541.pdf | | | |
| EPA_AR_0300337 | EPA_AR_0300337 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4542.pdf | | | |
| EPA_AR_0300338 | EPA_AR_0300338 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4543.pdf | | | |
| EPA_AR_0300339 | EPA_AR_0300339 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4544.pdf | | | |
| EPA_AR_0300340 | EPA_AR_0300340 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4545.pdf | | | |
| EPA_AR_0300341 | EPA_AR_0300342 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-4546.pdf | | | |
| EPA_AR_0300343 | EPA_AR_0300352 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4546-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300353 | EPA_AR_0300366 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4546-A2.pdf | | | |
| EPA_AR_0300367 | EPA_AR_0300367 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4547.pdf | | | |
| EPA_AR_0300368 | EPA_AR_0300368 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4548.pdf | | | |
| EPA_AR_0300369 | EPA_AR_0300369 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4549.pdf | | | |
| EPA_AR_0300370 | EPA_AR_0300370 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4550.pdf | | | |
| EPA_AR_0300371 | EPA_AR_0300371 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4551.pdf | | | |
| EPA_AR_0300372 | EPA_AR_0300372 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4552.pdf | | | |
| EPA_AR_0300373 | EPA_AR_0300373 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Buck Lindekugel, Grassroots Attorney, Southeast Alaska Conservation Council (SEACC) | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4553.pdf | | | |
| EPA_AR_0300374 | EPA_AR_0300374 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4553-A1.pdf | | | |
| EPA_AR_0300375 | EPA_AR_0300375 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4554.pdf | | | |
| EPA_AR_0300376 | EPA_AR_0300376 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4555.pdf | | | |
| EPA_AR_0300377 | EPA_AR_0300377 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4556.pdf | | | |
| EPA_AR_0300378 | EPA_AR_0300378 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4557.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300379 | EPA_AR_0300379 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4558.pdf | | | |
| EPA_AR_0300380 | EPA_AR_0300380 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4559.pdf | | | |
| EPA_AR_0300381 | EPA_AR_0300381 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4560.pdf | | | |
| EPA_AR_0300382 | EPA_AR_0300382 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4561.pdf | | | |
| EPA_AR_0300383 | EPA_AR_0300383 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4562.pdf | | | |
| EPA_AR_0300384 | EPA_AR_0300384 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4563.pdf | | | |
| EPA_AR_0300385 | EPA_AR_0300385 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4564.pdf | | | |
| EPA_AR_0300386 | EPA_AR_0300386 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4565.pdf | | | |
| EPA_AR_0300387 | EPA_AR_0300387 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4566.pdf | | | |
| EPA_AR_0300388 | EPA_AR_0300388 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4567.pdf | | | |
| EPA_AR_0300389 | EPA_AR_0300389 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4568.pdf | | | |
| EPA_AR_0300390 | EPA_AR_0300390 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4569.pdf | | | |
| EPA_AR_0300391 | EPA_AR_0300391 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4570.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300392 | EPA_AR_0300392 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Gillespie | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4571.pdf | | | |
| EPA_AR_0300393 | EPA_AR_0300393 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4572.pdf | | | |
| EPA_AR_0300394 | EPA_AR_0300394 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4573.pdf | | | |
| EPA_AR_0300395 | EPA_AR_0300396 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4574.pdf | | | |
| EPA_AR_0300397 | EPA_AR_0300397 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4575.pdf | | | |
| EPA_AR_0300398 | EPA_AR_0300398 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4576.pdf | | | |
| EPA_AR_0300399 | EPA_AR_0300399 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4577.pdf | | | |
| EPA_AR_0300400 | EPA_AR_0300400 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4578.pdf | | | |
| EPA_AR_0300401 | EPA_AR_0300401 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4579.pdf | | | |
| EPA_AR_0300402 | EPA_AR_0300402 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4580.pdf | | | |
| EPA_AR_0300403 | EPA_AR_0300403 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4581.pdf | | | |
| EPA_AR_0300404 | EPA_AR_0300404 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4582.pdf | | | |
| EPA_AR_0300405 | EPA_AR_0300405 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4583.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300406 | EPA_AR_0300406 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4584.pdf | | | |
| EPA_AR_0300407 | EPA_AR_0300407 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4585.pdf | | | |
| EPA_AR_0300408 | EPA_AR_0300408 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4586.pdf | | | |
| EPA_AR_0300409 | EPA_AR_0300409 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4587.pdf | | | |
| EPA_AR_0300410 | EPA_AR_0300410 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4588.pdf | | | |
| EPA_AR_0300411 | EPA_AR_0300411 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4589.pdf | | | |
| EPA_AR_0300412 | EPA_AR_0300412 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4590.pdf | | | |
| EPA_AR_0300413 | EPA_AR_0300413 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4591.pdf | | | |
| EPA_AR_0300414 | EPA_AR_0300414 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4592.pdf | | | |
| EPA_AR_0300415 | EPA_AR_0300415 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4593.pdf | | | |
| EPA_AR_0300416 | EPA_AR_0300416 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4594.pdf | | | |
| EPA_AR_0300417 | EPA_AR_0300417 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4595.pdf | | | |
| EPA_AR_0300418 | EPA_AR_0300418 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4596.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300419 | EPA_AR_0300419 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4597.pdf | | | |
| EPA_AR_0300420 | EPA_AR_0300420 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Kizzia | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4598.pdf | | | |
| EPA_AR_0300421 | EPA_AR_0300421 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4599.pdf | | | |
| EPA_AR_0300422 | EPA_AR_0300422 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4600.pdf | | | |
| EPA_AR_0300423 | EPA_AR_0300423 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4601.pdf | | | |
| EPA_AR_0300424 | EPA_AR_0300424 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Michelle Connor, Co-Chair, Skagit Environmental Endowment Commission (SEEC) | 3/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4602.pdf | | | |
| EPA_AR_0300425 | EPA_AR_0300426 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4602-A1.pdf | | | |
| EPA_AR_0300427 | EPA_AR_0300427 | | 10-References & Other Information Considered-Withdrawal Record | Withdrawn: contains foul language | | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4603.pdf | | | |
| EPA_AR_0300428 | EPA_AR_0300428 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4604.pdf | | | |
| EPA_AR_0300429 | EPA_AR_0300429 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4605.pdf | | | |
| EPA_AR_0300430 | EPA_AR_0300430 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4606.pdf | | | |
| EPA_AR_0300431 | EPA_AR_0300431 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4607.pdf | | | |
| EPA_AR_0300432 | EPA_AR_0300432 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4608.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300433 | EPA_AR_0300433 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4609.pdf | | | |
| EPA_AR_0300434 | EPA_AR_0300434 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Olson | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4610.pdf | | | |
| EPA_AR_0300435 | EPA_AR_0300435 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4611.pdf | | | |
| EPA_AR_0300436 | EPA_AR_0300436 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Morris | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4612.pdf | | | |
| EPA_AR_0300437 | EPA_AR_0300438 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. O'Neal | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4613.pdf | | | |
| EPA_AR_0300439 | EPA_AR_0300439 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Saccomanno | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4614.pdf | | | |
| EPA_AR_0300440 | EPA_AR_0300440 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4615.pdf | | | |
| EPA_AR_0300441 | EPA_AR_0300441 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4616.pdf | | | |
| EPA_AR_0300442 | EPA_AR_0300442 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4617.pdf | | | |
| EPA_AR_0300443 | EPA_AR_0300443 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4618.pdf | | | |
| EPA_AR_0300444 | EPA_AR_0300444 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4619.pdf | | | |
| EPA_AR_0300445 | EPA_AR_0300445 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4620.pdf | | | |
| EPA_AR_0300446 | EPA_AR_0300446 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4621.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300447 | EPA_AR_0300447 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4622.pdf | | | |
| EPA_AR_0300448 | EPA_AR_0300448 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by Jessica (no surname provided) | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4623.pdf | | | |
| EPA_AR_0300449 | EPA_AR_0300449 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4624.pdf | | | |
| EPA_AR_0300450 | EPA_AR_0300450 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4625.pdf | | | |
| EPA_AR_0300451 | EPA_AR_0300451 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4626.pdf | | | |
| EPA_AR_0300452 | EPA_AR_0300452 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4627.pdf | | | |
| EPA_AR_0300453 | EPA_AR_0300453 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4628.pdf | | | |
| EPA_AR_0300454 | EPA_AR_0300454 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. A. Silvers | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4629.pdf | | | |
| EPA_AR_0300455 | EPA_AR_0300455 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. Jones | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4630.pdf | | | |
| EPA_AR_0300456 | EPA_AR_0300456 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4631.pdf | | | |
| EPA_AR_0300457 | EPA_AR_0300457 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4632.pdf | | | |
| EPA_AR_0300458 | EPA_AR_0300458 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4633.pdf | | | |
| EPA_AR_0300459 | EPA_AR_0300459 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4634.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300460 | EPA_AR_0300460 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4635.pdf | | | |
| EPA_AR_0300461 | EPA_AR_0300461 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Smith | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4636.pdf | | | |
| EPA_AR_0300462 | EPA_AR_0300462 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4637.pdf | | | |
| EPA_AR_0300463 | EPA_AR_0300463 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4638.pdf | | | |
| EPA_AR_0300464 | EPA_AR_0300464 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4639.pdf | | | |
| EPA_AR_0300465 | EPA_AR_0300465 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4640.pdf | | | |
| EPA_AR_0300466 | EPA_AR_0300466 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4641.pdf | | | |
| EPA_AR_0300467 | EPA_AR_0300467 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4642.pdf | | | |
| EPA_AR_0300468 | EPA_AR_0300468 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4643.pdf | | | |
| EPA_AR_0300469 | EPA_AR_0300469 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4644.pdf | | | |
| EPA_AR_0300470 | EPA_AR_0300470 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4645.pdf | | | |
| EPA_AR_0300471 | EPA_AR_0300471 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4646.pdf | | | |
| EPA_AR_0300472 | EPA_AR_0300472 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4647.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300473 | EPA_AR_0300474 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4648.pdf | | | |
| EPA_AR_0300475 | EPA_AR_0300475 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4649.pdf | | | |
| EPA_AR_0300476 | EPA_AR_0300477 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Turpening | 10/12/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-4650.pdf | | | |
| EPA_AR_0300478 | EPA_AR_0300519 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4650-A1.pdf | | | |
| EPA_AR_0300520 | EPA_AR_0300555 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4650-A2.pdf | | | |
| EPA_AR_0300556 | EPA_AR_0300556 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4651.pdf | | | |
| EPA_AR_0300557 | EPA_AR_0300557 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4652.pdf | | | |
| EPA_AR_0300558 | EPA_AR_0300558 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4653.pdf | | | |
| EPA_AR_0300559 | EPA_AR_0300559 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4654.pdf | | | |
| EPA_AR_0300560 | EPA_AR_0300560 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4655.pdf | | | |
| EPA_AR_0300561 | EPA_AR_0300561 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4656.pdf | | | |
| EPA_AR_0300562 | EPA_AR_0300562 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4657.pdf | | | |
| EPA_AR_0300563 | EPA_AR_0300563 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4658.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300564 | EPA_AR_0300564 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4659.pdf | | | |
| EPA_AR_0300565 | EPA_AR_0300565 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4660.pdf | | | |
| EPA_AR_0300566 | EPA_AR_0300566 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4661.pdf | | | |
| EPA_AR_0300567 | EPA_AR_0300567 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4662.pdf | | | |
| EPA_AR_0300568 | EPA_AR_0300568 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Poteet | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4663.pdf | | | |
| EPA_AR_0300569 | EPA_AR_0300569 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4664.pdf | | | |
| EPA_AR_0300570 | EPA_AR_0300570 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4665.pdf | | | |
| EPA_AR_0300571 | EPA_AR_0300571 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4666.pdf | | | |
| EPA_AR_0300572 | EPA_AR_0300572 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4667.pdf | | | |
| EPA_AR_0300573 | EPA_AR_0300573 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4668.pdf | | | |
| EPA_AR_0300574 | EPA_AR_0300574 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4669.pdf | | | |
| EPA_AR_0300575 | EPA_AR_0300575 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4670.pdf | | | |
| EPA_AR_0300576 | EPA_AR_0300576 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4671.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300577 | EPA_AR_0300577 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4672.pdf | | | |
| EPA_AR_0300578 | EPA_AR_0300578 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4673.pdf | | | |
| EPA_AR_0300579 | EPA_AR_0300579 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4674.pdf | | | |
| EPA_AR_0300580 | EPA_AR_0300580 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4675.pdf | | | |
| EPA_AR_0300581 | EPA_AR_0300581 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4676.pdf | | | |
| EPA_AR_0300582 | EPA_AR_0300582 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4677.pdf | | | |
| EPA_AR_0300583 | EPA_AR_0300583 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Reynolds | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4678.pdf | | | |
| EPA_AR_0300584 | EPA_AR_0300584 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Levy | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4679.pdf | | | |
| EPA_AR_0300585 | EPA_AR_0300585 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4680.pdf | | | |
| EPA_AR_0300586 | EPA_AR_0300586 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Douglas J. Austen, Executive Director, American Fisheries Society (AFS) | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4681.pdf | | | |
| EPA_AR_0300587 | EPA_AR_0300593 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4681-A1.pdf | | | |
| EPA_AR_0300594 | EPA_AR_0300594 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4682.pdf | | | |
| EPA_AR_0300595 | EPA_AR_0300595 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4683.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300596 | EPA_AR_0300596 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4684.pdf | | | |
| EPA_AR_0300597 | EPA_AR_0300597 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4685.pdf | | | |
| EPA_AR_0300598 | EPA_AR_0300598 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4686.pdf | | | |
| EPA_AR_0300599 | EPA_AR_0300599 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4687.pdf | | | |
| EPA_AR_0300600 | EPA_AR_0300600 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4688.pdf | | | |
| EPA_AR_0300601 | EPA_AR_0300601 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4689.pdf | | | |
| EPA_AR_0300602 | EPA_AR_0300602 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4690.pdf | | | |
| EPA_AR_0300603 | EPA_AR_0300603 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Lunzer | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4691.pdf | | | |
| EPA_AR_0300604 | EPA_AR_0300604 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4692.pdf | | | |
| EPA_AR_0300605 | EPA_AR_0300605 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4693.pdf | | | |
| EPA_AR_0300606 | EPA_AR_0300606 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4694.pdf | | | |
| EPA_AR_0300607 | EPA_AR_0300607 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4695.pdf | | | |
| EPA_AR_0300608 | EPA_AR_0300608 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Newman | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4696.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300609 | EPA_AR_0300609 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4697.pdf | | | |
| EPA_AR_0300610 | EPA_AR_0300610 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4698.pdf | | | |
| EPA_AR_0300611 | EPA_AR_0300611 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4699.pdf | | | |
| EPA_AR_0300612 | EPA_AR_0300612 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4700.pdf | | | |
| EPA_AR_0300613 | EPA_AR_0300613 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4701.pdf | | | |
| EPA_AR_0300614 | EPA_AR_0300614 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4702.pdf | | | |
| EPA_AR_0300615 | EPA_AR_0300615 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4703.pdf | | | |
| EPA_AR_0300616 | EPA_AR_0300616 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4704.pdf | | | |
| EPA_AR_0300617 | EPA_AR_0300617 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4705.pdf | | | |
| EPA_AR_0300618 | EPA_AR_0300618 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4706.pdf | | | |
| EPA_AR_0300619 | EPA_AR_0300619 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4707.pdf | | | |
| EPA_AR_0300620 | EPA_AR_0300620 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4708.pdf | | | |
| EPA_AR_0300621 | EPA_AR_0300621 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4709.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300622 | EPA_AR_0300622 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Mawdsley | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4710.pdf | | | |
| EPA_AR_0300623 | EPA_AR_0300623 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4711.pdf | | | |
| EPA_AR_0300624 | EPA_AR_0300624 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4712.pdf | | | |
| EPA_AR_0300625 | EPA_AR_0300625 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4713.pdf | | | |
| EPA_AR_0300626 | EPA_AR_0300626 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Dyess | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4714.pdf | | | |
| EPA_AR_0300627 | EPA_AR_0300627 | | 10-References & Other Information Considered-Withdrawal Record | C. Dyess | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4715.pdf | | | |
| EPA_AR_0300628 | EPA_AR_0300628 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Zoeckler | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4716.pdf | | | |
| EPA_AR_0300629 | EPA_AR_0300629 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4717.pdf | | | |
| EPA_AR_0300630 | EPA_AR_0300630 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4718.pdf | | | |
| EPA_AR_0300631 | EPA_AR_0300631 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4719.pdf | | | |
| EPA_AR_0300632 | EPA_AR_0300632 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4720.pdf | | | |
| EPA_AR_0300633 | EPA_AR_0300633 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4721.pdf | | | |
| EPA_AR_0300634 | EPA_AR_0300634 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4722.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300635 | EPA_AR_0300635 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Baxter | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4723.pdf | | | |
| EPA_AR_0300636 | EPA_AR_0300636 | | 10-References & Other Information Considered-Withdrawal Record | , Mackenzie Baxter | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4724.pdf | | | |
| EPA_AR_0300637 | EPA_AR_0300637 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Elyse (no surname provided) | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4725.pdf | | | |
| EPA_AR_0300638 | EPA_AR_0300638 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4726.pdf | | | |
| EPA_AR_0300639 | EPA_AR_0300639 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4727.pdf | | | |
| EPA_AR_0300640 | EPA_AR_0300640 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4728.pdf | | | |
| EPA_AR_0300641 | EPA_AR_0300641 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4729.pdf | | | |
| EPA_AR_0300642 | EPA_AR_0300642 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Knowles | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4730.pdf | | | |
| EPA_AR_0300643 | EPA_AR_0300643 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4731.pdf | | | |
| EPA_AR_0300644 | EPA_AR_0300644 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4732.pdf | | | |
| EPA_AR_0300645 | EPA_AR_0300645 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4733.pdf | | | |
| EPA_AR_0300646 | EPA_AR_0300646 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4734.pdf | | | |
| EPA_AR_0300647 | EPA_AR_0300647 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Reilly | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4735.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300648 | EPA_AR_0300648 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4736.pdf | | | |
| EPA_AR_0300649 | EPA_AR_0300649 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by A. Spidle | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4737.pdf | | | |
| EPA_AR_0300650 | EPA_AR_0300651 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by A. Brown | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4738.pdf | | | |
| EPA_AR_0300652 | EPA_AR_0300652 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4739.pdf | | | |
| EPA_AR_0300653 | EPA_AR_0300653 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4740.pdf | | | |
| EPA_AR_0300654 | EPA_AR_0300654 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4741.pdf | | | |
| EPA_AR_0300655 | EPA_AR_0300655 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4742.pdf | | | |
| EPA_AR_0300656 | EPA_AR_0300656 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4743.pdf | | | |
| EPA_AR_0300657 | EPA_AR_0300657 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4744.pdf | | | |
| EPA_AR_0300658 | EPA_AR_0300658 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4745.pdf | | | |
| EPA_AR_0300659 | EPA_AR_0300659 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4746.pdf | | | |
| EPA_AR_0300660 | EPA_AR_0300660 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous Public Comment | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4747.pdf | | | |
| EPA_AR_0300661 | EPA_AR_0300665 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-4747-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300666 | EPA_AR_0300666 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4748.pdf | | | |
| EPA_AR_0300667 | EPA_AR_0300667 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Hanson | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4749.pdf | | | |
| EPA_AR_0300668 | EPA_AR_0300668 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4750.pdf | | | |
| EPA_AR_0300669 | EPA_AR_0300669 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4751.pdf | | | |
| EPA_AR_0300670 | EPA_AR_0300670 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4752.pdf | | | |
| EPA_AR_0300671 | EPA_AR_0300671 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4753.pdf | | | |
| EPA_AR_0300672 | EPA_AR_0300672 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4754.pdf | | | |
| EPA_AR_0300673 | EPA_AR_0300673 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. E. Moloney | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4755.pdf | | | |
| EPA_AR_0300674 | EPA_AR_0300674 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4756.pdf | | | |
| EPA_AR_0300675 | EPA_AR_0300675 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4757.pdf | | | |
| EPA_AR_0300676 | EPA_AR_0300676 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4758.pdf | | | |
| EPA_AR_0300677 | EPA_AR_0300677 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4759.pdf | | | |
| EPA_AR_0300678 | EPA_AR_0300678 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Baerwalde | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4760.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300679 | EPA_AR_0300679 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4761.pdf | | | |
| EPA_AR_0300680 | EPA_AR_0300680 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4762.pdf | | | |
| EPA_AR_0300681 | EPA_AR_0300682 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Matz | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4763.pdf | | | |
| EPA_AR_0300683 | EPA_AR_0300683 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4764.pdf | | | |
| EPA_AR_0300684 | EPA_AR_0300684 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Lu | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4765.pdf | | | |
| EPA_AR_0300685 | EPA_AR_0300685 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4766.pdf | | | |
| EPA_AR_0300686 | EPA_AR_0300686 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Hlina | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4767.pdf | | | |
| EPA_AR_0300687 | EPA_AR_0300687 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4768.pdf | | | |
| EPA_AR_0300688 | EPA_AR_0300688 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4769.pdf | | | |
| EPA_AR_0300689 | EPA_AR_0300689 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kaminski | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4770.pdf | | | |
| EPA_AR_0300690 | EPA_AR_0300690 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4771.pdf | | | |
| EPA_AR_0300691 | EPA_AR_0300691 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. J. Brahaney | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4772.pdf | | | |
| EPA_AR_0300692 | EPA_AR_0300692 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Stoops | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4773.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300693 | EPA_AR_0300693 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. S. Ryan | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4774.pdf | | | |
| EPA_AR_0300694 | EPA_AR_0300694 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4775.pdf | | | |
| EPA_AR_0300695 | EPA_AR_0300695 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4776.pdf | | | |
| EPA_AR_0300696 | EPA_AR_0300696 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Jensen | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4777.pdf | | | |
| EPA_AR_0300697 | EPA_AR_0300697 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4778.pdf | | | |
| EPA_AR_0300698 | EPA_AR_0300698 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4779.pdf | | | |
| EPA_AR_0300699 | EPA_AR_0300699 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4780.pdf | | | |
| EPA_AR_0300700 | EPA_AR_0300700 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Creek | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4781.pdf | | | |
| EPA_AR_0300701 | EPA_AR_0300701 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4782.pdf | | | |
| EPA_AR_0300702 | EPA_AR_0300702 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4783.pdf | | | |
| EPA_AR_0300703 | EPA_AR_0300703 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4784.pdf | | | |
| EPA_AR_0300704 | EPA_AR_0300704 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4785.pdf | | | |
| EPA_AR_0300705 | EPA_AR_0300705 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4786.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300706 | EPA_AR_0300706 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4787.pdf | | | |
| EPA_AR_0300707 | EPA_AR_0300707 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4788.pdf | | | |
| EPA_AR_0300708 | EPA_AR_0300708 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4789.pdf | | | |
| EPA_AR_0300709 | EPA_AR_0300709 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4790.pdf | | | |
| EPA_AR_0300710 | EPA_AR_0300710 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4791.pdf | | | |
| EPA_AR_0300711 | EPA_AR_0300711 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4792.pdf | | | |
| EPA_AR_0300712 | EPA_AR_0300712 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4793.pdf | | | |
| EPA_AR_0300713 | EPA_AR_0300713 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4794.pdf | | | |
| EPA_AR_0300714 | EPA_AR_0300714 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4795.pdf | | | |
| EPA_AR_0300715 | EPA_AR_0300715 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4796.pdf | | | |
| EPA_AR_0300716 | EPA_AR_0300716 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4797.pdf | | | |
| EPA_AR_0300717 | EPA_AR_0300717 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4798.pdf | | | |
| EPA_AR_0300718 | EPA_AR_0300718 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4799.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300719 | EPA_AR_0300719 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4800.pdf | | | |
| EPA_AR_0300720 | EPA_AR_0300720 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4801.pdf | | | |
| EPA_AR_0300721 | EPA_AR_0300721 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4802.pdf | | | |
| EPA_AR_0300722 | EPA_AR_0300722 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4803.pdf | | | |
| EPA_AR_0300723 | EPA_AR_0300723 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4804.pdf | | | |
| EPA_AR_0300724 | EPA_AR_0300724 | | 10-References & Other Information Considered-Withdrawal Record | Anymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4805.pdf | | | |
| EPA_AR_0300725 | EPA_AR_0300725 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4806.pdf | | | |
| EPA_AR_0300726 | EPA_AR_0300726 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4807.pdf | | | |
| EPA_AR_0300727 | EPA_AR_0300727 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4808.pdf | | | |
| EPA_AR_0300728 | EPA_AR_0300728 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4809.pdf | | | |
| EPA_AR_0300729 | EPA_AR_0300729 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4810.pdf | | | |
| EPA_AR_0300730 | EPA_AR_0300730 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4811.pdf | | | |
| EPA_AR_0300731 | EPA_AR_0300731 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4812.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300732 | EPA_AR_0300732 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4813.pdf | | | |
| EPA_AR_0300733 | EPA_AR_0300733 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4814.pdf | | | |
| EPA_AR_0300734 | EPA_AR_0300734 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4815.pdf | | | |
| EPA_AR_0300735 | EPA_AR_0300735 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4816.pdf | | | |
| EPA_AR_0300736 | EPA_AR_0300736 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4817.pdf | | | |
| EPA_AR_0300737 | EPA_AR_0300737 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4818.pdf | | | |
| EPA_AR_0300738 | EPA_AR_0300738 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4819.pdf | | | |
| EPA_AR_0300739 | EPA_AR_0300739 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4820.pdf | | | |
| EPA_AR_0300740 | EPA_AR_0300740 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4821.pdf | | | |
| EPA_AR_0300741 | EPA_AR_0300741 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4822.pdf | | | |
| EPA_AR_0300742 | EPA_AR_0300742 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4823.pdf | | | |
| EPA_AR_0300743 | EPA_AR_0300743 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4824.pdf | | | |
| EPA_AR_0300744 | EPA_AR_0300744 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Mac Elroy | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4825.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300745 | EPA_AR_0300745 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4826.pdf | | | |
| EPA_AR_0300746 | EPA_AR_0300746 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4827.pdf | | | |
| EPA_AR_0300747 | EPA_AR_0300747 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4828.pdf | | | |
| EPA_AR_0300748 | EPA_AR_0300748 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4829.pdf | | | |
| EPA_AR_0300749 | EPA_AR_0300749 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4830.pdf | | | |
| EPA_AR_0300750 | EPA_AR_0300750 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4831.pdf | | | |
| EPA_AR_0300751 | EPA_AR_0300751 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4832.pdf | | | |
| EPA_AR_0300752 | EPA_AR_0300752 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4833.pdf | | | |
| EPA_AR_0300753 | EPA_AR_0300753 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4834.pdf | | | |
| EPA_AR_0300754 | EPA_AR_0300754 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4835.pdf | | | |
| EPA_AR_0300755 | EPA_AR_0300755 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4836.pdf | | | |
| EPA_AR_0300756 | EPA_AR_0300756 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4837.pdf | | | |
| EPA_AR_0300757 | EPA_AR_0300757 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4838.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300758 | EPA_AR_0300758 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4839.pdf | | | |
| EPA_AR_0300759 | EPA_AR_0300759 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4840.pdf | | | |
| EPA_AR_0300760 | EPA_AR_0300760 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4841.pdf | | | |
| EPA_AR_0300761 | EPA_AR_0300761 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4842.pdf | | | |
| EPA_AR_0300762 | EPA_AR_0300762 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4843.pdf | | | |
| EPA_AR_0300763 | EPA_AR_0300763 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4844.pdf | | | |
| EPA_AR_0300764 | EPA_AR_0300764 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Grife | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4845.pdf | | | |
| EPA_AR_0300765 | EPA_AR_0300765 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Stanley | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4846.pdf | | | |
| EPA_AR_0300766 | EPA_AR_0300766 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4847.pdf | | | |
| EPA_AR_0300767 | EPA_AR_0300767 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4848.pdf | | | |
| EPA_AR_0300768 | EPA_AR_0300768 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4849.pdf | | | |
| EPA_AR_0300769 | EPA_AR_0300769 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4850.pdf | | | |
| EPA_AR_0300770 | EPA_AR_0300868 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4850-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300869 | EPA_AR_0300869 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Bossio | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4851.pdf | | | |
| EPA_AR_0300870 | EPA_AR_0300870 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4851-A1.pdf | | | |
| EPA_AR_0300871 | EPA_AR_0300871 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Pi-Sunyer | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4852.pdf | | | |
| EPA_AR_0300872 | EPA_AR_0300872 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4852-A1.pdf | | | |
| EPA_AR_0300873 | EPA_AR_0300873 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Frazier | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4853.pdf | | | |
| EPA_AR_0300874 | EPA_AR_0300874 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4853-A1.pdf | | | |
| EPA_AR_0300875 | EPA_AR_0300875 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Steele | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4854.pdf | | | |
| EPA_AR_0300876 | EPA_AR_0300876 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4854-A1.pdf | | | |
| EPA_AR_0300877 | EPA_AR_0300877 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Cornell | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4855.pdf | | | |
| EPA_AR_0300878 | EPA_AR_0300878 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4855-A1.pdf | | | |
| EPA_AR_0300879 | EPA_AR_0300879 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Smith | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4856.pdf | | | |
| EPA_AR_0300880 | EPA_AR_0300881 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4856-A1.pdf | | | |
| EPA_AR_0300882 | EPA_AR_0300882 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Martinez | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4857.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300883 | EPA_AR_0300883 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4857-A1.pdf | | | |
| EPA_AR_0300884 | EPA_AR_0300884 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Rushmer | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4858.pdf | | | |
| EPA_AR_0300885 | EPA_AR_0300885 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4858-A1.pdf | | | |
| EPA_AR_0300886 | EPA_AR_0300886 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. and A. Burtak | 9/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4859.pdf | | | |
| EPA_AR_0300887 | EPA_AR_0300887 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4859-A1.pdf | | | |
| EPA_AR_0300888 | EPA_AR_0300888 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Leise | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4860.pdf | | | |
| EPA_AR_0300889 | EPA_AR_0300889 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4860-A1.pdf | | | |
| EPA_AR_0300890 | EPA_AR_0300890 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Chapman | 8/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4861.pdf | | | |
| EPA_AR_0300891 | EPA_AR_0300891 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4861-A1.pdf | | | |
| EPA_AR_0300892 | EPA_AR_0300892 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Mauriello | 8/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4862.pdf | | | |
| EPA_AR_0300893 | EPA_AR_0300893 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4862-A1.pdf | | | |
| EPA_AR_0300894 | EPA_AR_0300894 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bauer | 8/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4863.pdf | | | |
| EPA_AR_0300895 | EPA_AR_0300896 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4863-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300897 | EPA_AR_0300897 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Hauffe | 8/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4864.pdf | | | |
| EPA_AR_0300898 | EPA_AR_0300898 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4864-A1.pdf | | | |
| EPA_AR_0300899 | EPA_AR_0300899 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Zevian | 8/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4865.pdf | | | |
| EPA_AR_0300900 | EPA_AR_0300900 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4865-A1.pdf | | | |
| EPA_AR_0300901 | EPA_AR_0300901 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Robinson | 8/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4866.pdf | | | |
| EPA_AR_0300902 | EPA_AR_0300903 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4866-A1.pdf | | | |
| EPA_AR_0300904 | EPA_AR_0300904 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Price | 8/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4867.pdf | | | |
| EPA_AR_0300905 | EPA_AR_0300906 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4867-A1.pdf | | | |
| EPA_AR_0300907 | EPA_AR_0300907 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Savelove | 8/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4868.pdf | | | |
| EPA_AR_0300908 | EPA_AR_0300909 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4868-A1.pdf | | | |
| EPA_AR_0300910 | EPA_AR_0300910 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Edenfield | 8/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4869.pdf | | | |
| EPA_AR_0300911 | EPA_AR_0300911 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4869-A1.pdf | | | |
| EPA_AR_0300912 | EPA_AR_0300912 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hodie | 8/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4870.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300913 | EPA_AR_0300914 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4870-A1.pdf | | | |
| EPA_AR_0300915 | EPA_AR_0300915 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. F. Kite | 8/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4871.pdf | | | |
| EPA_AR_0300916 | EPA_AR_0300916 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4871-A1.pdf | | | |
| EPA_AR_0300917 | EPA_AR_0300917 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. and L. Hoyle | 8/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4872.pdf | | | |
| EPA_AR_0300918 | EPA_AR_0300919 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4872-A1.pdf | | | |
| EPA_AR_0300920 | EPA_AR_0300920 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Kennedy | 8/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4873.pdf | | | |
| EPA_AR_0300921 | EPA_AR_0300922 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4873-A1.pdf | | | |
| EPA_AR_0300923 | EPA_AR_0300923 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kronick | 8/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4874.pdf | | | |
| EPA_AR_0300924 | EPA_AR_0300925 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4874-A1.pdf | | | |
| EPA_AR_0300926 | EPA_AR_0300926 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hagemann | 8/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4875.pdf | | | |
| EPA_AR_0300927 | EPA_AR_0300928 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4875-A1.pdf | | | |
| EPA_AR_0300929 | EPA_AR_0300929 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Gies | 8/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4876.pdf | | | |
| EPA_AR_0300930 | EPA_AR_0300931 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4876-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300932 | EPA_AR_0300932 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Smith | 8/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4877.pdf | | | |
| EPA_AR_0300933 | EPA_AR_0300934 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4877-A1.pdf | | | |
| EPA_AR_0300935 | EPA_AR_0300935 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Johnson | 8/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4878.pdf | | | |
| EPA_AR_0300936 | EPA_AR_0300937 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4878-A1.pdf | | | |
| EPA_AR_0300938 | EPA_AR_0300938 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Hanson | 8/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4879.pdf | | | |
| EPA_AR_0300939 | EPA_AR_0300940 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4879-A1.pdf | | | |
| EPA_AR_0300941 | EPA_AR_0300941 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Stahl | 8/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4880.pdf | | | |
| EPA_AR_0300942 | EPA_AR_0300942 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4880-A1.pdf | | | |
| EPA_AR_0300943 | EPA_AR_0300943 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Heisler | 8/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4881.pdf | | | |
| EPA_AR_0300944 | EPA_AR_0300945 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4881-A1.pdf | | | |
| EPA_AR_0300946 | EPA_AR_0300946 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Levin | 8/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4882.pdf | | | |
| EPA_AR_0300947 | EPA_AR_0300947 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4882-A1.pdf | | | |
| EPA_AR_0300948 | EPA_AR_0300948 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Lqa Point | 8/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4883.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300949 | EPA_AR_0300949 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4883-A1.pdf | | | |
| EPA_AR_0300950 | EPA_AR_0300950 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Navan | 8/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4884.pdf | | | |
| EPA_AR_0300951 | EPA_AR_0300952 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4884-A1.pdf | | | |
| EPA_AR_0300953 | EPA_AR_0300953 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Geoffrey Y. Parker, Counsel on behalf of Bristol Bay Fishermen's Association (BBFA), and Ekwok Village Council (EVC) | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4885.pdf | | | |
| EPA_AR_0300954 | EPA_AR_0300955 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4885-A1.pdf | | | |
| EPA_AR_0300956 | EPA_AR_0300956 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by American Fly Fishing Trade Association, et al. | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4886.pdf | | | |
| EPA_AR_0300957 | EPA_AR_0300958 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4886-A1.pdf | | | |
| EPA_AR_0300959 | EPA_AR_0300959 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Norman Van Vactor, CEO and President, Bristol Bay Economic Development Corporation (BBEDC) | 10/10/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-4887.pdf | | | |
| EPA_AR_0300960 | EPA_AR_0300960 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4887-A1.pdf | | | |
| EPA_AR_0300961 | EPA_AR_0300961 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4887-A2.pdf | | | |
| EPA_AR_0300962 | EPA_AR_0300962 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Robert J. Hallford, Vice President, TerraSond Limited | 10/10/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-4888.pdf | | | |
| EPA_AR_0300963 | EPA_AR_0300963 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4888-A1.pdf | | | |
| EPA_AR_0300964 | EPA_AR_0300965 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4888-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0300966 | EPA_AR_0300966 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Russell Johnson, President, Royal Journeys, Inc. | 10/11/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-4889.pdf | | | |
| EPA_AR_0300967 | EPA_AR_0300967 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4889-A1.pdf | | | |
| EPA_AR_0300968 | EPA_AR_0300970 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4889-A2.pdf | | | |
| EPA_AR_0300971 | EPA_AR_0300971 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Thomas Newman, President, TerraSond Limited | 10/11/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-4890.pdf | | | |
| EPA_AR_0300972 | EPA_AR_0300972 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4890-A1.pdf | | | |
| EPA_AR_0300973 | EPA_AR_0300974 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4890-A2.pdf | | | |
| EPA_AR_0300975 | EPA_AR_0300975 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Brad Wilkins, General Manager, Alaska General Seafoods (AGS) | 10/12/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-4891.pdf | | | |
| EPA_AR_0300976 | EPA_AR_0300976 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4891-A1.pdf | | | |
| EPA_AR_0300977 | EPA_AR_0300978 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4891-A2.pdf | | | |
| EPA_AR_0300979 | EPA_AR_0300979 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kinsell | 10/12/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-4892.pdf | | | |
| EPA_AR_0300980 | EPA_AR_0300980 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4892-A1.pdf | | | |
| EPA_AR_0300981 | EPA_AR_0300994 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4892-A2.pdf | | | |
| EPA_AR_0300995 | EPA_AR_0301004 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4892-A3.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301005 | EPA_AR_0301005 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Tim Conway, Battle River Wilderness Retreat, Katmai National Park & Preserve | 10/12/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-4893.pdf | | | |
| EPA_AR_0301006 | EPA_AR_0301006 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4893-A1.pdf | | | |
| EPA_AR_0301007 | EPA_AR_0301007 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4893-A2.pdf | | | |
| EPA_AR_0301008 | EPA_AR_0301008 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Randal A. Hastings, Mayor, City of New Stuyahok, Alaska | 10/12/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-4894.pdf | | | |
| EPA_AR_0301009 | EPA_AR_0301009 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4894-A1.pdf | | | |
| EPA_AR_0301010 | EPA_AR_0301010 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4894-A2.pdf | | | |
| EPA_AR_0301011 | EPA_AR_0301011 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. O'Neal | 10/12/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-4895.pdf | | | |
| EPA_AR_0301012 | EPA_AR_0301012 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4895-A1.pdf | | | |
| EPA_AR_0301013 | EPA_AR_0301014 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4895-A2.pdf | | | |
| EPA_AR_0301015 | EPA_AR_0301015 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. S. Carlquist | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4896.pdf | | | |
| EPA_AR_0301016 | EPA_AR_0301016 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4896-A1.pdf | | | |
| EPA_AR_0301017 | EPA_AR_0301017 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Harrington | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4897.pdf | | | |
| EPA_AR_0301018 | EPA_AR_0301019 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4897-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301020 | EPA_AR_0301020 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Liston | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4898.pdf | | | |
| EPA_AR_0301021 | EPA_AR_0301021 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4898-A1.pdf | | | |
| EPA_AR_0301022 | EPA_AR_0301022 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Stark | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4899.pdf | | | |
| EPA_AR_0301023 | EPA_AR_0301023 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4899-A1.pdf | | | |
| EPA_AR_0301024 | EPA_AR_0301024 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Acker | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4900.pdf | | | |
| EPA_AR_0301025 | EPA_AR_0301025 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4900-A1.pdf | | | |
| EPA_AR_0301026 | EPA_AR_0301026 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Klein | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4901.pdf | | | |
| EPA_AR_0301027 | EPA_AR_0301027 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4901-A1.pdf | | | |
| EPA_AR_0301028 | EPA_AR_0301028 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Emswiler | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4902.pdf | | | |
| EPA_AR_0301029 | EPA_AR_0301030 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4902-A1.pdf | | | |
| EPA_AR_0301031 | EPA_AR_0301031 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. King | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4903.pdf | | | |
| EPA_AR_0301032 | EPA_AR_0301033 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4903-A1.pdf | | | |
| EPA_AR_0301034 | EPA_AR_0301034 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hanson | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4904.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301035 | EPA_AR_0301036 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4904-A1.pdf | | | |
| EPA_AR_0301037 | EPA_AR_0301037 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Peniston | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4905.pdf | | | |
| EPA_AR_0301038 | EPA_AR_0301038 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4905-A1.pdf | | | |
| EPA_AR_0301039 | EPA_AR_0301039 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Frey | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4906.pdf | | | |
| EPA_AR_0301040 | EPA_AR_0301040 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4906-A1.pdf | | | |
| EPA_AR_0301041 | EPA_AR_0301041 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Sale | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4907.pdf | | | |
| EPA_AR_0301042 | EPA_AR_0301043 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4907-A1.pdf | | | |
| EPA_AR_0301044 | EPA_AR_0301044 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. McKeon | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4908.pdf | | | |
| EPA_AR_0301045 | EPA_AR_0301046 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4908-A1.pdf | | | |
| EPA_AR_0301047 | EPA_AR_0301047 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kennedy | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4909.pdf | | | |
| EPA_AR_0301048 | EPA_AR_0301048 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4909-A1.pdf | | | |
| EPA_AR_0301049 | EPA_AR_0301049 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. O'Neill | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4910.pdf | | | |
| EPA_AR_0301050 | EPA_AR_0301051 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4910-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301052 | EPA_AR_0301052 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hunt | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4911.pdf | | | |
| EPA_AR_0301053 | EPA_AR_0301054 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4911-A1.pdf | | | |
| EPA_AR_0301055 | EPA_AR_0301055 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Worth | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4912.pdf | | | |
| EPA_AR_0301056 | EPA_AR_0301056 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4912-A1.pdf | | | |
| EPA_AR_0301057 | EPA_AR_0301057 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Talbott | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4913.pdf | | | |
| EPA_AR_0301058 | EPA_AR_0301059 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4913-A1.pdf | | | |
| EPA_AR_0301060 | EPA_AR_0301060 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Simmons | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4914.pdf | | | |
| EPA_AR_0301061 | EPA_AR_0301061 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4914-A1.pdf | | | |
| EPA_AR_0301062 | EPA_AR_0301062 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. M. Roth | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4915.pdf | | | |
| EPA_AR_0301063 | EPA_AR_0301064 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4915-A1.pdf | | | |
| EPA_AR_0301065 | EPA_AR_0301065 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. O'Reilly | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4916.pdf | | | |
| EPA_AR_0301066 | EPA_AR_0301067 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4916-A1.pdf | | | |
| EPA_AR_0301068 | EPA_AR_0301068 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Therry | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4917.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301069 | EPA_AR_0301070 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4917-A1.pdf | | | |
| EPA_AR_0301071 | EPA_AR_0301071 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Amy Emmert, Senior Policy Advisor, American Petroleum Institute (API) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4918.pdf | | | |
| EPA_AR_0301072 | EPA_AR_0301076 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4918-A1.pdf | | | |
| EPA_AR_0301077 | EPA_AR_0301077 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Nils Warnock, Executive Director, Audubon Alaska | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4919.pdf | | | |
| EPA_AR_0301078 | EPA_AR_0301082 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4919-A1.pdf | | | |
| EPA_AR_0301083 | EPA_AR_0301083 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Johnson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4920.pdf | | | |
| EPA_AR_0301084 | EPA_AR_0301086 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4920-A1.pdf | | | |
| EPA_AR_0301087 | EPA_AR_0301087 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Belz | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4921.pdf | | | |
| EPA_AR_0301088 | EPA_AR_0301088 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4921-A1.pdf | | | |
| EPA_AR_0301089 | EPA_AR_0301091 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Eric P. Palkovacs, Associate Professor, Ecology and Evolutionary Biology, University of California Santa Cruz et al. | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4922.pdf | | | |
| EPA_AR_0301092 | EPA_AR_0301094 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4922-A1.pdf | | | |
| EPA_AR_0301095 | EPA_AR_0301095 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Matthew Ellsworth, Government Affairs, American Exploration & Mining Association (AEMA) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4923.pdf | | | |
| EPA_AR_0301096 | EPA_AR_0301098 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4923-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301099 | EPA_AR_0301100 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Scribner | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4924.pdf | | | |
| EPA_AR_0301101 | EPA_AR_0301124 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4924-A1.pdf | | | |
| EPA_AR_0301125 | EPA_AR_0301125 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by William (Billy) J. Maines, Tribal Caucus Co-Chair, EPA Region 10 RTOC Regional Tribal Operations Committee, Tribal Caucus Members | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4925.pdf | | | |
| EPA_AR_0301126 | EPA_AR_0301129 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4925-A1.pdf | | | |
| EPA_AR_0301130 | EPA_AR_0301130 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Joel R. Reynolds, Attorney, Natural Resources Defense Council (NRDC) et al. | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4926.pdf | | | |
| EPA_AR_0301131 | EPA_AR_0301148 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4926-A1.pdf | | | |
| EPA_AR_0301149 | EPA_AR_0301149 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Austin Williams, Alaska Director of Law and Policy, Trout Unlimited | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4927.pdf | | | |
| EPA_AR_0301150 | EPA_AR_0301160 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4927-A1.pdf | | | |
| EPA_AR_0301161 | EPA_AR_0301161 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Amanda E. Aspatore, Vice President, Water Law & Policy, National Mining Association (NMA) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4928.pdf | | | |
| EPA_AR_0301162 | EPA_AR_0301168 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4928-A1.pdf | | | |
| EPA_AR_0301169 | EPA_AR_0301169 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Kevin O. Leske, Associate Professor of Law, Barry University School of Law | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4929.pdf | | | |
| EPA_AR_0301170 | EPA_AR_0301173 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4929-A1.pdf | | | |
| EPA_AR_0301174 | EPA_AR_0301175 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ketcham-Colwill | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4930.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301176 | EPA_AR_0301177 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4930-A1.pdf | | | |
| EPA_AR_0301178 | EPA_AR_0301178 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4931.pdf | | | |
| EPA_AR_0301179 | EPA_AR_0301179 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4932.pdf | | | |
| EPA_AR_0301180 | EPA_AR_0301180 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4933.pdf | | | |
| EPA_AR_0301181 | EPA_AR_0301182 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Wong | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4934.pdf | | | |
| EPA_AR_0301183 | EPA_AR_0301183 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4935.pdf | | | |
| EPA_AR_0301184 | EPA_AR_0301184 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4936.pdf | | | |
| EPA_AR_0301185 | EPA_AR_0301185 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4937.pdf | | | |
| EPA_AR_0301186 | EPA_AR_0301186 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4938.pdf | | | |
| EPA_AR_0301187 | EPA_AR_0301187 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4939.pdf | | | |
| EPA_AR_0301188 | EPA_AR_0301188 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4940.pdf | | | |
| EPA_AR_0301189 | EPA_AR_0301189 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4941.pdf | | | |
| EPA_AR_0301190 | EPA_AR_0301190 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4942.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301191 | EPA_AR_0301191 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Schumann | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4943.pdf | | | |
| EPA_AR_0301192 | EPA_AR_0301192 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4943-A1.pdf | | | |
| EPA_AR_0301193 | EPA_AR_0301193 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4944.pdf | | | |
| EPA_AR_0301194 | EPA_AR_0301195 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Sturm | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-4945.pdf | | | |
| EPA_AR_0301196 | EPA_AR_0301196 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-4945-A1.pdf | | | |
| EPA_AR_0301197 | EPA_AR_0301197 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4946.pdf | | | |
| EPA_AR_0301198 | EPA_AR_0301198 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Younger | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4947.pdf | | | |
| EPA_AR_0301199 | EPA_AR_0301199 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4948.pdf | | | |
| EPA_AR_0301200 | EPA_AR_0301200 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4949.pdf | | | |
| EPA_AR_0301201 | EPA_AR_0301201 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4950.pdf | | | |
| EPA_AR_0301202 | EPA_AR_0301202 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4951.pdf | | | |
| EPA_AR_0301203 | EPA_AR_0301203 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4952.pdf | | | |
| EPA_AR_0301204 | EPA_AR_0301204 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4953.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301205 | EPA_AR_0301205 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4954.pdf | | | |
| EPA_AR_0301206 | EPA_AR_0301206 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Shrader | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4955.pdf | | | |
| EPA_AR_0301207 | EPA_AR_0301208 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. A. Sevilla | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4956.pdf | | | |
| EPA_AR_0301209 | EPA_AR_0301209 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4957.pdf | | | |
| EPA_AR_0301210 | EPA_AR_0301210 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4958.pdf | | | |
| EPA_AR_0301211 | EPA_AR_0301211 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4959.pdf | | | |
| EPA_AR_0301212 | EPA_AR_0301212 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4960.pdf | | | |
| EPA_AR_0301213 | EPA_AR_0301213 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4961.pdf | | | |
| EPA_AR_0301214 | EPA_AR_0301214 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4962.pdf | | | |
| EPA_AR_0301215 | EPA_AR_0301215 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4963.pdf | | | |
| EPA_AR_0301216 | EPA_AR_0301216 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Falcon | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4964.pdf | | | |
| EPA_AR_0301217 | EPA_AR_0301217 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4965.pdf | | | |
| EPA_AR_0301218 | EPA_AR_0301218 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4966.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301219 | EPA_AR_0301219 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4967.pdf | | | |
| EPA_AR_0301220 | EPA_AR_0301220 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4968.pdf | | | |
| EPA_AR_0301221 | EPA_AR_0301221 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4969.pdf | | | |
| EPA_AR_0301222 | EPA_AR_0301222 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4970.pdf | | | |
| EPA_AR_0301223 | EPA_AR_0301223 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4971.pdf | | | |
| EPA_AR_0301224 | EPA_AR_0301224 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Cremer | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4972.pdf | | | |
| EPA_AR_0301225 | EPA_AR_0301225 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hodulik | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4973.pdf | | | |
| EPA_AR_0301226 | EPA_AR_0301226 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Goodell | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4974.pdf | | | |
| EPA_AR_0301227 | EPA_AR_0301227 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4975.pdf | | | |
| EPA_AR_0301228 | EPA_AR_0301228 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4976.pdf | | | |
| EPA_AR_0301229 | EPA_AR_0301229 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4977.pdf | | | |
| EPA_AR_0301230 | EPA_AR_0301230 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Tandler | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4978.pdf | | | |
| EPA_AR_0301231 | EPA_AR_0301231 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4979.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301232 | EPA_AR_0301232 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4980.pdf | | | |
| EPA_AR_0301233 | EPA_AR_0301233 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4981.pdf | | | |
| EPA_AR_0301234 | EPA_AR_0301234 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Jan Boyer, Fish and Wildlife Management, Montana State University | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4982.pdf | | | |
| EPA_AR_0301235 | EPA_AR_0301235 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4983.pdf | | | |
| EPA_AR_0301236 | EPA_AR_0301237 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ashcraft-Johnson | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4984.pdf | | | |
| EPA_AR_0301238 | EPA_AR_0301239 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ulrich | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4985.pdf | | | |
| EPA_AR_0301240 | EPA_AR_0301240 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4986.pdf | | | |
| EPA_AR_0301241 | EPA_AR_0301241 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4987.pdf | | | |
| EPA_AR_0301242 | EPA_AR_0301242 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4988.pdf | | | |
| EPA_AR_0301243 | EPA_AR_0301243 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4989.pdf | | | |
| EPA_AR_0301244 | EPA_AR_0301244 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4990.pdf | | | |
| EPA_AR_0301245 | EPA_AR_0301245 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4991.pdf | | | |
| EPA_AR_0301246 | EPA_AR_0301246 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4992.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301247 | EPA_AR_0301247 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4993.pdf | | | |
| EPA_AR_0301248 | EPA_AR_0301248 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4994.pdf | | | |
| EPA_AR_0301249 | EPA_AR_0301249 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4995.pdf | | | |
| EPA_AR_0301250 | EPA_AR_0301250 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4996.pdf | | | |
| EPA_AR_0301251 | EPA_AR_0301251 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4997.pdf | | | |
| EPA_AR_0301252 | EPA_AR_0301252 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. O. Inupiat | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4998.pdf | | | |
| EPA_AR_0301253 | EPA_AR_0301253 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-4999.pdf | | | |
| EPA_AR_0301254 | EPA_AR_0301254 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5000.pdf | | | |
| EPA_AR_0301255 | EPA_AR_0301255 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5001.pdf | | | |
| EPA_AR_0301256 | EPA_AR_0301256 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5002.pdf | | | |
| EPA_AR_0301257 | EPA_AR_0301257 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Gavenus | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5003.pdf | | | |
| EPA_AR_0301258 | EPA_AR_0301258 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5004.pdf | | | |
| EPA_AR_0301259 | EPA_AR_0301259 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5005.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301260 | EPA_AR_0301260 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5006.pdf | | | |
| EPA_AR_0301261 | EPA_AR_0301261 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5007.pdf | | | |
| EPA_AR_0301262 | EPA_AR_0301262 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5008.pdf | | | |
| EPA_AR_0301263 | EPA_AR_0301263 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5009.pdf | | | |
| EPA_AR_0301264 | EPA_AR_0301264 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5010.pdf | | | |
| EPA_AR_0301265 | EPA_AR_0301265 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5011.pdf | | | |
| EPA_AR_0301266 | EPA_AR_0301266 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5012.pdf | | | |
| EPA_AR_0301267 | EPA_AR_0301267 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Rhoades | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5013.pdf | | | |
| EPA_AR_0301268 | EPA_AR_0301268 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5014.pdf | | | |
| EPA_AR_0301269 | EPA_AR_0301269 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Raymann | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5015.pdf | | | |
| EPA_AR_0301270 | EPA_AR_0301270 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5015-A1.pdf | | | |
| EPA_AR_0301271 | EPA_AR_0301271 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Wilson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5016.pdf | | | |
| EPA_AR_0301272 | EPA_AR_0301272 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5016-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301273 | EPA_AR_0301273 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Somervell | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5017.pdf | | | |
| EPA_AR_0301274 | EPA_AR_0301274 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5017-A1.pdf | | | |
| EPA_AR_0301275 | EPA_AR_0301275 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hatchett | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5018.pdf | | | |
| EPA_AR_0301276 | EPA_AR_0301276 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5018-A1.pdf | | | |
| EPA_AR_0301277 | EPA_AR_0301277 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Caine | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5019.pdf | | | |
| EPA_AR_0301278 | EPA_AR_0301278 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5019-A1.pdf | | | |
| EPA_AR_0301279 | EPA_AR_0301279 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Fryberger | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5020.pdf | | | |
| EPA_AR_0301280 | EPA_AR_0301280 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5020-A1.pdf | | | |
| EPA_AR_0301281 | EPA_AR_0301281 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. A. P. Kahler | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5021.pdf | | | |
| EPA_AR_0301282 | EPA_AR_0301282 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5021-A1.pdf | | | |
| EPA_AR_0301283 | EPA_AR_0301283 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5022.pdf | | | |
| EPA_AR_0301284 | EPA_AR_0301284 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5022-A1.pdf | | | |
| EPA_AR_0301285 | EPA_AR_0301285 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5023.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301286 | EPA_AR_0301286 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5023-A1.pdf | | | |
| EPA_AR_0301287 | EPA_AR_0301287 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Osgood | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5024.pdf | | | |
| EPA_AR_0301288 | EPA_AR_0301288 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5024-A1.pdf | | | |
| EPA_AR_0301289 | EPA_AR_0301289 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Donkersloot | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5025.pdf | | | |
| EPA_AR_0301290 | EPA_AR_0301290 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5025-A1.pdf | | | |
| EPA_AR_0301291 | EPA_AR_0301291 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kells | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5026.pdf | | | |
| EPA_AR_0301292 | EPA_AR_0301292 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5026-A1.pdf | | | |
| EPA_AR_0301293 | EPA_AR_0301293 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. R. Sherwood | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5027.pdf | | | |
| EPA_AR_0301294 | EPA_AR_0301294 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5027-A1.pdf | | | |
| EPA_AR_0301295 | EPA_AR_0301295 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Tilly | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5028.pdf | | | |
| EPA_AR_0301296 | EPA_AR_0301296 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5028-A1.pdf | | | |
| EPA_AR_0301297 | EPA_AR_0301297 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Saccio | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5029.pdf | | | |
| EPA_AR_0301298 | EPA_AR_0301298 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5029-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301299 | EPA_AR_0301299 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Miller-Berg | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5030.pdf | | | |
| EPA_AR_0301300 | EPA_AR_0301300 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5030-A1.pdf | | | |
| EPA_AR_0301301 | EPA_AR_0301301 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Hargrove | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5031.pdf | | | |
| EPA_AR_0301302 | EPA_AR_0301303 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5031-A1.pdf | | | |
| EPA_AR_0301304 | EPA_AR_0301304 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. and L. Emerick | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5032.pdf | | | |
| EPA_AR_0301305 | EPA_AR_0301305 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5032-A1.pdf | | | |
| EPA_AR_0301306 | EPA_AR_0301306 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. and L. Inglima | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5033.pdf | | | |
| EPA_AR_0301307 | EPA_AR_0301307 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5033-A1.pdf | | | |
| EPA_AR_0301308 | EPA_AR_0301308 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Pottebaum | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5034.pdf | | | |
| EPA_AR_0301309 | EPA_AR_0301309 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5034-A1.pdf | | | |
| EPA_AR_0301310 | EPA_AR_0301310 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Klein | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5035.pdf | | | |
| EPA_AR_0301311 | EPA_AR_0301311 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5035-A1.pdf | | | |
| EPA_AR_0301312 | EPA_AR_0301312 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Halderman | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5036.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301313 | EPA_AR_0301313 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5036-A1.pdf | | | |
| EPA_AR_0301314 | EPA_AR_0301314 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. R. Freeburg, Jr. | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5037.pdf | | | |
| EPA_AR_0301315 | EPA_AR_0301316 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5037-A1.pdf | | | |
| EPA_AR_0301317 | EPA_AR_0301317 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Cruz | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5038.pdf | | | |
| EPA_AR_0301318 | EPA_AR_0301318 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5038-A1.pdf | | | |
| EPA_AR_0301319 | EPA_AR_0301319 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Traber | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5039.pdf | | | |
| EPA_AR_0301320 | EPA_AR_0301320 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5039-A1.pdf | | | |
| EPA_AR_0301321 | EPA_AR_0301321 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. McLane | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5040.pdf | | | |
| EPA_AR_0301322 | EPA_AR_0301322 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5040-A1.pdf | | | |
| EPA_AR_0301323 | EPA_AR_0301323 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Knight | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5041.pdf | | | |
| EPA_AR_0301324 | EPA_AR_0301325 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5041-A1.pdf | | | |
| EPA_AR_0301326 | EPA_AR_0301326 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. O'Brien | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5042.pdf | | | |
| EPA_AR_0301327 | EPA_AR_0301327 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5042-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301328 | EPA_AR_0301328 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Hurlock | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5043.pdf | | | |
| EPA_AR_0301329 | EPA_AR_0301329 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5043-A1.pdf | | | |
| EPA_AR_0301330 | EPA_AR_0301330 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Yost | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5044.pdf | | | |
| EPA_AR_0301331 | EPA_AR_0301331 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5044-A1.pdf | | | |
| EPA_AR_0301332 | EPA_AR_0301332 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ruff | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5045.pdf | | | |
| EPA_AR_0301333 | EPA_AR_0301333 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5045-A1.pdf | | | |
| EPA_AR_0301334 | EPA_AR_0301334 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Peek | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5046.pdf | | | |
| EPA_AR_0301335 | EPA_AR_0301335 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5046-A1.pdf | | | |
| EPA_AR_0301336 | EPA_AR_0301336 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. R. Page | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5047.pdf | | | |
| EPA_AR_0301337 | EPA_AR_0301337 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5047-A1.pdf | | | |
| EPA_AR_0301338 | EPA_AR_0301338 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Maier | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5048.pdf | | | |
| EPA_AR_0301339 | EPA_AR_0301339 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5048-A1.pdf | | | |
| EPA_AR_0301340 | EPA_AR_0301340 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Callin | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5049.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301341 | EPA_AR_0301341 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5049-A1.pdf | | | |
| EPA_AR_0301342 | EPA_AR_0301342 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. J. Reid Jr. | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5050.pdf | | | |
| EPA_AR_0301343 | EPA_AR_0301343 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5050-A1.pdf | | | |
| EPA_AR_0301344 | EPA_AR_0301344 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Burke | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5051.pdf | | | |
| EPA_AR_0301345 | EPA_AR_0301345 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5051-A1.pdf | | | |
| EPA_AR_0301346 | EPA_AR_0301346 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. W. Atkinson | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5052.pdf | | | |
| EPA_AR_0301347 | EPA_AR_0301347 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5052-A1.pdf | | | |
| EPA_AR_0301348 | EPA_AR_0301348 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Johnson | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5053.pdf | | | |
| EPA_AR_0301349 | EPA_AR_0301349 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5053-A1.pdf | | | |
| EPA_AR_0301350 | EPA_AR_0301350 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Whosat (no surname provided) | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5054.pdf | | | |
| EPA_AR_0301351 | EPA_AR_0301351 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5054-A1.pdf | | | |
| EPA_AR_0301352 | EPA_AR_0301352 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. and M. Ringgold | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5055.pdf | | | |
| EPA_AR_0301353 | EPA_AR_0301353 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5055-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301354 | EPA_AR_0301354 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Sumner | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5056.pdf | | | |
| EPA_AR_0301355 | EPA_AR_0301355 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5056-A1.pdf | | | |
| EPA_AR_0301356 | EPA_AR_0301356 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Montagna | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5057.pdf | | | |
| EPA_AR_0301357 | EPA_AR_0301357 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5057-A1.pdf | | | |
| EPA_AR_0301358 | EPA_AR_0301358 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Condon | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5058.pdf | | | |
| EPA_AR_0301359 | EPA_AR_0301359 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5058-A1.pdf | | | |
| EPA_AR_0301360 | EPA_AR_0301360 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Richards | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5059.pdf | | | |
| EPA_AR_0301361 | EPA_AR_0301361 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5059-A1.pdf | | | |
| EPA_AR_0301362 | EPA_AR_0301362 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Callahan | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5060.pdf | | | |
| EPA_AR_0301363 | EPA_AR_0301363 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5060-A1.pdf | | | |
| EPA_AR_0301364 | EPA_AR_0301364 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. A. Barry | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5061.pdf | | | |
| EPA_AR_0301365 | EPA_AR_0301365 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5061-A1.pdf | | | |
| EPA_AR_0301366 | EPA_AR_0301366 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Oueilhe | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5062.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301367 | EPA_AR_0301367 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5062-A1.pdf | | | |
| EPA_AR_0301368 | EPA_AR_0301368 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Albright | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5063.pdf | | | |
| EPA_AR_0301369 | EPA_AR_0301369 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5063-A1.pdf | | | |
| EPA_AR_0301370 | EPA_AR_0301370 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kohanek | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5064.pdf | | | |
| EPA_AR_0301371 | EPA_AR_0301371 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5064-A1.pdf | | | |
| EPA_AR_0301372 | EPA_AR_0301372 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Jason Lundgren, Executive Director, Cascade Columbia Fisheries Enhancement Group | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5065.pdf | | | |
| EPA_AR_0301373 | EPA_AR_0301373 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5065-A1.pdf | | | |
| EPA_AR_0301374 | EPA_AR_0301374 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Carney | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5066.pdf | | | |
| EPA_AR_0301375 | EPA_AR_0301375 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5066-A1.pdf | | | |
| EPA_AR_0301376 | EPA_AR_0301376 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Alyssa (no surname provided) | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5067.pdf | | | |
| EPA_AR_0301377 | EPA_AR_0301377 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5067-A1.pdf | | | |
| EPA_AR_0301378 | EPA_AR_0301378 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Barbery | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5068.pdf | | | |
| EPA_AR_0301379 | EPA_AR_0301380 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5068-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301381 | EPA_AR_0301381 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kishinevskiy | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5069.pdf | | | |
| EPA_AR_0301382 | EPA_AR_0301382 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5069-A1.pdf | | | |
| EPA_AR_0301383 | EPA_AR_0301383 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Matthew (no surname provided) | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5070.pdf | | | |
| EPA_AR_0301384 | EPA_AR_0301384 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5070-A1.pdf | | | |
| EPA_AR_0301385 | EPA_AR_0301385 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Wrigley | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5071.pdf | | | |
| EPA_AR_0301386 | EPA_AR_0301386 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5071-A1.pdf | | | |
| EPA_AR_0301387 | EPA_AR_0301387 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Cummings | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5072.pdf | | | |
| EPA_AR_0301388 | EPA_AR_0301388 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5072-A1.pdf | | | |
| EPA_AR_0301389 | EPA_AR_0301389 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Sangrimm (no surname provided) | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5073.pdf | | | |
| EPA_AR_0301390 | EPA_AR_0301390 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5073-A1.pdf | | | |
| EPA_AR_0301391 | EPA_AR_0301391 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Z. Fields | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5074.pdf | | | |
| EPA_AR_0301392 | EPA_AR_0301392 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5074-A1.pdf | | | |
| EPA_AR_0301393 | EPA_AR_0301393 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Wrigley | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5075.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301394 | EPA_AR_0301394 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5075-A1.pdf | | | |
| EPA_AR_0301395 | EPA_AR_0301395 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. P. Quinn | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5076.pdf | | | |
| EPA_AR_0301396 | EPA_AR_0301396 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5076-A1.pdf | | | |
| EPA_AR_0301397 | EPA_AR_0301397 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Napora | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5077.pdf | | | |
| EPA_AR_0301398 | EPA_AR_0301398 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5077-A1.pdf | | | |
| EPA_AR_0301399 | EPA_AR_0301399 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Watts | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5078.pdf | | | |
| EPA_AR_0301400 | EPA_AR_0301400 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5078-A1.pdf | | | |
| EPA_AR_0301401 | EPA_AR_0301401 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Ian N. (no surname provided) | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5079.pdf | | | |
| EPA_AR_0301402 | EPA_AR_0301402 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5079-A1.pdf | | | |
| EPA_AR_0301403 | EPA_AR_0301403 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Smith | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5080.pdf | | | |
| EPA_AR_0301404 | EPA_AR_0301404 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5080-A1.pdf | | | |
| EPA_AR_0301405 | EPA_AR_0301405 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Christensen | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5081.pdf | | | |
| EPA_AR_0301406 | EPA_AR_0301406 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5081-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301407 | EPA_AR_0301407 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Patriarco | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5082.pdf | | | |
| EPA_AR_0301408 | EPA_AR_0301408 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5082-A1.pdf | | | |
| EPA_AR_0301409 | EPA_AR_0301409 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Carl Johnson, Artic Light Gallery & Excursions | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5083.pdf | | | |
| EPA_AR_0301410 | EPA_AR_0301413 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5083-A1.pdf | | | |
| EPA_AR_0301414 | EPA_AR_0301414 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Brian Kraft, President, Katmai Service Providers | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5084.pdf | | | |
| EPA_AR_0301415 | EPA_AR_0301416 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5084-A1.pdf | | | |
| EPA_AR_0301417 | EPA_AR_0301417 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Heatwole | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5085.pdf | | | |
| EPA_AR_0301418 | EPA_AR_0301418 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5085-A1.pdf | | | |
| EPA_AR_0301419 | EPA_AR_0301419 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5085-A2.pdf | | | |
| EPA_AR_0301420 | EPA_AR_0301420 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Krause | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5086.pdf | | | |
| EPA_AR_0301421 | EPA_AR_0301421 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5086-A1.pdf | | | |
| EPA_AR_0301422 | EPA_AR_0301422 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5086-A2.pdf | | | |
| EPA_AR_0301423 | EPA_AR_0301423 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Joel R. Reynolds, Attorney, et al., on behalf of the Natural Resources Defense Council (NRDC) | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5087.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301424 | EPA_AR_0301424 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5087-A1.pdf | | | |
| EPA_AR_0301425 | EPA_AR_0301442 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5087-A2.pdf | | | |
| EPA_AR_0301443 | EPA_AR_0301443 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Marleanna Hall, Executive Director, Resource Development Council for Alaska, Inc. (RDC) | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5088.pdf | | | |
| EPA_AR_0301444 | EPA_AR_0301444 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5088-A1.pdf | | | |
| EPA_AR_0301445 | EPA_AR_0301447 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5088-A2.pdf | | | |
| EPA_AR_0301448 | EPA_AR_0301448 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Loretta Brown, Legal and Policy Analyst, SalmonState | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5089.pdf | | | |
| EPA_AR_0301449 | EPA_AR_0301449 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5089-A1.pdf | | | |
| EPA_AR_0301450 | EPA_AR_0301459 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5089-A2.pdf | | | |
| EPA_AR_0301460 | EPA_AR_0301460 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Kristina Andrew, Project Director, Bristol Bay Commercial Fishing, Sustaining Bristol Bay Fisheries (SBBF) | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5090.pdf | | | |
| EPA_AR_0301461 | EPA_AR_0301461 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5090-A1.pdf | | | |
| EPA_AR_0301462 | EPA_AR_0301463 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5090-A2.pdf | | | |
| EPA_AR_0301464 | EPA_AR_0301464 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Maclean | 10/16/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5091.pdf | | | |
| EPA_AR_0301465 | EPA_AR_0301465 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5091-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301466 | EPA_AR_0301467 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5091-A2.pdf | | | |
| EPA_AR_0301468 | EPA_AR_0301468 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Snellgrove | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5092.pdf | | | |
| EPA_AR_0301469 | EPA_AR_0301469 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5092-A1.pdf | | | |
| EPA_AR_0301470 | EPA_AR_0301470 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5092-A2.pdf | | | |
| EPA_AR_0301471 | EPA_AR_0301471 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Peter W. Soverel, President, and David Moskowitz, Executive Director, The Conservation Angler (TCA) | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5093.pdf | | | |
| EPA_AR_0301472 | EPA_AR_0301472 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5093-A1.pdf | | | |
| EPA_AR_0301473 | EPA_AR_0301475 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5093-A2.pdf | | | |
| EPA_AR_0301476 | EPA_AR_0301476 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Brincefield | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5094.pdf | | | |
| EPA_AR_0301477 | EPA_AR_0301478 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5094-A1.pdf | | | |
| EPA_AR_0301479 | EPA_AR_0301479 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Brian Litmans, Senior Staff Attorney, Nunamta Aulukestai, Trustees for Alaska | 10/17/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-5095.pdf | | | |
| EPA_AR_0301480 | EPA_AR_0301481 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5095-A1.pdf | | | |
| EPA_AR_0301482 | EPA_AR_0301506 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5095-A2.pdf | | | |
| EPA_AR_0301507 | EPA_AR_0301507 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5095-A3.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0301508 | EPA_AR_0301508 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Robert Heyano, President, United Tribes of Bristol Bay (UTBB) | 10/17/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-5096.pdf | | | |
| EPA_AR_0301509 | EPA_AR_0301509 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5096-A1.pdf | | | |
| EPA_AR_0301510 | EPA_AR_0301527 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5096-A2.pdf | | | |
| EPA_AR_0301528 | EPA_AR_0301551 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5096-A3.pdf | | | |
| EPA_AR_0301552 | EPA_AR_0301552 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Guido Rahr, Wild Salmon Center | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5097.pdf | | | |
| EPA_AR_0301553 | EPA_AR_0301553 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5097-A1.pdf | | | |
| EPA_AR_0301554 | EPA_AR_0301555 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5097-A2.pdf | | | |
| EPA_AR_0301556 | EPA_AR_0301557 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by World Wildlife Fund - US (WWF) (web) | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5098.pdf | | | |
| EPA_AR_0301558 | EPA_AR_0304427 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5098-A1.pdf | | | |
| EPA_AR_0304428 | EPA_AR_0304428 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Center for Biological Diversity (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5099.pdf | | | |
| EPA_AR_0304429 | EPA_AR_0309373 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5099-A1.pdf | | | |
| EPA_AR_0309374 | EPA_AR_0309375 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5100.pdf | | | |
| EPA_AR_0309376 | EPA_AR_0309376 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5101.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0309377 | EPA_AR_0309377 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Pegau | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5102.pdf | | | |
| EPA_AR_0309378 | EPA_AR_0309379 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. J. Todd | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5103.pdf | | | |
| EPA_AR_0309380 | EPA_AR_0309380 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5104.pdf | | | |
| EPA_AR_0309381 | EPA_AR_0309381 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Humes | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5105.pdf | | | |
| EPA_AR_0309382 | EPA_AR_0309383 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. and C. Masek | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5106.pdf | | | |
| EPA_AR_0309384 | EPA_AR_0309384 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5107.pdf | | | |
| EPA_AR_0309385 | EPA_AR_0309385 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5108.pdf | | | |
| EPA_AR_0309386 | EPA_AR_0309386 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5109.pdf | | | |
| EPA_AR_0309387 | EPA_AR_0309387 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Tesar | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5110.pdf | | | |
| EPA_AR_0309388 | EPA_AR_0309388 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5111.pdf | | | |
| EPA_AR_0309389 | EPA_AR_0309389 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5112.pdf | | | |
| EPA_AR_0309390 | EPA_AR_0309390 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5113.pdf | | | |
| EPA_AR_0309391 | EPA_AR_0309392 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Hanley | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5114.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0309393 | EPA_AR_0309394 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5115.pdf | | | |
| EPA_AR_0309395 | EPA_AR_0309395 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5116.pdf | | | |
| EPA_AR_0309396 | EPA_AR_0309396 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Brink | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5117.pdf | | | |
| EPA_AR_0309397 | EPA_AR_0309397 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. E. Spector | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5118.pdf | | | |
| EPA_AR_0309398 | EPA_AR_0309398 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5119.pdf | | | |
| EPA_AR_0309399 | EPA_AR_0309400 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5120.pdf | | | |
| EPA_AR_0309401 | EPA_AR_0309401 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5121.pdf | | | |
| EPA_AR_0309402 | EPA_AR_0309402 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5122.pdf | | | |
| EPA_AR_0309403 | EPA_AR_0309403 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hutcheon | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5123.pdf | | | |
| EPA_AR_0309404 | EPA_AR_0309404 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Randolph | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5124.pdf | | | |
| EPA_AR_0309405 | EPA_AR_0309406 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5124-A1.pdf | | | |
| EPA_AR_0309407 | EPA_AR_0309407 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Coulson | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5125.pdf | | | |
| EPA_AR_0309408 | EPA_AR_0309409 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5125-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0309410 | EPA_AR_0309410 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Bowman | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5126.pdf | | | |
| EPA_AR_0309411 | EPA_AR_0309412 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5126-A1.pdf | | | |
| EPA_AR_0309413 | EPA_AR_0309413 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Monroe | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5127.pdf | | | |
| EPA_AR_0309414 | EPA_AR_0309414 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5127-A1.pdf | | | |
| EPA_AR_0309415 | EPA_AR_0309415 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Hooton | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5128.pdf | | | |
| EPA_AR_0309416 | EPA_AR_0309417 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5128-A1.pdf | | | |
| EPA_AR_0309418 | EPA_AR_0309418 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Weber | 10/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5129.pdf | | | |
| EPA_AR_0309419 | EPA_AR_0309420 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5129-A1.pdf | | | |
| EPA_AR_0309421 | EPA_AR_0309421 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Center | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5130.pdf | | | |
| EPA_AR_0309422 | EPA_AR_0309423 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5130-A1.pdf | | | |
| EPA_AR_0309424 | EPA_AR_0309424 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Black | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5131.pdf | | | |
| EPA_AR_0309425 | EPA_AR_0309425 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5131-A1.pdf | | | |
| EPA_AR_0309426 | EPA_AR_0309426 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted byP. Macfarlane | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5132.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0309427 | EPA_AR_0309428 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5132-A1.pdf | | | |
| EPA_AR_0309429 | EPA_AR_0309429 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Crooke | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5133.pdf | | | |
| EPA_AR_0309430 | EPA_AR_0309430 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5133-A1.pdf | | | |
| EPA_AR_0309431 | EPA_AR_0309431 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Lanspery | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5134.pdf | | | |
| EPA_AR_0309432 | EPA_AR_0309432 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5134-A1.pdf | | | |
| EPA_AR_0309433 | EPA_AR_0309433 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Glen | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5135.pdf | | | |
| EPA_AR_0309434 | EPA_AR_0309435 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5135-A1.pdf | | | |
| EPA_AR_0309436 | EPA_AR_0309436 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Klages | 9/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5136.pdf | | | |
| EPA_AR_0309437 | EPA_AR_0309438 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5136-A1.pdf | | | |
| EPA_AR_0309439 | EPA_AR_0309439 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Collins | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5137.pdf | | | |
| EPA_AR_0309440 | EPA_AR_0309440 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5137-A1.pdf | | | |
| EPA_AR_0309441 | EPA_AR_0309441 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Krueger | 8/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5138.pdf | | | |
| EPA_AR_0309442 | EPA_AR_0309442 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5138-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0309443 | EPA_AR_0309443 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Whitmeyer | 8/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5139.pdf | | | |
| EPA_AR_0309444 | EPA_AR_0309445 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5139-A1.pdf | | | |
| EPA_AR_0309446 | EPA_AR_0309446 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Slichenmyer | 8/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5140.pdf | | | |
| EPA_AR_0309447 | EPA_AR_0309448 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5140-A1.pdf | | | |
| EPA_AR_0309449 | EPA_AR_0309449 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5141.pdf | | | |
| EPA_AR_0309450 | EPA_AR_0309450 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5142.pdf | | | |
| EPA_AR_0309451 | EPA_AR_0309451 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5143.pdf | | | |
| EPA_AR_0309452 | EPA_AR_0309452 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5144.pdf | | | |
| EPA_AR_0309453 | EPA_AR_0309453 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Reilly | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5145.pdf | | | |
| EPA_AR_0309454 | EPA_AR_0309454 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5146.pdf | | | |
| EPA_AR_0309455 | EPA_AR_0309455 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5147.pdf | | | |
| EPA_AR_0309456 | EPA_AR_0309456 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5148.pdf | | | |
| EPA_AR_0309457 | EPA_AR_0309457 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5149.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0309458 | EPA_AR_0309458 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5150.pdf | | | |
| EPA_AR_0309459 | EPA_AR_0309459 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5151.pdf | | | |
| EPA_AR_0309460 | EPA_AR_0309460 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5152.pdf | | | |
| EPA_AR_0309461 | EPA_AR_0309461 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5153.pdf | | | |
| EPA_AR_0309462 | EPA_AR_0309462 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5154.pdf | | | |
| EPA_AR_0309463 | EPA_AR_0309463 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5155.pdf | | | |
| EPA_AR_0309464 | EPA_AR_0309464 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5156.pdf | | | |
| EPA_AR_0309465 | EPA_AR_0309465 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5157.pdf | | | |
| EPA_AR_0309466 | EPA_AR_0309466 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5158.pdf | | | |
| EPA_AR_0309467 | EPA_AR_0309467 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5159.pdf | | | |
| EPA_AR_0309468 | EPA_AR_0309468 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5160.pdf | | | |
| EPA_AR_0309469 | EPA_AR_0309469 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5161.pdf | | | |
| EPA_AR_0309470 | EPA_AR_0309470 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5162.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0309471 | EPA_AR_0309471 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5163.pdf | | | |
| EPA_AR_0309472 | EPA_AR_0309472 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5164.pdf | | | |
| EPA_AR_0309473 | EPA_AR_0309473 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5165.pdf | | | |
| EPA_AR_0309474 | EPA_AR_0309474 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5166.pdf | | | |
| EPA_AR_0309475 | EPA_AR_0309475 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5167.pdf | | | |
| EPA_AR_0309476 | EPA_AR_0309476 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5168.pdf | | | |
| EPA_AR_0309477 | EPA_AR_0309477 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5169.pdf | | | |
| EPA_AR_0309478 | EPA_AR_0309478 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5170.pdf | | | |
| EPA_AR_0309479 | EPA_AR_0309480 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Jacobson | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5171.pdf | | | |
| EPA_AR_0309481 | EPA_AR_0309481 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. De Witt | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5172.pdf | | | |
| EPA_AR_0309482 | EPA_AR_0309482 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5173.pdf | | | |
| EPA_AR_0309483 | EPA_AR_0309483 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Foote | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5174.pdf | | | |
| EPA_AR_0309484 | EPA_AR_0309484 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Zeches | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5175.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0309485 | EPA_AR_0309486 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Lutz | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5176.pdf | | | |
| EPA_AR_0309487 | EPA_AR_0309487 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5177.pdf | | | |
| EPA_AR_0309488 | EPA_AR_0309488 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5178.pdf | | | |
| EPA_AR_0309489 | EPA_AR_0309490 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Conners | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5179.pdf | | | |
| EPA_AR_0309491 | EPA_AR_0309491 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Hohza | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5180.pdf | | | |
| EPA_AR_0309492 | EPA_AR_0309492 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5181.pdf | | | |
| EPA_AR_0309493 | EPA_AR_0309493 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5182.pdf | | | |
| EPA_AR_0309494 | EPA_AR_0309495 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Buchanan | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5183.pdf | | | |
| EPA_AR_0309496 | EPA_AR_0309496 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5184.pdf | | | |
| EPA_AR_0309497 | EPA_AR_0309497 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5185.pdf | | | |
| EPA_AR_0309498 | EPA_AR_0309498 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5186.pdf | | | |
| EPA_AR_0309499 | EPA_AR_0309499 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5187.pdf | | | |
| EPA_AR_0309500 | EPA_AR_0309501 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5188.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0309502 | EPA_AR_0309502 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5189.pdf | | | |
| EPA_AR_0309503 | EPA_AR_0309503 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. D Grand | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5190.pdf | | | |
| EPA_AR_0309504 | EPA_AR_0309504 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5191.pdf | | | |
| EPA_AR_0309505 | EPA_AR_0309505 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5192.pdf | | | |
| EPA_AR_0309506 | EPA_AR_0309506 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5193.pdf | | | |
| EPA_AR_0309507 | EPA_AR_0309507 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5194.pdf | | | |
| EPA_AR_0309508 | EPA_AR_0309508 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5195.pdf | | | |
| EPA_AR_0309509 | EPA_AR_0309509 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5196.pdf | | | |
| EPA_AR_0309510 | EPA_AR_0309510 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5197.pdf | | | |
| EPA_AR_0309511 | EPA_AR_0309511 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5198.pdf | | | |
| EPA_AR_0309512 | EPA_AR_0309512 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Chu | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5199.pdf | | | |
| EPA_AR_0309513 | EPA_AR_0309513 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5200.pdf | | | |
| EPA_AR_0309514 | EPA_AR_0309514 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5201.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0309515 | EPA_AR_0309515 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5202.pdf | | | |
| EPA_AR_0309516 | EPA_AR_0309516 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5203.pdf | | | |
| EPA_AR_0309517 | EPA_AR_0309517 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5204.pdf | | | |
| EPA_AR_0309518 | EPA_AR_0309518 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5205.pdf | | | |
| EPA_AR_0309519 | EPA_AR_0309519 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5206.pdf | | | |
| EPA_AR_0309520 | EPA_AR_0309520 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5207.pdf | | | |
| EPA_AR_0309521 | EPA_AR_0309521 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5208.pdf | | | |
| EPA_AR_0309522 | EPA_AR_0309522 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Biddison | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5209.pdf | | | |
| EPA_AR_0309523 | EPA_AR_0309523 | | 10-References & Other Information Considered-Withdrawal Record | Bonnie Biddison | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5210.pdf | | | |
| EPA_AR_0309524 | EPA_AR_0309524 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5211.pdf | | | |
| EPA_AR_0309525 | EPA_AR_0309525 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5212.pdf | | | |
| EPA_AR_0309526 | EPA_AR_0309526 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5213.pdf | | | |
| EPA_AR_0309527 | EPA_AR_0309527 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5214.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0309528 | EPA_AR_0309528 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5215.pdf | | | |
| EPA_AR_0309529 | EPA_AR_0309529 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Susan H. (no surname provided) | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5216.pdf | | | |
| EPA_AR_0309530 | EPA_AR_0309530 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5217.pdf | | | |
| EPA_AR_0309531 | EPA_AR_0309531 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5218.pdf | | | |
| EPA_AR_0309532 | EPA_AR_0309532 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5219.pdf | | | |
| EPA_AR_0309533 | EPA_AR_0309533 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5220.pdf | | | |
| EPA_AR_0309534 | EPA_AR_0309534 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5221.pdf | | | |
| EPA_AR_0309535 | EPA_AR_0309535 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5222.pdf | | | |
| EPA_AR_0309536 | EPA_AR_0309536 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5223.pdf | | | |
| EPA_AR_0309537 | EPA_AR_0309537 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5224.pdf | | | |
| EPA_AR_0309538 | EPA_AR_0309538 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Milhollin | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5225.pdf | | | |
| EPA_AR_0309539 | EPA_AR_0309539 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5226.pdf | | | |
| EPA_AR_0309540 | EPA_AR_0309540 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5227.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0309541 | EPA_AR_0309541 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5228.pdf | | | |
| EPA_AR_0309542 | EPA_AR_0309542 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5229.pdf | | | |
| EPA_AR_0309543 | EPA_AR_0309543 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5230.pdf | | | |
| EPA_AR_0309544 | EPA_AR_0309544 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5231.pdf | | | |
| EPA_AR_0309545 | EPA_AR_0309545 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Byers | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5232.pdf | | | |
| EPA_AR_0309546 | EPA_AR_0309546 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5233.pdf | | | |
| EPA_AR_0309547 | EPA_AR_0309547 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5234.pdf | | | |
| EPA_AR_0309548 | EPA_AR_0309548 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5235.pdf | | | |
| EPA_AR_0309549 | EPA_AR_0309549 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5236.pdf | | | |
| EPA_AR_0309550 | EPA_AR_0309550 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5237.pdf | | | |
| EPA_AR_0309551 | EPA_AR_0309551 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5238.pdf | | | |
| EPA_AR_0309552 | EPA_AR_0309552 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5239.pdf | | | |
| EPA_AR_0309553 | EPA_AR_0309553 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Sherman | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5240.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0309554 | EPA_AR_0309554 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5241.pdf | | | |
| EPA_AR_0309555 | EPA_AR_0309555 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5242.pdf | | | |
| EPA_AR_0309556 | EPA_AR_0309556 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5243.pdf | | | |
| EPA_AR_0309557 | EPA_AR_0309557 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5244.pdf | | | |
| EPA_AR_0309558 | EPA_AR_0309558 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5245.pdf | | | |
| EPA_AR_0309559 | EPA_AR_0309559 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Lehmann | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5246.pdf | | | |
| EPA_AR_0309560 | EPA_AR_0309561 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Wood | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5247.pdf | | | |
| EPA_AR_0309562 | EPA_AR_0309563 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Wood | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5248.pdf | | | |
| EPA_AR_0309564 | EPA_AR_0309564 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5249.pdf | | | |
| EPA_AR_0309565 | EPA_AR_0309566 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hogg | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5250.pdf | | | |
| EPA_AR_0309567 | EPA_AR_0309567 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Evens | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5251.pdf | | | |
| EPA_AR_0309568 | EPA_AR_0309568 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5252.pdf | | | |
| EPA_AR_0309569 | EPA_AR_0309569 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Black | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5253.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0309570 | EPA_AR_0309571 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Check | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5254.pdf | | | |
| EPA_AR_0309572 | EPA_AR_0309572 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5255.pdf | | | |
| EPA_AR_0309573 | EPA_AR_0309573 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5256.pdf | | | |
| EPA_AR_0309574 | EPA_AR_0309574 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Black | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5257.pdf | | | |
| EPA_AR_0309575 | EPA_AR_0309575 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5258.pdf | | | |
| EPA_AR_0309576 | EPA_AR_0309576 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5259.pdf | | | |
| EPA_AR_0309577 | EPA_AR_0309577 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Christensen | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5260.pdf | | | |
| EPA_AR_0309578 | EPA_AR_0309578 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5261.pdf | | | |
| EPA_AR_0309579 | EPA_AR_0309579 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5262.pdf | | | |
| EPA_AR_0309580 | EPA_AR_0309580 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5263.pdf | | | |
| EPA_AR_0309581 | EPA_AR_0309581 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5264.pdf | | | |
| EPA_AR_0309582 | EPA_AR_0309582 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5265.pdf | | | |
| EPA_AR_0309583 | EPA_AR_0309583 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5266.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0309584 | EPA_AR_0309584 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5267.pdf | | | |
| EPA_AR_0309585 | EPA_AR_0309585 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5268.pdf | | | |
| EPA_AR_0309586 | EPA_AR_0309587 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5269.pdf | | | |
| EPA_AR_0309588 | EPA_AR_0309588 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5270.pdf | | | |
| EPA_AR_0309589 | EPA_AR_0309589 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5271.pdf | | | |
| EPA_AR_0309590 | EPA_AR_0309590 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5272.pdf | | | |
| EPA_AR_0309591 | EPA_AR_0309591 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Aronson | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5273.pdf | | | |
| EPA_AR_0309592 | EPA_AR_0309592 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5274.pdf | | | |
| EPA_AR_0309593 | EPA_AR_0309594 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Shirar | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5275.pdf | | | |
| EPA_AR_0309595 | EPA_AR_0309595 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Mangrum | 7/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5276.pdf | | | |
| EPA_AR_0309596 | EPA_AR_0309597 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5276-A1.pdf | | | |
| EPA_AR_0309598 | EPA_AR_0309598 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Doerschner | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5277.pdf | | | |
| EPA_AR_0309599 | EPA_AR_0309600 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5277-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0309601 | EPA_AR_0309601 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Stockmeier | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5278.pdf | | | |
| EPA_AR_0309602 | EPA_AR_0309602 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5278-A1.pdf | | | |
| EPA_AR_0309603 | EPA_AR_0309603 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. King | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5279.pdf | | | |
| EPA_AR_0309604 | EPA_AR_0309605 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5279-A1.pdf | | | |
| EPA_AR_0309606 | EPA_AR_0309606 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Griffith | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5280.pdf | | | |
| EPA_AR_0309607 | EPA_AR_0309608 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5280-A1.pdf | | | |
| EPA_AR_0309609 | EPA_AR_0309609 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Shoemaker | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5281.pdf | | | |
| EPA_AR_0309610 | EPA_AR_0309611 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5281-A1.pdf | | | |
| EPA_AR_0309612 | EPA_AR_0309612 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Quigley | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5282.pdf | | | |
| EPA_AR_0309613 | EPA_AR_0309614 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5282-A1.pdf | | | |
| EPA_AR_0309615 | EPA_AR_0309615 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Miller | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5283.pdf | | | |
| EPA_AR_0309616 | EPA_AR_0309616 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5283-A1.pdf | | | |
| EPA_AR_0309617 | EPA_AR_0309617 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Kelly | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5284.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0309618 | EPA_AR_0309619 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5284-A1.pdf | | | |
| EPA_AR_0309620 | EPA_AR_0309620 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Dunham | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5285.pdf | | | |
| EPA_AR_0309621 | EPA_AR_0309621 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5285-A1.pdf | | | |
| EPA_AR_0309622 | EPA_AR_0309622 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Culver | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5286.pdf | | | |
| EPA_AR_0309623 | EPA_AR_0309624 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5286-A1.pdf | | | |
| EPA_AR_0309625 | EPA_AR_0309625 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Mazzuca | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5287.pdf | | | |
| EPA_AR_0309626 | EPA_AR_0309627 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5287-A1.pdf | | | |
| EPA_AR_0309628 | EPA_AR_0309628 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Williams | 7/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5288.pdf | | | |
| EPA_AR_0309629 | EPA_AR_0309630 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5288-A1.pdf | | | |
| EPA_AR_0309631 | EPA_AR_0309631 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Lindskog | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5289.pdf | | | |
| EPA_AR_0309632 | EPA_AR_0309633 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5289-A1.pdf | | | |
| EPA_AR_0309634 | EPA_AR_0309634 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Nagy | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5290.pdf | | | |
| EPA_AR_0309635 | EPA_AR_0309635 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5290-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0309636 | EPA_AR_0309636 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Bruels | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5291.pdf | | | |
| EPA_AR_0309637 | EPA_AR_0309637 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5291-A1.pdf | | | |
| EPA_AR_0309638 | EPA_AR_0309638 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Fiedler | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5292.pdf | | | |
| EPA_AR_0309639 | EPA_AR_0309640 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5292-A1.pdf | | | |
| EPA_AR_0309641 | EPA_AR_0309641 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Pratt | 7/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5293.pdf | | | |
| EPA_AR_0309642 | EPA_AR_0309643 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5293-A1.pdf | | | |
| EPA_AR_0309644 | EPA_AR_0309644 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Sherman | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5294.pdf | | | |
| EPA_AR_0309645 | EPA_AR_0309645 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5294-A1.pdf | | | |
| EPA_AR_0309646 | EPA_AR_0309646 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Payton | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5295.pdf | | | |
| EPA_AR_0309647 | EPA_AR_0309648 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5295-A1.pdf | | | |
| EPA_AR_0309649 | EPA_AR_0309649 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Putrich | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5296.pdf | | | |
| EPA_AR_0309650 | EPA_AR_0309650 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5296-A1.pdf | | | |
| EPA_AR_0309651 | EPA_AR_0309651 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Smarr | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5297.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0309652 | EPA_AR_0309653 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5297-A1.pdf | | | |
| EPA_AR_0309654 | EPA_AR_0309654 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Temple | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5298.pdf | | | |
| EPA_AR_0309655 | EPA_AR_0309655 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5298-A1.pdf | | | |
| EPA_AR_0309656 | EPA_AR_0309656 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. A. Oglia | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5299.pdf | | | |
| EPA_AR_0309657 | EPA_AR_0309658 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5299-A1.pdf | | | |
| EPA_AR_0309659 | EPA_AR_0309659 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hathaway | 7/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5300.pdf | | | |
| EPA_AR_0309660 | EPA_AR_0309661 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5300-A1.pdf | | | |
| EPA_AR_0309662 | EPA_AR_0309663 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Russ | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5301.pdf | | | |
| EPA_AR_0309664 | EPA_AR_0309665 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5301-A1.pdf | | | |
| EPA_AR_0309666 | EPA_AR_0309666 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Friends of the Earth (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5302.pdf | | | |
| EPA_AR_0309667 | EPA_AR_0318910 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5302-A1.pdf | | | |
| EPA_AR_0318911 | EPA_AR_0318911 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Friends of the Earth (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5303.pdf | | | |
| EPA_AR_0318912 | EPA_AR_0327991 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5303-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0327992 | EPA_AR_0327992 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Douglas J. Austen, Executive Director, American Fisheries Society (AFS) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5304.pdf | | | |
| EPA_AR_0327993 | EPA_AR_0327999 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5304-A1.pdf | | | |
| EPA_AR_0328000 | EPA_AR_0328000 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Robert Heyano, President, United Tribes of Bristol Bay (UTBB) | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5305.pdf | | | |
| EPA_AR_0328001 | EPA_AR_0328018 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5305-A1.pdf | | | |
| EPA_AR_0328019 | EPA_AR_0328042 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5305-A2.pdf | | | |
| EPA_AR_0328043 | EPA_AR_0328043 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Leukhardt | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5306.pdf | | | |
| EPA_AR_0328044 | EPA_AR_0328048 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5306-A1.pdf | | | |
| EPA_AR_0328049 | EPA_AR_0328050 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Colles Stowell, President, One Fish Foundation | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5307.pdf | | | |
| EPA_AR_0328051 | EPA_AR_0328051 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Marleanna Hall, Executive Director, Resource Development Council for Alaska, Inc. (RDC) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5308.pdf | | | |
| EPA_AR_0328052 | EPA_AR_0328054 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5308-A1.pdf | | | |
| EPA_AR_0328055 | EPA_AR_0328055 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Loretta Brown, Legal and Policy Analyst, SalmonState | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5309.pdf | | | |
| EPA_AR_0328056 | EPA_AR_0328065 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5309-A1.pdf | | | |
| EPA_AR_0328066 | EPA_AR_0328066 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Erin Whalen, Senior Associate Attorney, EarthJustice et al. | 10/17/2017 | Number of Attachments: 4 | EPA-R10-OW-2017-0369-5310.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328067 | EPA_AR_0328084 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5310-A1.pdf | | | |
| EPA_AR_0328085 | EPA_AR_0328087 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5310-A2.pdf | | | |
| EPA_AR_0328088 | EPA_AR_0328143 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5310-A3.pdf | | | |
| EPA_AR_0328144 | EPA_AR_0328299 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5310-A4.pdf | | | |
| EPA_AR_0328300 | EPA_AR_0328300 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-5311.pdf | | | |
| EPA_AR_0328301 | EPA_AR_0328301 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Conyngham | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5312.pdf | | | |
| EPA_AR_0328302 | EPA_AR_0328302 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5313.pdf | | | |
| EPA_AR_0328303 | EPA_AR_0328303 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5314.pdf | | | |
| EPA_AR_0328304 | EPA_AR_0328304 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5315.pdf | | | |
| EPA_AR_0328305 | EPA_AR_0328305 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5316.pdf | | | |
| EPA_AR_0328306 | EPA_AR_0328306 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5317.pdf | | | |
| EPA_AR_0328307 | EPA_AR_0328307 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5318.pdf | | | |
| EPA_AR_0328308 | EPA_AR_0328308 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Ruth McHenry, Executive Director, Copper Country Alliance | 9/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5319.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328309 | EPA_AR_0328310 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5319-A1.pdf | | | |
| EPA_AR_0328311 | EPA_AR_0328311 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Darrel Olsen, Chairman, Native Village of Eyak, Cordova, Alaska | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5320.pdf | | | |
| EPA_AR_0328312 | EPA_AR_0328312 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5320-A1.pdf | | | |
| EPA_AR_0328313 | EPA_AR_0328313 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Jacob Ivanoff, President, Native Village of Unalakleet (NVU) | 9/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5321.pdf | | | |
| EPA_AR_0328314 | EPA_AR_0328314 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5321-A1.pdf | | | |
| EPA_AR_0328315 | EPA_AR_0328315 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5322.pdf | | | |
| EPA_AR_0328316 | EPA_AR_0328316 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5322-A1.pdf | | | |
| EPA_AR_0328317 | EPA_AR_0328317 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5323.pdf | | | |
| EPA_AR_0328318 | EPA_AR_0328318 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5323-A1.pdf | | | |
| EPA_AR_0328319 | EPA_AR_0328319 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Ainsworth | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5324.pdf | | | |
| EPA_AR_0328320 | EPA_AR_0328320 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5324-A1.pdf | | | |
| EPA_AR_0328321 | EPA_AR_0328321 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5325.pdf | | | |
| EPA_AR_0328322 | EPA_AR_0328322 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5325-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328323 | EPA_AR_0328323 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5326.pdf | | | |
| EPA_AR_0328324 | EPA_AR_0328324 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5326-A1.pdf | | | |
| EPA_AR_0328325 | EPA_AR_0328325 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5327.pdf | | | |
| EPA_AR_0328326 | EPA_AR_0328326 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5327-A1.pdf | | | |
| EPA_AR_0328327 | EPA_AR_0328327 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5328.pdf | | | |
| EPA_AR_0328328 | EPA_AR_0328328 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5328-A1.pdf | | | |
| EPA_AR_0328329 | EPA_AR_0328329 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Robinson | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5329.pdf | | | |
| EPA_AR_0328330 | EPA_AR_0328330 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5329-A1.pdf | | | |
| EPA_AR_0328331 | EPA_AR_0328331 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Angelo | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5330.pdf | | | |
| EPA_AR_0328332 | EPA_AR_0328333 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5330-A1.pdf | | | |
| EPA_AR_0328334 | EPA_AR_0328334 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Luhrs | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5331.pdf | | | |
| EPA_AR_0328335 | EPA_AR_0328335 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5331-A1.pdf | | | |
| EPA_AR_0328336 | EPA_AR_0328336 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5332.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328337 | EPA_AR_0328337 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5332-A1.pdf | | | |
| EPA_AR_0328338 | EPA_AR_0328338 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5333.pdf | | | |
| EPA_AR_0328339 | EPA_AR_0328339 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5333-A1.pdf | | | |
| EPA_AR_0328340 | EPA_AR_0328340 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5334.pdf | | | |
| EPA_AR_0328341 | EPA_AR_0328341 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5334-A1.pdf | | | |
| EPA_AR_0328342 | EPA_AR_0328342 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Halley | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5335.pdf | | | |
| EPA_AR_0328343 | EPA_AR_0328343 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5335-A1.pdf | | | |
| EPA_AR_0328344 | EPA_AR_0328344 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5336.pdf | | | |
| EPA_AR_0328345 | EPA_AR_0328345 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5336-A1.pdf | | | |
| EPA_AR_0328346 | EPA_AR_0328346 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5337.pdf | | | |
| EPA_AR_0328347 | EPA_AR_0328347 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5337-A1.pdf | | | |
| EPA_AR_0328348 | EPA_AR_0328348 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5338.pdf | | | |
| EPA_AR_0328349 | EPA_AR_0328349 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5338-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328350 | EPA_AR_0328350 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5339.pdf | | | |
| EPA_AR_0328351 | EPA_AR_0328351 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5339-A1.pdf | | | |
| EPA_AR_0328352 | EPA_AR_0328352 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5340.pdf | | | |
| EPA_AR_0328353 | EPA_AR_0328353 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5340-A1.pdf | | | |
| EPA_AR_0328354 | EPA_AR_0328354 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5341.pdf | | | |
| EPA_AR_0328355 | EPA_AR_0328355 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5341-A1.pdf | | | |
| EPA_AR_0328356 | EPA_AR_0328356 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5342.pdf | | | |
| EPA_AR_0328357 | EPA_AR_0328357 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5342-A1.pdf | | | |
| EPA_AR_0328358 | EPA_AR_0328358 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5343.pdf | | | |
| EPA_AR_0328359 | EPA_AR_0328359 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5343-A1.pdf | | | |
| EPA_AR_0328360 | EPA_AR_0328360 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5344.pdf | | | |
| EPA_AR_0328361 | EPA_AR_0328361 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5344-A1.pdf | | | |
| EPA_AR_0328362 | EPA_AR_0328362 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5345.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328363 | EPA_AR_0328363 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5345-A1.pdf | | | |
| EPA_AR_0328364 | EPA_AR_0328364 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5346.pdf | | | |
| EPA_AR_0328365 | EPA_AR_0328365 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5346-A1.pdf | | | |
| EPA_AR_0328366 | EPA_AR_0328366 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5347.pdf | | | |
| EPA_AR_0328367 | EPA_AR_0328367 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5347-A1.pdf | | | |
| EPA_AR_0328368 | EPA_AR_0328368 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Hamner | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5348.pdf | | | |
| EPA_AR_0328369 | EPA_AR_0328369 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5348-A1.pdf | | | |
| EPA_AR_0328370 | EPA_AR_0328370 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Luck | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5349.pdf | | | |
| EPA_AR_0328371 | EPA_AR_0328371 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5349-A1.pdf | | | |
| EPA_AR_0328372 | EPA_AR_0328372 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Miller | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5350.pdf | | | |
| EPA_AR_0328373 | EPA_AR_0328373 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5350-A1.pdf | | | |
| EPA_AR_0328374 | EPA_AR_0328374 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Goldstein | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5351.pdf | | | |
| EPA_AR_0328375 | EPA_AR_0328375 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5351-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328376 | EPA_AR_0328376 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Terry | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5352.pdf | | | |
| EPA_AR_0328377 | EPA_AR_0328377 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5352-A1.pdf | | | |
| EPA_AR_0328378 | EPA_AR_0328378 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Schaeffer | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5353.pdf | | | |
| EPA_AR_0328379 | EPA_AR_0328379 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5353-A1.pdf | | | |
| EPA_AR_0328380 | EPA_AR_0328380 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Anderson | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5354.pdf | | | |
| EPA_AR_0328381 | EPA_AR_0328381 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5354-A1.pdf | | | |
| EPA_AR_0328382 | EPA_AR_0328382 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Burton | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5355.pdf | | | |
| EPA_AR_0328383 | EPA_AR_0328383 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5355-A1.pdf | | | |
| EPA_AR_0328384 | EPA_AR_0328384 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Haseman | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5356.pdf | | | |
| EPA_AR_0328385 | EPA_AR_0328385 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5356-A1.pdf | | | |
| EPA_AR_0328386 | EPA_AR_0328386 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Laurence | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5357.pdf | | | |
| EPA_AR_0328387 | EPA_AR_0328387 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5357-A1.pdf | | | |
| EPA_AR_0328388 | EPA_AR_0328388 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Patterson | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5358.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328389 | EPA_AR_0328389 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5358-A1.pdf | | | |
| EPA_AR_0328390 | EPA_AR_0328390 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Craig | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5359.pdf | | | |
| EPA_AR_0328391 | EPA_AR_0328391 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5359-A1.pdf | | | |
| EPA_AR_0328392 | EPA_AR_0328392 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Kuckhahn | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5360.pdf | | | |
| EPA_AR_0328393 | EPA_AR_0328393 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5360-A1.pdf | | | |
| EPA_AR_0328394 | EPA_AR_0328394 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Semke | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5361.pdf | | | |
| EPA_AR_0328395 | EPA_AR_0328395 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5361-A1.pdf | | | |
| EPA_AR_0328396 | EPA_AR_0328396 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Thompson | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5362.pdf | | | |
| EPA_AR_0328397 | EPA_AR_0328397 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5362-A1.pdf | | | |
| EPA_AR_0328398 | EPA_AR_0328398 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Day | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5363.pdf | | | |
| EPA_AR_0328399 | EPA_AR_0328399 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5363-A1.pdf | | | |
| EPA_AR_0328400 | EPA_AR_0328400 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Marshall, Earthjustice | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5364.pdf | | | |
| EPA_AR_0328401 | EPA_AR_0328401 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5364-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328402 | EPA_AR_0328402 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Emmel | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5365.pdf | | | |
| EPA_AR_0328403 | EPA_AR_0328403 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5365-A1.pdf | | | |
| EPA_AR_0328404 | EPA_AR_0328404 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Millard | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5366.pdf | | | |
| EPA_AR_0328405 | EPA_AR_0328405 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5366-A1.pdf | | | |
| EPA_AR_0328406 | EPA_AR_0328406 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Stanfield | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5367.pdf | | | |
| EPA_AR_0328407 | EPA_AR_0328407 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5367-A1.pdf | | | |
| EPA_AR_0328408 | EPA_AR_0328408 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Jackson | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5368.pdf | | | |
| EPA_AR_0328409 | EPA_AR_0328409 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5368-A1.pdf | | | |
| EPA_AR_0328410 | EPA_AR_0328410 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Morris | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5369.pdf | | | |
| EPA_AR_0328411 | EPA_AR_0328411 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5369-A1.pdf | | | |
| EPA_AR_0328412 | EPA_AR_0328412 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hammer | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5370.pdf | | | |
| EPA_AR_0328413 | EPA_AR_0328413 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5370-A1.pdf | | | |
| EPA_AR_0328414 | EPA_AR_0328414 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Clift | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5371.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328415 | EPA_AR_0328415 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5371-A1.pdf | | | |
| EPA_AR_0328416 | EPA_AR_0328416 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Marshall | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5372.pdf | | | |
| EPA_AR_0328417 | EPA_AR_0328417 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5372-A1.pdf | | | |
| EPA_AR_0328418 | EPA_AR_0328418 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. L. Neff | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5373.pdf | | | |
| EPA_AR_0328419 | EPA_AR_0328419 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5373-A1.pdf | | | |
| EPA_AR_0328420 | EPA_AR_0328420 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Young | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5374.pdf | | | |
| EPA_AR_0328421 | EPA_AR_0328421 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5374-A1.pdf | | | |
| EPA_AR_0328422 | EPA_AR_0328422 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Riffle | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5375.pdf | | | |
| EPA_AR_0328423 | EPA_AR_0328423 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5375-A1.pdf | | | |
| EPA_AR_0328424 | EPA_AR_0328424 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Lazerow | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5376.pdf | | | |
| EPA_AR_0328425 | EPA_AR_0328425 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5376-A1.pdf | | | |
| EPA_AR_0328426 | EPA_AR_0328426 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Scott | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5377.pdf | | | |
| EPA_AR_0328427 | EPA_AR_0328427 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5377-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328428 | EPA_AR_0328428 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Cohe | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5378.pdf | | | |
| EPA_AR_0328429 | EPA_AR_0328429 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5378-A1.pdf | | | |
| EPA_AR_0328430 | EPA_AR_0328430 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Francis | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5379.pdf | | | |
| EPA_AR_0328431 | EPA_AR_0328431 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5379-A1.pdf | | | |
| EPA_AR_0328432 | EPA_AR_0328432 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Dupey | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5380.pdf | | | |
| EPA_AR_0328433 | EPA_AR_0328433 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5380-A1.pdf | | | |
| EPA_AR_0328434 | EPA_AR_0328434 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Whitman | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5381.pdf | | | |
| EPA_AR_0328435 | EPA_AR_0328435 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5381-A1.pdf | | | |
| EPA_AR_0328436 | EPA_AR_0328436 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Atkinson | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5382.pdf | | | |
| EPA_AR_0328437 | EPA_AR_0328437 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5382-A1.pdf | | | |
| EPA_AR_0328438 | EPA_AR_0328438 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Tincher | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5383.pdf | | | |
| EPA_AR_0328439 | EPA_AR_0328439 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5383-A1.pdf | | | |
| EPA_AR_0328440 | EPA_AR_0328440 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. G. Keefe | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5384.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328441 | EPA_AR_0328441 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5384-A1.pdf | | | |
| EPA_AR_0328442 | EPA_AR_0328442 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dale Kelley, Executive Director, Alaska Trollers Association (ATA) | 10/15/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5385.pdf | | | |
| EPA_AR_0328443 | EPA_AR_0328443 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5385-A1.pdf | | | |
| EPA_AR_0328444 | EPA_AR_0328446 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5385-A2.pdf | | | |
| EPA_AR_0328447 | EPA_AR_0328447 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Highland | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5386.pdf | | | |
| EPA_AR_0328448 | EPA_AR_0328448 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5386-A1.pdf | | | |
| EPA_AR_0328449 | EPA_AR_0328449 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. L. Liller | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5387.pdf | | | |
| EPA_AR_0328450 | EPA_AR_0328450 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5387-A1.pdf | | | |
| EPA_AR_0328451 | EPA_AR_0328451 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Strauss | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5388.pdf | | | |
| EPA_AR_0328452 | EPA_AR_0328452 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5388-A1.pdf | | | |
| EPA_AR_0328453 | EPA_AR_0328453 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Funke | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5389.pdf | | | |
| EPA_AR_0328454 | EPA_AR_0328454 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5389-A1.pdf | | | |
| EPA_AR_0328455 | EPA_AR_0328455 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Richmond | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5390.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328456 | EPA_AR_0328456 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-5390-A1.pdf | | | |
| EPA_AR_0328457 | EPA_AR_0328457 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by H. Wiltse | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5391.pdf | | | |
| EPA_AR_0328458 | EPA_AR_0328458 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-5391-A1.pdf | | | |
| EPA_AR_0328459 | EPA_AR_0328459 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Griffen | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5392.pdf | | | |
| EPA_AR_0328460 | EPA_AR_0328460 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-5392-A1.pdf | | | |
| EPA_AR_0328461 | EPA_AR_0328461 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by T. Edwards | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5393.pdf | | | |
| EPA_AR_0328462 | EPA_AR_0328462 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-5393-A1.pdf | | | |
| EPA_AR_0328463 | EPA_AR_0328463 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. Campbell | 9/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5394.pdf | | | |
| EPA_AR_0328464 | EPA_AR_0328464 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-5394-A1.pdf | | | |
| EPA_AR_0328465 | EPA_AR_0328465 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by V. Griffin | 9/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5395.pdf | | | |
| EPA_AR_0328466 | EPA_AR_0328466 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-5395-A1.pdf | | | |
| EPA_AR_0328467 | EPA_AR_0328467 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by N. Head | 9/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5396.pdf | | | |
| EPA_AR_0328468 | EPA_AR_0328468 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-5396-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328469 | EPA_AR_0328469 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Bunn | 9/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5397.pdf | | | |
| EPA_AR_0328470 | EPA_AR_0328470 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5397-A1.pdf | | | |
| EPA_AR_0328471 | EPA_AR_0328471 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Soltzberg | 9/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5398.pdf | | | |
| EPA_AR_0328472 | EPA_AR_0328472 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5398-A1.pdf | | | |
| EPA_AR_0328473 | EPA_AR_0328473 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Logan | 9/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5399.pdf | | | |
| EPA_AR_0328474 | EPA_AR_0328474 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5399-A1.pdf | | | |
| EPA_AR_0328475 | EPA_AR_0328475 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. O'Connor | 9/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5400.pdf | | | |
| EPA_AR_0328476 | EPA_AR_0328476 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5400-A1.pdf | | | |
| EPA_AR_0328477 | EPA_AR_0328477 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Jakubowski | 9/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5401.pdf | | | |
| EPA_AR_0328478 | EPA_AR_0328478 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5401-A1.pdf | | | |
| EPA_AR_0328479 | EPA_AR_0328479 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wade | 9/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5402.pdf | | | |
| EPA_AR_0328480 | EPA_AR_0328480 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5402-A1.pdf | | | |
| EPA_AR_0328481 | EPA_AR_0328481 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Capan | 9/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5403.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328482 | EPA_AR_0328482 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5403-A1.pdf | | | |
| EPA_AR_0328483 | EPA_AR_0328483 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Parker | 9/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5404.pdf | | | |
| EPA_AR_0328484 | EPA_AR_0328484 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5404-A1.pdf | | | |
| EPA_AR_0328485 | EPA_AR_0328485 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Z. Xu | 9/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5405.pdf | | | |
| EPA_AR_0328486 | EPA_AR_0328487 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5405-A1.pdf | | | |
| EPA_AR_0328488 | EPA_AR_0328488 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Andrews | 9/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5406.pdf | | | |
| EPA_AR_0328489 | EPA_AR_0328489 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5406-A1.pdf | | | |
| EPA_AR_0328490 | EPA_AR_0328490 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Roulet | 9/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5407.pdf | | | |
| EPA_AR_0328491 | EPA_AR_0328491 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5407-A1.pdf | | | |
| EPA_AR_0328492 | EPA_AR_0328492 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. McClain | 9/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5408.pdf | | | |
| EPA_AR_0328493 | EPA_AR_0328493 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5408-A1.pdf | | | |
| EPA_AR_0328494 | EPA_AR_0328494 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Sturm | 9/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5409.pdf | | | |
| EPA_AR_0328495 | EPA_AR_0328495 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5409-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328496 | EPA_AR_0328496 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Roh | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5410.pdf | | | |
| EPA_AR_0328497 | EPA_AR_0328497 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5410-A1.pdf | | | |
| EPA_AR_0328498 | EPA_AR_0328498 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Kadish | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5411.pdf | | | |
| EPA_AR_0328499 | EPA_AR_0328499 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5411-A1.pdf | | | |
| EPA_AR_0328500 | EPA_AR_0328500 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. K. Barnes | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5412.pdf | | | |
| EPA_AR_0328501 | EPA_AR_0328501 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5412-A1.pdf | | | |
| EPA_AR_0328502 | EPA_AR_0328502 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Olsen | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5413.pdf | | | |
| EPA_AR_0328503 | EPA_AR_0328503 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5413-A1.pdf | | | |
| EPA_AR_0328504 | EPA_AR_0328504 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Wolski | 9/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5414.pdf | | | |
| EPA_AR_0328505 | EPA_AR_0328505 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5414-A1.pdf | | | |
| EPA_AR_0328506 | EPA_AR_0328506 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Thurman | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5415.pdf | | | |
| EPA_AR_0328507 | EPA_AR_0328507 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5415-A1.pdf | | | |
| EPA_AR_0328508 | EPA_AR_0328508 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Keller | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5416.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328509 | EPA_AR_0328509 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5416-A1.pdf | | | |
| EPA_AR_0328510 | EPA_AR_0328510 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Galanos | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5417.pdf | | | |
| EPA_AR_0328511 | EPA_AR_0328512 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5417-A1.pdf | | | |
| EPA_AR_0328513 | EPA_AR_0328513 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Andon | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5418.pdf | | | |
| EPA_AR_0328514 | EPA_AR_0328514 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5418-A1.pdf | | | |
| EPA_AR_0328515 | EPA_AR_0328515 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Heard | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5419.pdf | | | |
| EPA_AR_0328516 | EPA_AR_0328516 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5419-A1.pdf | | | |
| EPA_AR_0328517 | EPA_AR_0328517 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Charbonneau | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5420.pdf | | | |
| EPA_AR_0328518 | EPA_AR_0328518 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5420-A1.pdf | | | |
| EPA_AR_0328519 | EPA_AR_0328519 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Marsh | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5421.pdf | | | |
| EPA_AR_0328520 | EPA_AR_0328520 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5421-A1.pdf | | | |
| EPA_AR_0328521 | EPA_AR_0328521 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Moore | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5422.pdf | | | |
| EPA_AR_0328522 | EPA_AR_0328522 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5422-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328523 | EPA_AR_0328523 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Reichman | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5423.pdf | | | |
| EPA_AR_0328524 | EPA_AR_0328524 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5423-A1.pdf | | | |
| EPA_AR_0328525 | EPA_AR_0328525 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. L. Hanula | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5424.pdf | | | |
| EPA_AR_0328526 | EPA_AR_0328526 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5424-A1.pdf | | | |
| EPA_AR_0328527 | EPA_AR_0328527 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Oaks | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5425.pdf | | | |
| EPA_AR_0328528 | EPA_AR_0328528 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5425-A1.pdf | | | |
| EPA_AR_0328529 | EPA_AR_0328529 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Banks | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5426.pdf | | | |
| EPA_AR_0328530 | EPA_AR_0328530 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5426-A1.pdf | | | |
| EPA_AR_0328531 | EPA_AR_0328531 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Bryers | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5427.pdf | | | |
| EPA_AR_0328532 | EPA_AR_0328532 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5427-A1.pdf | | | |
| EPA_AR_0328533 | EPA_AR_0328533 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Ehlers-Baker | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5428.pdf | | | |
| EPA_AR_0328534 | EPA_AR_0328534 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5428-A1.pdf | | | |
| EPA_AR_0328535 | EPA_AR_0328535 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Milholland | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5429.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328536 | EPA_AR_0328536 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0328537 | EPA_AR_0328537 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Mcnair | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5430.pdf | | | |
| EPA_AR_0328538 | EPA_AR_0328538 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5430-A1.pdf | | | |
| EPA_AR_0328539 | EPA_AR_0328539 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Lekey | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5431.pdf | | | |
| EPA_AR_0328540 | EPA_AR_0328540 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5431-A1.pdf | | | |
| EPA_AR_0328541 | EPA_AR_0328541 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ramsey | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5432.pdf | | | |
| EPA_AR_0328542 | EPA_AR_0328542 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5432-A1.pdf | | | |
| EPA_AR_0328543 | EPA_AR_0328543 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Griffin | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5433.pdf | | | |
| EPA_AR_0328544 | EPA_AR_0328544 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5433-A1.pdf | | | |
| EPA_AR_0328545 | EPA_AR_0328545 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Sadler | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5434.pdf | | | |
| EPA_AR_0328546 | EPA_AR_0328546 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5434-A1.pdf | | | |
| EPA_AR_0328547 | EPA_AR_0328547 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hayes | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5435.pdf | | | |
| EPA_AR_0328548 | EPA_AR_0328549 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5435-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328550 | EPA_AR_0328550 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Roche | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5436.pdf | | | |
| EPA_AR_0328551 | EPA_AR_0328551 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5436-A1.pdf | | | |
| EPA_AR_0328552 | EPA_AR_0328552 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Callison | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5437.pdf | | | |
| EPA_AR_0328553 | EPA_AR_0328553 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5437-A1.pdf | | | |
| EPA_AR_0328554 | EPA_AR_0328554 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Robbins | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5438.pdf | | | |
| EPA_AR_0328555 | EPA_AR_0328555 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5438-A1.pdf | | | |
| EPA_AR_0328556 | EPA_AR_0328556 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. R. Sharon | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5439.pdf | | | |
| EPA_AR_0328557 | EPA_AR_0328557 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5439-A1.pdf | | | |
| EPA_AR_0328558 | EPA_AR_0328558 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Allen | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5440.pdf | | | |
| EPA_AR_0328559 | EPA_AR_0328559 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5440-A1.pdf | | | |
| EPA_AR_0328560 | EPA_AR_0328560 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Wilson | 10/13/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5441.pdf | | | |
| EPA_AR_0328561 | EPA_AR_0328561 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5441-A1.pdf | | | |
| EPA_AR_0328562 | EPA_AR_0328562 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5441-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328563 | EPA_AR_0328563 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Jeannine Marsh, Tribal Administrator and Frank Peterson, Sun'aq Tribal Council Chair, Sun'aq Tribe of Kodiak | 10/13/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5442.pdf | | | |
| EPA_AR_0328564 | EPA_AR_0328564 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5442-A1.pdf | | | |
| EPA_AR_0328565 | EPA_AR_0328565 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5442-A2.pdf | | | |
| EPA_AR_0328566 | EPA_AR_0328566 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Mulloy | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5443.pdf | | | |
| EPA_AR_0328567 | EPA_AR_0328567 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5443-A1.pdf | | | |
| EPA_AR_0328568 | EPA_AR_0328568 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. H. Beattie | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5444.pdf | | | |
| EPA_AR_0328569 | EPA_AR_0328569 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5444-A1.pdf | | | |
| EPA_AR_0328570 | EPA_AR_0328570 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Artley | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5445.pdf | | | |
| EPA_AR_0328571 | EPA_AR_0328571 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5445-A1.pdf | | | |
| EPA_AR_0328572 | EPA_AR_0328572 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Underwood | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5446.pdf | | | |
| EPA_AR_0328573 | EPA_AR_0328573 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5446-A1.pdf | | | |
| EPA_AR_0328574 | EPA_AR_0328574 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. A. Sapp | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5447.pdf | | | |
| EPA_AR_0328575 | EPA_AR_0328575 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5447-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328576 | EPA_AR_0328576 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Y. Leutwyler | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5448.pdf | | | |
| EPA_AR_0328577 | EPA_AR_0328577 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5448-A1.pdf | | | |
| EPA_AR_0328578 | EPA_AR_0328578 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Greer | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5449.pdf | | | |
| EPA_AR_0328579 | EPA_AR_0328580 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5449-A1.pdf | | | |
| EPA_AR_0328581 | EPA_AR_0328581 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Chinnis | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5450.pdf | | | |
| EPA_AR_0328582 | EPA_AR_0328582 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5450-A1.pdf | | | |
| EPA_AR_0328583 | EPA_AR_0328583 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Cross-Cason | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5451.pdf | | | |
| EPA_AR_0328584 | EPA_AR_0328584 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5451-A1.pdf | | | |
| EPA_AR_0328585 | EPA_AR_0328585 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Lambert | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5452.pdf | | | |
| EPA_AR_0328586 | EPA_AR_0328586 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5452-A1.pdf | | | |
| EPA_AR_0328587 | EPA_AR_0328587 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Kraft | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5453.pdf | | | |
| EPA_AR_0328588 | EPA_AR_0328588 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5453-A1.pdf | | | |
| EPA_AR_0328589 | EPA_AR_0328589 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Schmidt | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5454.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328590 | EPA_AR_0328590 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5454-A1.pdf | | | |
| EPA_AR_0328591 | EPA_AR_0328591 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bentley | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5455.pdf | | | |
| EPA_AR_0328592 | EPA_AR_0328592 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5455-A1.pdf | | | |
| EPA_AR_0328593 | EPA_AR_0328593 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Covault | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5456.pdf | | | |
| EPA_AR_0328594 | EPA_AR_0328594 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5456-A1.pdf | | | |
| EPA_AR_0328595 | EPA_AR_0328595 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Kistler | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5457.pdf | | | |
| EPA_AR_0328596 | EPA_AR_0328596 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5457-A1.pdf | | | |
| EPA_AR_0328597 | EPA_AR_0328597 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Deel | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5458.pdf | | | |
| EPA_AR_0328598 | EPA_AR_0328598 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5458-A1.pdf | | | |
| EPA_AR_0328599 | EPA_AR_0328599 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Lowman | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5459.pdf | | | |
| EPA_AR_0328600 | EPA_AR_0328601 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5459-A1.pdf | | | |
| EPA_AR_0328602 | EPA_AR_0328602 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Cassity | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5460.pdf | | | |
| EPA_AR_0328603 | EPA_AR_0328603 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5460-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328604 | EPA_AR_0328604 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Rhoads | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5461.pdf | | | |
| EPA_AR_0328605 | EPA_AR_0328605 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5461-A1.pdf | | | |
| EPA_AR_0328606 | EPA_AR_0328606 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Vadla | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5462.pdf | | | |
| EPA_AR_0328607 | EPA_AR_0328607 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5462-A1.pdf | | | |
| EPA_AR_0328608 | EPA_AR_0328608 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kwok | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5463.pdf | | | |
| EPA_AR_0328609 | EPA_AR_0328609 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5463-A1.pdf | | | |
| EPA_AR_0328610 | EPA_AR_0328610 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Shannon Carroll, Deputy Director, Alaska Marine Conservation Council (AMCC) | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5464.pdf | | | |
| EPA_AR_0328611 | EPA_AR_0328611 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5464-A1.pdf | | | |
| EPA_AR_0328612 | EPA_AR_0328613 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5464-A2.pdf | | | |
| EPA_AR_0328614 | EPA_AR_0328614 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Brackebusch | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5465.pdf | | | |
| EPA_AR_0328615 | EPA_AR_0328615 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5465-A1.pdf | | | |
| EPA_AR_0328616 | EPA_AR_0328616 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5465-A2.pdf | | | |
| EPA_AR_0328617 | EPA_AR_0328617 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Higgins et al. | 10/19/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5466.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0328618 | EPA_AR_0328618 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5466-A1.pdf | | | |
| EPA_AR_0328619 | EPA_AR_0328619 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5466-A2.pdf | | | |
| EPA_AR_0328620 | EPA_AR_0328620 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by The Alaska Center (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5467.pdf | | | |
| EPA_AR_0328621 | EPA_AR_0328630 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5467-A1.pdf | | | |
| EPA_AR_0328631 | EPA_AR_0328632 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Businesses for Bristol Bay (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5468.pdf | | | |
| EPA_AR_0328633 | EPA_AR_0328649 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5468-A1.pdf | | | |
| EPA_AR_0328650 | EPA_AR_0328651 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by National Wildlife Federation Action Fund (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5469.pdf | | | |
| EPA_AR_0328652 | EPA_AR_0332339 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5469-A1.pdf | | | |
| EPA_AR_0332340 | EPA_AR_0332341 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by Pacific Environment (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5470.pdf | | | |
| EPA_AR_0332342 | EPA_AR_0332386 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5470-A1.pdf | | | |
| EPA_AR_0332387 | EPA_AR_0332387 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by The Pebble Partnership (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5471.pdf | | | |
| EPA_AR_0332388 | EPA_AR_0332896 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5471-A1.pdf | | | |
| EPA_AR_0332897 | EPA_AR_0332897 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Friends of the Earth (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5472.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0332898 | EPA_AR_0342127 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5472-A1.pdf | | | |
| EPA_AR_0342128 | EPA_AR_0342128 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Friends of the Earth (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5473.pdf | | | |
| EPA_AR_0342129 | EPA_AR_0351359 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5473-A1.pdf | | | |
| EPA_AR_0351360 | EPA_AR_0351360 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Friends of the Earth (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5474.pdf | | | |
| EPA_AR_0351361 | EPA_AR_0360605 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5474-A1.pdf | | | |
| EPA_AR_0360606 | EPA_AR_0360606 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Friends of the Earth (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5475.pdf | | | |
| EPA_AR_0360607 | EPA_AR_0369681 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5475-A1.pdf | | | |
| EPA_AR_0369682 | EPA_AR_0369682 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Friends of the Earth (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5476.pdf | | | |
| EPA_AR_0369683 | EPA_AR_0378771 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5476-A1.pdf | | | |
| EPA_AR_0378772 | EPA_AR_0378772 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Friends of the Earth (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5477.pdf | | | |
| EPA_AR_0378773 | EPA_AR_0387786 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5477-A1.pdf | | | |
| EPA_AR_0387787 | EPA_AR_0387787 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Friends of the Earth (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5478.pdf | | | |
| EPA_AR_0387788 | EPA_AR_0396080 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5478-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0396081 | EPA_AR_0396081 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign by Friends of the Earth (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5479.pdf | | | |
| EPA_AR_0396082 | EPA_AR_0405141 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5479-A1.pdf | | | |
| EPA_AR_0405142 | EPA_AR_0405142 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by Bristol Bay Native Corporation (BBNC) (web) | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5480.pdf | | | |
| EPA_AR_0405143 | EPA_AR_0405202 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5480-A1.pdf | | | |
| EPA_AR_0405203 | EPA_AR_0405203 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/26/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5481.pdf | | | |
| EPA_AR_0405204 | EPA_AR_0405204 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5482.pdf | | | |
| EPA_AR_0405205 | EPA_AR_0405206 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5483.pdf | | | |
| EPA_AR_0405207 | EPA_AR_0405208 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5484.pdf | | | |
| EPA_AR_0405209 | EPA_AR_0405209 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5485.pdf | | | |
| EPA_AR_0405210 | EPA_AR_0405210 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5486.pdf | | | |
| EPA_AR_0405211 | EPA_AR_0405211 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5487.pdf | | | |
| EPA_AR_0405212 | EPA_AR_0405212 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5488.pdf | | | |
| EPA_AR_0405213 | EPA_AR_0405213 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5489.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405214 | EPA_AR_0405215 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5490.pdf | | | |
| EPA_AR_0405216 | EPA_AR_0405217 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5491.pdf | | | |
| EPA_AR_0405218 | EPA_AR_0405219 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Masek | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5492.pdf | | | |
| EPA_AR_0405220 | EPA_AR_0405220 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5493.pdf | | | |
| EPA_AR_0405221 | EPA_AR_0405221 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5494.pdf | | | |
| EPA_AR_0405222 | EPA_AR_0405222 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5495.pdf | | | |
| EPA_AR_0405223 | EPA_AR_0405223 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5496.pdf | | | |
| EPA_AR_0405224 | EPA_AR_0405224 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5497.pdf | | | |
| EPA_AR_0405225 | EPA_AR_0405225 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5498.pdf | | | |
| EPA_AR_0405226 | EPA_AR_0405227 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Spangler | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5499.pdf | | | |
| EPA_AR_0405228 | EPA_AR_0405228 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5500.pdf | | | |
| EPA_AR_0405229 | EPA_AR_0405229 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5501.pdf | | | |
| EPA_AR_0405230 | EPA_AR_0405230 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5502.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405231 | EPA_AR_0405231 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5503.pdf | | | |
| EPA_AR_0405232 | EPA_AR_0405232 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5504.pdf | | | |
| EPA_AR_0405233 | EPA_AR_0405233 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5505.pdf | | | |
| EPA_AR_0405234 | EPA_AR_0405234 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5506.pdf | | | |
| EPA_AR_0405235 | EPA_AR_0405235 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5507.pdf | | | |
| EPA_AR_0405236 | EPA_AR_0405236 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5508.pdf | | | |
| EPA_AR_0405237 | EPA_AR_0405237 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5509.pdf | | | |
| EPA_AR_0405238 | EPA_AR_0405238 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5510.pdf | | | |
| EPA_AR_0405239 | EPA_AR_0405239 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5511.pdf | | | |
| EPA_AR_0405240 | EPA_AR_0405240 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5512.pdf | | | |
| EPA_AR_0405241 | EPA_AR_0405241 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5513.pdf | | | |
| EPA_AR_0405242 | EPA_AR_0405242 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Sampson | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5514.pdf | | | |
| EPA_AR_0405243 | EPA_AR_0405243 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5515.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405244 | EPA_AR_0405244 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5516.pdf | | | |
| EPA_AR_0405245 | EPA_AR_0405245 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5517.pdf | | | |
| EPA_AR_0405246 | EPA_AR_0405247 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Laura Twardochleb, MS Ph.D. Student, Fisheries and Wildlife, Michigan State University | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5518.pdf | | | |
| EPA_AR_0405248 | EPA_AR_0405248 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Byers | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5519.pdf | | | |
| EPA_AR_0405249 | EPA_AR_0405249 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Jones-Schuler | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5520.pdf | | | |
| EPA_AR_0405250 | EPA_AR_0405250 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5521.pdf | | | |
| EPA_AR_0405251 | EPA_AR_0405251 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5522.pdf | | | |
| EPA_AR_0405252 | EPA_AR_0405252 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5523.pdf | | | |
| EPA_AR_0405253 | EPA_AR_0405253 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5524.pdf | | | |
| EPA_AR_0405254 | EPA_AR_0405254 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5525.pdf | | | |
| EPA_AR_0405255 | EPA_AR_0405255 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5526.pdf | | | |
| EPA_AR_0405256 | EPA_AR_0405256 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5527.pdf | | | |
| EPA_AR_0405257 | EPA_AR_0405257 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5528.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405258 | EPA_AR_0405258 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5529.pdf | | | |
| EPA_AR_0405259 | EPA_AR_0405259 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Christina K. (no surname provided) | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5530.pdf | | | |
| EPA_AR_0405260 | EPA_AR_0405261 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Kuletz | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5531.pdf | | | |
| EPA_AR_0405262 | EPA_AR_0405262 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5532.pdf | | | |
| EPA_AR_0405263 | EPA_AR_0405263 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5533.pdf | | | |
| EPA_AR_0405264 | EPA_AR_0405264 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5534.pdf | | | |
| EPA_AR_0405265 | EPA_AR_0405266 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5535.pdf | | | |
| EPA_AR_0405267 | EPA_AR_0405267 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5536.pdf | | | |
| EPA_AR_0405268 | EPA_AR_0405268 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5537.pdf | | | |
| EPA_AR_0405269 | EPA_AR_0405270 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5538.pdf | | | |
| EPA_AR_0405271 | EPA_AR_0405271 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Woodward | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5539.pdf | | | |
| EPA_AR_0405272 | EPA_AR_0405272 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5540.pdf | | | |
| EPA_AR_0405273 | EPA_AR_0405273 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5541.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405274 | EPA_AR_0405274 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5542.pdf | | | |
| EPA_AR_0405275 | EPA_AR_0405275 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5543.pdf | | | |
| EPA_AR_0405276 | EPA_AR_0405276 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Kelly | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5544.pdf | | | |
| EPA_AR_0405277 | EPA_AR_0405277 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5545.pdf | | | |
| EPA_AR_0405278 | EPA_AR_0405278 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5546.pdf | | | |
| EPA_AR_0405279 | EPA_AR_0405279 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5547.pdf | | | |
| EPA_AR_0405280 | EPA_AR_0405280 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. L. Jones | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5548.pdf | | | |
| EPA_AR_0405281 | EPA_AR_0405281 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5549.pdf | | | |
| EPA_AR_0405282 | EPA_AR_0405282 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5550.pdf | | | |
| EPA_AR_0405283 | EPA_AR_0405283 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5551.pdf | | | |
| EPA_AR_0405284 | EPA_AR_0405284 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5552.pdf | | | |
| EPA_AR_0405285 | EPA_AR_0405285 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5553.pdf | | | |
| EPA_AR_0405286 | EPA_AR_0405286 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5554.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405287 | EPA_AR_0405287 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5555.pdf | | | |
| EPA_AR_0405288 | EPA_AR_0405288 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5556.pdf | | | |
| EPA_AR_0405289 | EPA_AR_0405289 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5557.pdf | | | |
| EPA_AR_0405290 | EPA_AR_0405290 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5558.pdf | | | |
| EPA_AR_0405291 | EPA_AR_0405291 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5559.pdf | | | |
| EPA_AR_0405292 | EPA_AR_0405292 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5560.pdf | | | |
| EPA_AR_0405293 | EPA_AR_0405293 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5561.pdf | | | |
| EPA_AR_0405294 | EPA_AR_0405294 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5562.pdf | | | |
| EPA_AR_0405295 | EPA_AR_0405295 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5563.pdf | | | |
| EPA_AR_0405296 | EPA_AR_0405296 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5564.pdf | | | |
| EPA_AR_0405297 | EPA_AR_0405297 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Tim (no surname provided) | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5565.pdf | | | |
| EPA_AR_0405298 | EPA_AR_0405298 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Peg Rooney, Arkansas Valley Audubon Society (AVAS) | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5566.pdf | | | |
| EPA_AR_0405299 | EPA_AR_0405299 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5567.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405300 | EPA_AR_0405300 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Finley | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5568.pdf | | | |
| EPA_AR_0405301 | EPA_AR_0405301 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Galvez | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5569.pdf | | | |
| EPA_AR_0405302 | EPA_AR_0405302 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5570.pdf | | | |
| EPA_AR_0405303 | EPA_AR_0405303 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5571.pdf | | | |
| EPA_AR_0405304 | EPA_AR_0405304 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5572.pdf | | | |
| EPA_AR_0405305 | EPA_AR_0405305 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5573.pdf | | | |
| EPA_AR_0405306 | EPA_AR_0405306 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5574.pdf | | | |
| EPA_AR_0405307 | EPA_AR_0405307 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Tomandl | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5575.pdf | | | |
| EPA_AR_0405308 | EPA_AR_0405308 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5576.pdf | | | |
| EPA_AR_0405309 | EPA_AR_0405309 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Mortimer | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5577.pdf | | | |
| EPA_AR_0405310 | EPA_AR_0405310 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5578.pdf | | | |
| EPA_AR_0405311 | EPA_AR_0405311 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5579.pdf | | | |
| EPA_AR_0405312 | EPA_AR_0405312 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5580.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405313 | EPA_AR_0405313 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Jiorie | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5581.pdf | | | |
| EPA_AR_0405314 | EPA_AR_0405314 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5582.pdf | | | |
| EPA_AR_0405315 | EPA_AR_0405315 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5583.pdf | | | |
| EPA_AR_0405316 | EPA_AR_0405316 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5584.pdf | | | |
| EPA_AR_0405317 | EPA_AR_0405317 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5585.pdf | | | |
| EPA_AR_0405318 | EPA_AR_0405318 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. H. Dahm | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5586.pdf | | | |
| EPA_AR_0405319 | EPA_AR_0405319 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5587.pdf | | | |
| EPA_AR_0405320 | EPA_AR_0405320 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Giletto | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5588.pdf | | | |
| EPA_AR_0405321 | EPA_AR_0405321 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5588-A1.pdf | | | |
| EPA_AR_0405322 | EPA_AR_0405322 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Schandelmaier | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5589.pdf | | | |
| EPA_AR_0405323 | EPA_AR_0405323 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5589-A1.pdf | | | |
| EPA_AR_0405324 | EPA_AR_0405324 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Doherty | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5590.pdf | | | |
| EPA_AR_0405325 | EPA_AR_0405325 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5590-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405326 | EPA_AR_0405326 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Doherty | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5591.pdf | | | |
| EPA_AR_0405327 | EPA_AR_0405327 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5591-A1.pdf | | | |
| EPA_AR_0405328 | EPA_AR_0405328 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Carroll | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5592.pdf | | | |
| EPA_AR_0405329 | EPA_AR_0405329 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5592-A1.pdf | | | |
| EPA_AR_0405330 | EPA_AR_0405330 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Mercer | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5593.pdf | | | |
| EPA_AR_0405331 | EPA_AR_0405332 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5593-A1.pdf | | | |
| EPA_AR_0405333 | EPA_AR_0405333 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Jaeger | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5594.pdf | | | |
| EPA_AR_0405334 | EPA_AR_0405335 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5594-A1.pdf | | | |
| EPA_AR_0405336 | EPA_AR_0405336 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Sudnick | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5595.pdf | | | |
| EPA_AR_0405337 | EPA_AR_0405338 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5595-A1.pdf | | | |
| EPA_AR_0405339 | EPA_AR_0405339 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5596.pdf | | | |
| EPA_AR_0405340 | EPA_AR_0405340 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5597.pdf | | | |
| EPA_AR_0405341 | EPA_AR_0405341 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5598.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405342 | EPA_AR_0405342 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Stensland-Bos | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5599.pdf | | | |
| EPA_AR_0405343 | EPA_AR_0405343 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Wilson | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5600.pdf | | | |
| EPA_AR_0405344 | EPA_AR_0405344 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5601.pdf | | | |
| EPA_AR_0405345 | EPA_AR_0405345 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5602.pdf | | | |
| EPA_AR_0405346 | EPA_AR_0405346 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted D. Eberhardt | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5603.pdf | | | |
| EPA_AR_0405347 | EPA_AR_0405347 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5604.pdf | | | |
| EPA_AR_0405348 | EPA_AR_0405348 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5605.pdf | | | |
| EPA_AR_0405349 | EPA_AR_0405349 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5606.pdf | | | |
| EPA_AR_0405350 | EPA_AR_0405350 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5607.pdf | | | |
| EPA_AR_0405351 | EPA_AR_0405351 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5608.pdf | | | |
| EPA_AR_0405352 | EPA_AR_0405352 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5609.pdf | | | |
| EPA_AR_0405353 | EPA_AR_0405353 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5610.pdf | | | |
| EPA_AR_0405354 | EPA_AR_0405354 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Stearns | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5611.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405355 | EPA_AR_0405355 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5612.pdf | | | |
| EPA_AR_0405356 | EPA_AR_0405356 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5613.pdf | | | |
| EPA_AR_0405357 | EPA_AR_0405357 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5614.pdf | | | |
| EPA_AR_0405358 | EPA_AR_0405358 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5615.pdf | | | |
| EPA_AR_0405359 | EPA_AR_0405359 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5616.pdf | | | |
| EPA_AR_0405360 | EPA_AR_0405360 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Farnsworth | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5617.pdf | | | |
| EPA_AR_0405361 | EPA_AR_0405361 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5618.pdf | | | |
| EPA_AR_0405362 | EPA_AR_0405362 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5619.pdf | | | |
| EPA_AR_0405363 | EPA_AR_0405363 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5620.pdf | | | |
| EPA_AR_0405364 | EPA_AR_0405364 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Noah W. (surname not provided) | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5621.pdf | | | |
| EPA_AR_0405365 | EPA_AR_0405365 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5622.pdf | | | |
| EPA_AR_0405366 | EPA_AR_0405366 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Moulton | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5623.pdf | | | |
| EPA_AR_0405367 | EPA_AR_0405367 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5624.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405368 | EPA_AR_0405368 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5625.pdf | | | |
| EPA_AR_0405369 | EPA_AR_0405369 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5626.pdf | | | |
| EPA_AR_0405370 | EPA_AR_0405370 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5627.pdf | | | |
| EPA_AR_0405371 | EPA_AR_0405371 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5628.pdf | | | |
| EPA_AR_0405372 | EPA_AR_0405372 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Silbaugh | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5629.pdf | | | |
| EPA_AR_0405373 | EPA_AR_0405373 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Coward | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5630.pdf | | | |
| EPA_AR_0405374 | EPA_AR_0405374 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5631.pdf | | | |
| EPA_AR_0405375 | EPA_AR_0405375 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Coakley | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5632.pdf | | | |
| EPA_AR_0405376 | EPA_AR_0405376 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5633.pdf | | | |
| EPA_AR_0405377 | EPA_AR_0405377 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5634.pdf | | | |
| EPA_AR_0405378 | EPA_AR_0405378 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Gullans | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5635.pdf | | | |
| EPA_AR_0405379 | EPA_AR_0405379 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5636.pdf | | | |
| EPA_AR_0405380 | EPA_AR_0405380 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5637.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405381 | EPA_AR_0405381 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5638.pdf | | | |
| EPA_AR_0405382 | EPA_AR_0405382 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5639.pdf | | | |
| EPA_AR_0405383 | EPA_AR_0405383 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5640.pdf | | | |
| EPA_AR_0405384 | EPA_AR_0405384 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5641.pdf | | | |
| EPA_AR_0405385 | EPA_AR_0405385 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted A. Dennill | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5642.pdf | | | |
| EPA_AR_0405386 | EPA_AR_0405386 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5643.pdf | | | |
| EPA_AR_0405387 | EPA_AR_0405387 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5644.pdf | | | |
| EPA_AR_0405388 | EPA_AR_0405388 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5645.pdf | | | |
| EPA_AR_0405389 | EPA_AR_0405389 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. A. Welch | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5646.pdf | | | |
| EPA_AR_0405390 | EPA_AR_0405390 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5647.pdf | | | |
| EPA_AR_0405391 | EPA_AR_0405391 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5648.pdf | | | |
| EPA_AR_0405392 | EPA_AR_0405392 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5649.pdf | | | |
| EPA_AR_0405393 | EPA_AR_0405393 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5650.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405394 | EPA_AR_0405394 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5651.pdf | | | |
| EPA_AR_0405395 | EPA_AR_0405395 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5652.pdf | | | |
| EPA_AR_0405396 | EPA_AR_0405396 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5653.pdf | | | |
| EPA_AR_0405397 | EPA_AR_0405397 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5654.pdf | | | |
| EPA_AR_0405398 | EPA_AR_0405398 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5655.pdf | | | |
| EPA_AR_0405399 | EPA_AR_0405400 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5656.pdf | | | |
| EPA_AR_0405401 | EPA_AR_0405401 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Mokin | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5657.pdf | | | |
| EPA_AR_0405402 | EPA_AR_0405402 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5658.pdf | | | |
| EPA_AR_0405403 | EPA_AR_0405403 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5659.pdf | | | |
| EPA_AR_0405404 | EPA_AR_0405405 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Brakel | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5660.pdf | | | |
| EPA_AR_0405406 | EPA_AR_0405406 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Leu | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5661.pdf | | | |
| EPA_AR_0405407 | EPA_AR_0405407 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5662.pdf | | | |
| EPA_AR_0405408 | EPA_AR_0405408 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5663.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405409 | EPA_AR_0405409 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5664.pdf | | | |
| EPA_AR_0405410 | EPA_AR_0405410 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5665.pdf | | | |
| EPA_AR_0405411 | EPA_AR_0405411 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5666.pdf | | | |
| EPA_AR_0405412 | EPA_AR_0405413 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Eller | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5667.pdf | | | |
| EPA_AR_0405414 | EPA_AR_0405415 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Room | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5668.pdf | | | |
| EPA_AR_0405416 | EPA_AR_0405417 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Peace | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5669.pdf | | | |
| EPA_AR_0405418 | EPA_AR_0405418 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5670.pdf | | | |
| EPA_AR_0405419 | EPA_AR_0405419 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Rue | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5671.pdf | | | |
| EPA_AR_0405420 | EPA_AR_0405420 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5672.pdf | | | |
| EPA_AR_0405421 | EPA_AR_0405422 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Rogers | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5673.pdf | | | |
| EPA_AR_0405423 | EPA_AR_0405423 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5674.pdf | | | |
| EPA_AR_0405424 | EPA_AR_0405424 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Rush | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5675.pdf | | | |
| EPA_AR_0405425 | EPA_AR_0405426 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Faust | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5676.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405427 | EPA_AR_0405427 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5677.pdf | | | |
| EPA_AR_0405428 | EPA_AR_0405428 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Peter-Contesse | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5678.pdf | | | |
| EPA_AR_0405429 | EPA_AR_0405429 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5679.pdf | | | |
| EPA_AR_0405430 | EPA_AR_0405430 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5680.pdf | | | |
| EPA_AR_0405431 | EPA_AR_0405431 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5681.pdf | | | |
| EPA_AR_0405432 | EPA_AR_0405432 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5682.pdf | | | |
| EPA_AR_0405433 | EPA_AR_0405433 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5683.pdf | | | |
| EPA_AR_0405434 | EPA_AR_0405434 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5684.pdf | | | |
| EPA_AR_0405435 | EPA_AR_0405435 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5685.pdf | | | |
| EPA_AR_0405436 | EPA_AR_0405436 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5686.pdf | | | |
| EPA_AR_0405437 | EPA_AR_0405437 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5687.pdf | | | |
| EPA_AR_0405438 | EPA_AR_0405438 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Maier | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5688.pdf | | | |
| EPA_AR_0405439 | EPA_AR_0405439 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Wild | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5689.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405440 | EPA_AR_0405440 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5690.pdf | | | |
| EPA_AR_0405441 | EPA_AR_0405441 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5691.pdf | | | |
| EPA_AR_0405442 | EPA_AR_0405442 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Hoock | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5692.pdf | | | |
| EPA_AR_0405443 | EPA_AR_0405443 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5693.pdf | | | |
| EPA_AR_0405444 | EPA_AR_0405444 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5694.pdf | | | |
| EPA_AR_0405445 | EPA_AR_0405446 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hassell | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5695.pdf | | | |
| EPA_AR_0405447 | EPA_AR_0405447 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Nigro | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5696.pdf | | | |
| EPA_AR_0405448 | EPA_AR_0405448 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted A. Odean | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5697.pdf | | | |
| EPA_AR_0405449 | EPA_AR_0405449 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Connell | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5698.pdf | | | |
| EPA_AR_0405450 | EPA_AR_0405450 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5699.pdf | | | |
| EPA_AR_0405451 | EPA_AR_0405451 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5700.pdf | | | |
| EPA_AR_0405452 | EPA_AR_0405452 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5701.pdf | | | |
| EPA_AR_0405453 | EPA_AR_0405453 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Reynolds | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5702.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405454 | EPA_AR_0405454 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5703.pdf | | | |
| EPA_AR_0405455 | EPA_AR_0405455 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5704.pdf | | | |
| EPA_AR_0405456 | EPA_AR_0405456 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5705.pdf | | | |
| EPA_AR_0405457 | EPA_AR_0405457 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5706.pdf | | | |
| EPA_AR_0405458 | EPA_AR_0405458 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5707.pdf | | | |
| EPA_AR_0405459 | EPA_AR_0405459 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hart | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5708.pdf | | | |
| EPA_AR_0405460 | EPA_AR_0405460 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5709.pdf | | | |
| EPA_AR_0405461 | EPA_AR_0405461 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5710.pdf | | | |
| EPA_AR_0405462 | EPA_AR_0405462 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5711.pdf | | | |
| EPA_AR_0405463 | EPA_AR_0405463 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Campbell | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5712.pdf | | | |
| EPA_AR_0405464 | EPA_AR_0405464 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Solberg | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5713.pdf | | | |
| EPA_AR_0405465 | EPA_AR_0405465 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Flores | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5714.pdf | | | |
| EPA_AR_0405466 | EPA_AR_0405466 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5715.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405467 | EPA_AR_0405467 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5716.pdf | | | |
| EPA_AR_0405468 | EPA_AR_0405469 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Simpson | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5717.pdf | | | |
| EPA_AR_0405470 | EPA_AR_0405470 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by Lynn Van Vactor, Owner, TundraLove LLC | 10/7/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5718.pdf | | | |
| EPA_AR_0405471 | EPA_AR_0405471 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-5718-A1.pdf | | | |
| EPA_AR_0405472 | EPA_AR_0405472 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-5718-A2.pdf | | | |
| EPA_AR_0405473 | EPA_AR_0405473 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by G. Niver | 5/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5719.pdf | | | |
| EPA_AR_0405474 | EPA_AR_0405475 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-5719-A1.pdf | | | |
| EPA_AR_0405476 | EPA_AR_0405476 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5720.pdf | | | |
| EPA_AR_0405477 | EPA_AR_0405477 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5721.pdf | | | |
| EPA_AR_0405478 | EPA_AR_0405478 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5722.pdf | | | |
| EPA_AR_0405479 | EPA_AR_0405479 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5723.pdf | | | |
| EPA_AR_0405480 | EPA_AR_0405480 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5724.pdf | | | |
| EPA_AR_0405481 | EPA_AR_0405481 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Mattocks | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5725.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405482 | EPA_AR_0405482 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5726.pdf | | | |
| EPA_AR_0405483 | EPA_AR_0405483 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5727.pdf | | | |
| EPA_AR_0405484 | EPA_AR_0405485 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Maltzeff | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5728.pdf | | | |
| EPA_AR_0405486 | EPA_AR_0405486 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5729.pdf | | | |
| EPA_AR_0405487 | EPA_AR_0405487 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5730.pdf | | | |
| EPA_AR_0405488 | EPA_AR_0405488 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5731.pdf | | | |
| EPA_AR_0405489 | EPA_AR_0405489 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5732.pdf | | | |
| EPA_AR_0405490 | EPA_AR_0405490 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5733.pdf | | | |
| EPA_AR_0405491 | EPA_AR_0405491 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5734.pdf | | | |
| EPA_AR_0405492 | EPA_AR_0405492 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5735.pdf | | | |
| EPA_AR_0405493 | EPA_AR_0405494 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5736.pdf | | | |
| EPA_AR_0405495 | EPA_AR_0405495 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5737.pdf | | | |
| EPA_AR_0405496 | EPA_AR_0405496 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5738.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405497 | EPA_AR_0405497 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5739.pdf | | | |
| EPA_AR_0405498 | EPA_AR_0405498 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5740.pdf | | | |
| EPA_AR_0405499 | EPA_AR_0405499 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5741.pdf | | | |
| EPA_AR_0405500 | EPA_AR_0405500 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5742.pdf | | | |
| EPA_AR_0405501 | EPA_AR_0405501 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5743.pdf | | | |
| EPA_AR_0405502 | EPA_AR_0405502 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5744.pdf | | | |
| EPA_AR_0405503 | EPA_AR_0405503 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5745.pdf | | | |
| EPA_AR_0405504 | EPA_AR_0405504 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5746.pdf | | | |
| EPA_AR_0405505 | EPA_AR_0405505 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5747.pdf | | | |
| EPA_AR_0405506 | EPA_AR_0405506 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Lewis | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5748.pdf | | | |
| EPA_AR_0405507 | EPA_AR_0405507 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5749.pdf | | | |
| EPA_AR_0405508 | EPA_AR_0405508 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5750.pdf | | | |
| EPA_AR_0405509 | EPA_AR_0405509 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5751.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405510 | EPA_AR_0405510 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5752.pdf | | | |
| EPA_AR_0405511 | EPA_AR_0405511 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5753.pdf | | | |
| EPA_AR_0405512 | EPA_AR_0405512 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5754.pdf | | | |
| EPA_AR_0405513 | EPA_AR_0405513 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5755.pdf | | | |
| EPA_AR_0405514 | EPA_AR_0405515 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5756.pdf | | | |
| EPA_AR_0405516 | EPA_AR_0405516 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5757.pdf | | | |
| EPA_AR_0405517 | EPA_AR_0405517 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5758.pdf | | | |
| EPA_AR_0405518 | EPA_AR_0405518 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5759.pdf | | | |
| EPA_AR_0405519 | EPA_AR_0405520 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Tuohy | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5760.pdf | | | |
| EPA_AR_0405521 | EPA_AR_0405521 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Orman | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5761.pdf | | | |
| EPA_AR_0405522 | EPA_AR_0405522 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. and R. Schutz | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5762.pdf | | | |
| EPA_AR_0405523 | EPA_AR_0405523 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5763.pdf | | | |
| EPA_AR_0405524 | EPA_AR_0405524 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5764.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405525 | EPA_AR_0405525 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5765.pdf | | | |
| EPA_AR_0405526 | EPA_AR_0405526 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5766.pdf | | | |
| EPA_AR_0405527 | EPA_AR_0405527 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5767.pdf | | | |
| EPA_AR_0405528 | EPA_AR_0405528 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Z. Brown | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5768.pdf | | | |
| EPA_AR_0405529 | EPA_AR_0405529 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Perry W. (no surname provided) | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5769.pdf | | | |
| EPA_AR_0405530 | EPA_AR_0405530 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5770.pdf | | | |
| EPA_AR_0405531 | EPA_AR_0405531 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5771.pdf | | | |
| EPA_AR_0405532 | EPA_AR_0405532 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. D. Collins | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5772.pdf | | | |
| EPA_AR_0405533 | EPA_AR_0405533 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5773.pdf | | | |
| EPA_AR_0405534 | EPA_AR_0405534 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5774.pdf | | | |
| EPA_AR_0405535 | EPA_AR_0405535 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5775.pdf | | | |
| EPA_AR_0405536 | EPA_AR_0405536 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5776.pdf | | | |
| EPA_AR_0405537 | EPA_AR_0405537 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Twardochleb | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5777.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405538 | EPA_AR_0405538 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5778.pdf | | | |
| EPA_AR_0405539 | EPA_AR_0405539 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5779.pdf | | | |
| EPA_AR_0405540 | EPA_AR_0405540 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. MacGeorge | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5780.pdf | | | |
| EPA_AR_0405541 | EPA_AR_0405541 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5781.pdf | | | |
| EPA_AR_0405542 | EPA_AR_0405542 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5782.pdf | | | |
| EPA_AR_0405543 | EPA_AR_0405543 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5783.pdf | | | |
| EPA_AR_0405544 | EPA_AR_0405544 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5784.pdf | | | |
| EPA_AR_0405545 | EPA_AR_0405545 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Writer | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5785.pdf | | | |
| EPA_AR_0405546 | EPA_AR_0405546 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5786.pdf | | | |
| EPA_AR_0405547 | EPA_AR_0405547 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5787.pdf | | | |
| EPA_AR_0405548 | EPA_AR_0405548 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5788.pdf | | | |
| EPA_AR_0405549 | EPA_AR_0405549 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5789.pdf | | | |
| EPA_AR_0405550 | EPA_AR_0405550 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5790.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405551 | EPA_AR_0405551 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Nicholson et al. | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5791.pdf | | | |
| EPA_AR_0405552 | EPA_AR_0405553 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Cross | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5792.pdf | | | |
| EPA_AR_0405554 | EPA_AR_0405554 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Taylor | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5793.pdf | | | |
| EPA_AR_0405555 | EPA_AR_0405555 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5794.pdf | | | |
| EPA_AR_0405556 | EPA_AR_0405557 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Barnes | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5795.pdf | | | |
| EPA_AR_0405558 | EPA_AR_0405558 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Ellie N. (no surname provided) | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5796.pdf | | | |
| EPA_AR_0405559 | EPA_AR_0405559 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5797.pdf | | | |
| EPA_AR_0405560 | EPA_AR_0405560 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5798.pdf | | | |
| EPA_AR_0405561 | EPA_AR_0405561 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5799.pdf | | | |
| EPA_AR_0405562 | EPA_AR_0405562 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5800.pdf | | | |
| EPA_AR_0405563 | EPA_AR_0405563 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5801.pdf | | | |
| EPA_AR_0405564 | EPA_AR_0405564 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5802.pdf | | | |
| EPA_AR_0405565 | EPA_AR_0405565 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5803.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405566 | EPA_AR_0405566 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5804.pdf | | | |
| EPA_AR_0405567 | EPA_AR_0405568 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Simon (No surname provided) | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5805.pdf | | | |
| EPA_AR_0405569 | EPA_AR_0405570 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Masingill | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5806.pdf | | | |
| EPA_AR_0405571 | EPA_AR_0405571 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. H. D'Angelo | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5807.pdf | | | |
| EPA_AR_0405572 | EPA_AR_0405572 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5808.pdf | | | |
| EPA_AR_0405573 | EPA_AR_0405573 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Higgins | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5809.pdf | | | |
| EPA_AR_0405574 | EPA_AR_0405574 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5810.pdf | | | |
| EPA_AR_0405575 | EPA_AR_0405575 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5811.pdf | | | |
| EPA_AR_0405576 | EPA_AR_0405576 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5812.pdf | | | |
| EPA_AR_0405577 | EPA_AR_0405577 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5813.pdf | | | |
| EPA_AR_0405578 | EPA_AR_0405578 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gutman | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5814.pdf | | | |
| EPA_AR_0405579 | EPA_AR_0405579 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. McMather | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5815.pdf | | | |
| EPA_AR_0405580 | EPA_AR_0405580 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5816.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405581 | EPA_AR_0405581 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5817.pdf | | | |
| EPA_AR_0405582 | EPA_AR_0405582 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Collins | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5818.pdf | | | |
| EPA_AR_0405583 | EPA_AR_0405583 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5819.pdf | | | |
| EPA_AR_0405584 | EPA_AR_0405584 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5820.pdf | | | |
| EPA_AR_0405585 | EPA_AR_0405585 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5821.pdf | | | |
| EPA_AR_0405586 | EPA_AR_0405586 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Lyons | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5822.pdf | | | |
| EPA_AR_0405587 | EPA_AR_0405587 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5823.pdf | | | |
| EPA_AR_0405588 | EPA_AR_0405588 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5824.pdf | | | |
| EPA_AR_0405589 | EPA_AR_0405589 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5825.pdf | | | |
| EPA_AR_0405590 | EPA_AR_0405590 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5826.pdf | | | |
| EPA_AR_0405591 | EPA_AR_0405591 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Myers | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5827.pdf | | | |
| EPA_AR_0405592 | EPA_AR_0405592 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5828.pdf | | | |
| EPA_AR_0405593 | EPA_AR_0405594 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5829.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405595 | EPA_AR_0405596 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. McElroy | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5830.pdf | | | |
| EPA_AR_0405597 | EPA_AR_0405597 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5831.pdf | | | |
| EPA_AR_0405598 | EPA_AR_0405598 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5832.pdf | | | |
| EPA_AR_0405599 | EPA_AR_0405599 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5833.pdf | | | |
| EPA_AR_0405600 | EPA_AR_0405600 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5834.pdf | | | |
| EPA_AR_0405601 | EPA_AR_0405601 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5835.pdf | | | |
| EPA_AR_0405602 | EPA_AR_0405602 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5836.pdf | | | |
| EPA_AR_0405603 | EPA_AR_0405604 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5837.pdf | | | |
| EPA_AR_0405605 | EPA_AR_0405605 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5838.pdf | | | |
| EPA_AR_0405606 | EPA_AR_0405606 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5839.pdf | | | |
| EPA_AR_0405607 | EPA_AR_0405608 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5840.pdf | | | |
| EPA_AR_0405609 | EPA_AR_0405609 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5841.pdf | | | |
| EPA_AR_0405610 | EPA_AR_0405610 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5842.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405611 | EPA_AR_0405611 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5843.pdf | | | |
| EPA_AR_0405612 | EPA_AR_0405612 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5844.pdf | | | |
| EPA_AR_0405613 | EPA_AR_0405613 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5845.pdf | | | |
| EPA_AR_0405614 | EPA_AR_0405614 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5846.pdf | | | |
| EPA_AR_0405615 | EPA_AR_0405615 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5847.pdf | | | |
| EPA_AR_0405616 | EPA_AR_0405616 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5848.pdf | | | |
| EPA_AR_0405617 | EPA_AR_0405618 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5849.pdf | | | |
| EPA_AR_0405619 | EPA_AR_0405619 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5850.pdf | | | |
| EPA_AR_0405620 | EPA_AR_0405620 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5851.pdf | | | |
| EPA_AR_0405621 | EPA_AR_0405621 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5852.pdf | | | |
| EPA_AR_0405622 | EPA_AR_0405622 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5853.pdf | | | |
| EPA_AR_0405623 | EPA_AR_0405623 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5854.pdf | | | |
| EPA_AR_0405624 | EPA_AR_0405625 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Wisner | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5855.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405626 | EPA_AR_0405626 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5856.pdf | | | |
| EPA_AR_0405627 | EPA_AR_0405627 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5857.pdf | | | |
| EPA_AR_0405628 | EPA_AR_0405628 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5858.pdf | | | |
| EPA_AR_0405629 | EPA_AR_0405629 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5859.pdf | | | |
| EPA_AR_0405630 | EPA_AR_0405630 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5860.pdf | | | |
| EPA_AR_0405631 | EPA_AR_0405631 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. A. Smaha | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5861.pdf | | | |
| EPA_AR_0405632 | EPA_AR_0405632 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5862.pdf | | | |
| EPA_AR_0405633 | EPA_AR_0405633 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5863.pdf | | | |
| EPA_AR_0405634 | EPA_AR_0405634 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5864.pdf | | | |
| EPA_AR_0405635 | EPA_AR_0405635 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5865.pdf | | | |
| EPA_AR_0405636 | EPA_AR_0405636 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5866.pdf | | | |
| EPA_AR_0405637 | EPA_AR_0405637 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5867.pdf | | | |
| EPA_AR_0405638 | EPA_AR_0405638 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5868.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405639 | EPA_AR_0405639 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5869.pdf | | | |
| EPA_AR_0405640 | EPA_AR_0405640 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5870.pdf | | | |
| EPA_AR_0405641 | EPA_AR_0405641 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5871.pdf | | | |
| EPA_AR_0405642 | EPA_AR_0405642 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5872.pdf | | | |
| EPA_AR_0405643 | EPA_AR_0405643 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5873.pdf | | | |
| EPA_AR_0405644 | EPA_AR_0405644 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5874.pdf | | | |
| EPA_AR_0405645 | EPA_AR_0405645 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5874-A1.pdf | | | |
| EPA_AR_0405646 | EPA_AR_0405646 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5875.pdf | | | |
| EPA_AR_0405647 | EPA_AR_0405647 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5875-A1.pdf | | | |
| EPA_AR_0405648 | EPA_AR_0405648 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5876.pdf | | | |
| EPA_AR_0405649 | EPA_AR_0405649 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5876-A1.pdf | | | |
| EPA_AR_0405650 | EPA_AR_0405650 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Harrower | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5877.pdf | | | |
| EPA_AR_0405651 | EPA_AR_0405651 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5877-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405652 | EPA_AR_0405652 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5878.pdf | | | |
| EPA_AR_0405653 | EPA_AR_0405653 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5878-A1.pdf | | | |
| EPA_AR_0405654 | EPA_AR_0405654 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5879.pdf | | | |
| EPA_AR_0405655 | EPA_AR_0405655 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5879-A1.pdf | | | |
| EPA_AR_0405656 | EPA_AR_0405656 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5880.pdf | | | |
| EPA_AR_0405657 | EPA_AR_0405657 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5880-A1.pdf | | | |
| EPA_AR_0405658 | EPA_AR_0405658 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5881.pdf | | | |
| EPA_AR_0405659 | EPA_AR_0405659 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5881-A1.pdf | | | |
| EPA_AR_0405660 | EPA_AR_0405660 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5882.pdf | | | |
| EPA_AR_0405661 | EPA_AR_0405661 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5882-A1.pdf | | | |
| EPA_AR_0405662 | EPA_AR_0405662 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5883.pdf | | | |
| EPA_AR_0405663 | EPA_AR_0405663 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5883-A1.pdf | | | |
| EPA_AR_0405664 | EPA_AR_0405664 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Mittelman | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5884.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405665 | EPA_AR_0405665 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5884-A1.pdf | | | |
| EPA_AR_0405666 | EPA_AR_0405666 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5885.pdf | | | |
| EPA_AR_0405667 | EPA_AR_0405667 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5885-A1.pdf | | | |
| EPA_AR_0405668 | EPA_AR_0405668 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5886.pdf | | | |
| EPA_AR_0405669 | EPA_AR_0405669 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5886-A1.pdf | | | |
| EPA_AR_0405670 | EPA_AR_0405670 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5887.pdf | | | |
| EPA_AR_0405671 | EPA_AR_0405671 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5887-A1.pdf | | | |
| EPA_AR_0405672 | EPA_AR_0405672 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5888.pdf | | | |
| EPA_AR_0405673 | EPA_AR_0405673 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5888-A1.pdf | | | |
| EPA_AR_0405674 | EPA_AR_0405674 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5889.pdf | | | |
| EPA_AR_0405675 | EPA_AR_0405675 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5889-A1.pdf | | | |
| EPA_AR_0405676 | EPA_AR_0405676 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5890.pdf | | | |
| EPA_AR_0405677 | EPA_AR_0405677 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5890-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405678 | EPA_AR_0405678 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5891.pdf | | | |
| EPA_AR_0405679 | EPA_AR_0405679 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5891-A1.pdf | | | |
| EPA_AR_0405680 | EPA_AR_0405680 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5892.pdf | | | |
| EPA_AR_0405681 | EPA_AR_0405681 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5892-A1.pdf | | | |
| EPA_AR_0405682 | EPA_AR_0405682 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5893.pdf | | | |
| EPA_AR_0405683 | EPA_AR_0405683 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5893-A1.pdf | | | |
| EPA_AR_0405684 | EPA_AR_0405684 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Karista (no surname provided) | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5894.pdf | | | |
| EPA_AR_0405685 | EPA_AR_0405685 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5894-A1.pdf | | | |
| EPA_AR_0405686 | EPA_AR_0405686 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Campbell | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5895.pdf | | | |
| EPA_AR_0405687 | EPA_AR_0405687 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5895-A1.pdf | | | |
| EPA_AR_0405688 | EPA_AR_0405688 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5896.pdf | | | |
| EPA_AR_0405689 | EPA_AR_0405689 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5896-A1.pdf | | | |
| EPA_AR_0405690 | EPA_AR_0405690 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Long | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5897.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405691 | EPA_AR_0405691 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5897-A1.pdf | | | |
| EPA_AR_0405692 | EPA_AR_0405692 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Garner | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5898.pdf | | | |
| EPA_AR_0405693 | EPA_AR_0405693 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5898-A1.pdf | | | |
| EPA_AR_0405694 | EPA_AR_0405694 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Randolph | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5899.pdf | | | |
| EPA_AR_0405695 | EPA_AR_0405695 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5899-A1.pdf | | | |
| EPA_AR_0405696 | EPA_AR_0405696 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Duemler | 9/23/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5900.pdf | | | |
| EPA_AR_0405697 | EPA_AR_0405697 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5900-A1.pdf | | | |
| EPA_AR_0405698 | EPA_AR_0405698 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Barnhart | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5901.pdf | | | |
| EPA_AR_0405699 | EPA_AR_0405699 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5901-A1.pdf | | | |
| EPA_AR_0405700 | EPA_AR_0405700 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Keagy | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5902.pdf | | | |
| EPA_AR_0405701 | EPA_AR_0405702 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5902-A1.pdf | | | |
| EPA_AR_0405703 | EPA_AR_0405703 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. treadwell | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5903.pdf | | | |
| EPA_AR_0405704 | EPA_AR_0405704 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5903-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405705 | EPA_AR_0405705 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. trong | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5904.pdf | | | |
| EPA_AR_0405706 | EPA_AR_0405706 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5904-A1.pdf | | | |
| EPA_AR_0405707 | EPA_AR_0405707 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Sandor | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5905.pdf | | | |
| EPA_AR_0405708 | EPA_AR_0405708 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5905-A1.pdf | | | |
| EPA_AR_0405709 | EPA_AR_0405709 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Griffith | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5906.pdf | | | |
| EPA_AR_0405710 | EPA_AR_0405710 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5906-A1.pdf | | | |
| EPA_AR_0405711 | EPA_AR_0405711 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Nicolosi | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5907.pdf | | | |
| EPA_AR_0405712 | EPA_AR_0405712 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5907-A1.pdf | | | |
| EPA_AR_0405713 | EPA_AR_0405713 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Dinnan | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5908.pdf | | | |
| EPA_AR_0405714 | EPA_AR_0405714 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5908-A1.pdf | | | |
| EPA_AR_0405715 | EPA_AR_0405715 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Amenell | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5909.pdf | | | |
| EPA_AR_0405716 | EPA_AR_0405717 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5909-A1.pdf | | | |
| EPA_AR_0405718 | EPA_AR_0405718 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Wolnik | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5910.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405719 | EPA_AR_0405719 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5910-A1.pdf | | | |
| EPA_AR_0405720 | EPA_AR_0405720 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Wolnik | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5911.pdf | | | |
| EPA_AR_0405721 | EPA_AR_0405722 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5911-A1.pdf | | | |
| EPA_AR_0405723 | EPA_AR_0405723 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Lewis | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5912.pdf | | | |
| EPA_AR_0405724 | EPA_AR_0405724 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5912-A1.pdf | | | |
| EPA_AR_0405725 | EPA_AR_0405725 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Shields | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5913.pdf | | | |
| EPA_AR_0405726 | EPA_AR_0405727 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5913-A1.pdf | | | |
| EPA_AR_0405728 | EPA_AR_0405728 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by BK Bellamy | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5914.pdf | | | |
| EPA_AR_0405729 | EPA_AR_0405729 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5914-A1.pdf | | | |
| EPA_AR_0405730 | EPA_AR_0405730 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Lau | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5915.pdf | | | |
| EPA_AR_0405731 | EPA_AR_0405731 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5915-A1.pdf | | | |
| EPA_AR_0405732 | EPA_AR_0405732 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by BK Bellamy | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5916.pdf | | | |
| EPA_AR_0405733 | EPA_AR_0405733 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5916-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405734 | EPA_AR_0405734 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Murray | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5917.pdf | | | |
| EPA_AR_0405735 | EPA_AR_0405736 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5917-A1.pdf | | | |
| EPA_AR_0405737 | EPA_AR_0405737 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Walter | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5918.pdf | | | |
| EPA_AR_0405738 | EPA_AR_0405738 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5918-A1.pdf | | | |
| EPA_AR_0405739 | EPA_AR_0405739 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Walter | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5919.pdf | | | |
| EPA_AR_0405740 | EPA_AR_0405740 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5919-A1.pdf | | | |
| EPA_AR_0405741 | EPA_AR_0405741 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Rotter | 9/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5920.pdf | | | |
| EPA_AR_0405742 | EPA_AR_0405742 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5920-A1.pdf | | | |
| EPA_AR_0405743 | EPA_AR_0405743 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Riley | 9/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5921.pdf | | | |
| EPA_AR_0405744 | EPA_AR_0405744 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5921-A1.pdf | | | |
| EPA_AR_0405745 | EPA_AR_0405745 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Liebing | 9/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5922.pdf | | | |
| EPA_AR_0405746 | EPA_AR_0405746 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5922-A1.pdf | | | |
| EPA_AR_0405747 | EPA_AR_0405747 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kane | 9/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5923.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405748 | EPA_AR_0405748 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5923-A1.pdf | | | |
| EPA_AR_0405749 | EPA_AR_0405749 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Parin | 9/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5924.pdf | | | |
| EPA_AR_0405750 | EPA_AR_0405750 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5924-A1.pdf | | | |
| EPA_AR_0405751 | EPA_AR_0405751 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. O'Malley | 9/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5925.pdf | | | |
| EPA_AR_0405752 | EPA_AR_0405752 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5925-A1.pdf | | | |
| EPA_AR_0405753 | EPA_AR_0405753 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Tanemura | 9/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5926.pdf | | | |
| EPA_AR_0405754 | EPA_AR_0405754 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5926-A1.pdf | | | |
| EPA_AR_0405755 | EPA_AR_0405755 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Pawliw | 9/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5927.pdf | | | |
| EPA_AR_0405756 | EPA_AR_0405756 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5927-A1.pdf | | | |
| EPA_AR_0405757 | EPA_AR_0405757 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Johner (no surname provided) | 9/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5928.pdf | | | |
| EPA_AR_0405758 | EPA_AR_0405758 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5928-A1.pdf | | | |
| EPA_AR_0405759 | EPA_AR_0405759 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Smith | 9/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5929.pdf | | | |
| EPA_AR_0405760 | EPA_AR_0405760 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5929-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405761 | EPA_AR_0405761 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Knutsen | 9/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5930.pdf | | | |
| EPA_AR_0405762 | EPA_AR_0405762 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5930-A1.pdf | | | |
| EPA_AR_0405763 | EPA_AR_0405763 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Dills | 9/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5931.pdf | | | |
| EPA_AR_0405764 | EPA_AR_0405764 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5931-A1.pdf | | | |
| EPA_AR_0405765 | EPA_AR_0405765 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. DeLozier | 9/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5932.pdf | | | |
| EPA_AR_0405766 | EPA_AR_0405766 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5932-A1.pdf | | | |
| EPA_AR_0405767 | EPA_AR_0405767 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Eaton | 9/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5933.pdf | | | |
| EPA_AR_0405768 | EPA_AR_0405768 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5933-A1.pdf | | | |
| EPA_AR_0405769 | EPA_AR_0405769 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. SÁ,nchez | 9/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5934.pdf | | | |
| EPA_AR_0405770 | EPA_AR_0405771 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5934-A1.pdf | | | |
| EPA_AR_0405772 | EPA_AR_0405772 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Huebsch and C. Cassidy | 9/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5935.pdf | | | |
| EPA_AR_0405773 | EPA_AR_0405773 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5935-A1.pdf | | | |
| EPA_AR_0405774 | EPA_AR_0405774 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Zackheim | 9/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5936.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405775 | EPA_AR_0405775 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5936-A1.pdf | | | |
| EPA_AR_0405776 | EPA_AR_0405776 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Hubbard | 9/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5937.pdf | | | |
| EPA_AR_0405777 | EPA_AR_0405777 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5937-A1.pdf | | | |
| EPA_AR_0405778 | EPA_AR_0405778 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by submitted by L. Simon | 9/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5938.pdf | | | |
| EPA_AR_0405779 | EPA_AR_0405779 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5938-A1.pdf | | | |
| EPA_AR_0405780 | EPA_AR_0405780 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Dunn | 9/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5939.pdf | | | |
| EPA_AR_0405781 | EPA_AR_0405781 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5939-A1.pdf | | | |
| EPA_AR_0405782 | EPA_AR_0405782 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Faith | 10/14/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5940.pdf | | | |
| EPA_AR_0405783 | EPA_AR_0405783 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5940-A1.pdf | | | |
| EPA_AR_0405784 | EPA_AR_0405785 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5940-A2.pdf | | | |
| EPA_AR_0405786 | EPA_AR_0405786 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Brian Leber, President, Leber Jeweler Inc. | 10/13/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5941.pdf | | | |
| EPA_AR_0405787 | EPA_AR_0405787 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5941-A1.pdf | | | |
| EPA_AR_0405788 | EPA_AR_0405788 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5941-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405789 | EPA_AR_0405789 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Lisac | 10/16/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5942.pdf | | | |
| EPA_AR_0405790 | EPA_AR_0405790 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5942-A1.pdf | | | |
| EPA_AR_0405791 | EPA_AR_0405793 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5942-A2.pdf | | | |
| EPA_AR_0405794 | EPA_AR_0405794 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Lunde | 10/16/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5943.pdf | | | |
| EPA_AR_0405795 | EPA_AR_0405795 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5943-A1.pdf | | | |
| EPA_AR_0405796 | EPA_AR_0405797 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5943-A2.pdf | | | |
| EPA_AR_0405798 | EPA_AR_0405798 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Gust W. Griechen, President/ CEO, Pilot Point Native Corporation | 10/16/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5944.pdf | | | |
| EPA_AR_0405799 | EPA_AR_0405799 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5944-A1.pdf | | | |
| EPA_AR_0405800 | EPA_AR_0405800 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5944-A2.pdf | | | |
| EPA_AR_0405801 | EPA_AR_0405801 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Betty Gardiner, President, Saguyak Corporation | 10/16/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5945.pdf | | | |
| EPA_AR_0405802 | EPA_AR_0405802 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5945-A1.pdf | | | |
| EPA_AR_0405803 | EPA_AR_0405803 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5945-A2.pdf | | | |
| EPA_AR_0405804 | EPA_AR_0405804 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Frederick Olsen, Chairman, Southeast Alaska Indigenous Transboundary Commission (SEITC) | 10/16/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5946.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405805 | EPA_AR_0405805 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5946-A1.pdf | | | |
| EPA_AR_0405806 | EPA_AR_0405806 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5946-A2.pdf | | | |
| EPA_AR_0405807 | EPA_AR_0405807 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Simon | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5947.pdf | | | |
| EPA_AR_0405808 | EPA_AR_0405808 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5947-A1.pdf | | | |
| EPA_AR_0405809 | EPA_AR_0405809 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Baillie | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5948.pdf | | | |
| EPA_AR_0405810 | EPA_AR_0405810 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5948-A1.pdf | | | |
| EPA_AR_0405811 | EPA_AR_0405811 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Zwarun | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5949.pdf | | | |
| EPA_AR_0405812 | EPA_AR_0405812 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5949-A1.pdf | | | |
| EPA_AR_0405813 | EPA_AR_0405813 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Healy | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5950.pdf | | | |
| EPA_AR_0405814 | EPA_AR_0405814 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5950-A1.pdf | | | |
| EPA_AR_0405815 | EPA_AR_0405815 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Andree | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5951.pdf | | | |
| EPA_AR_0405816 | EPA_AR_0405816 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5951-A1.pdf | | | |
| EPA_AR_0405817 | EPA_AR_0405817 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Peterson | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5952.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405818 | EPA_AR_0405818 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5952-A1.pdf | | | |
| EPA_AR_0405819 | EPA_AR_0405819 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Shields | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5953.pdf | | | |
| EPA_AR_0405820 | EPA_AR_0405820 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5953-A1.pdf | | | |
| EPA_AR_0405821 | EPA_AR_0405821 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Jacobson | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5954.pdf | | | |
| EPA_AR_0405822 | EPA_AR_0405822 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5954-A1.pdf | | | |
| EPA_AR_0405823 | EPA_AR_0405823 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Tubbs | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5955.pdf | | | |
| EPA_AR_0405824 | EPA_AR_0405824 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5955-A1.pdf | | | |
| EPA_AR_0405825 | EPA_AR_0405825 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kepner | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5956.pdf | | | |
| EPA_AR_0405826 | EPA_AR_0405826 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5956-A1.pdf | | | |
| EPA_AR_0405827 | EPA_AR_0405827 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Rapp | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5957.pdf | | | |
| EPA_AR_0405828 | EPA_AR_0405828 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5957-A1.pdf | | | |
| EPA_AR_0405829 | EPA_AR_0405829 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Lee | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5958.pdf | | | |
| EPA_AR_0405830 | EPA_AR_0405830 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5958-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405831 | EPA_AR_0405831 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Wilkins | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5959.pdf | | | |
| EPA_AR_0405832 | EPA_AR_0405832 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5959-A1.pdf | | | |
| EPA_AR_0405833 | EPA_AR_0405833 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Peterson | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5960.pdf | | | |
| EPA_AR_0405834 | EPA_AR_0405834 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5960-A1.pdf | | | |
| EPA_AR_0405835 | EPA_AR_0405835 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Kolstad | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5961.pdf | | | |
| EPA_AR_0405836 | EPA_AR_0405836 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5961-A1.pdf | | | |
| EPA_AR_0405837 | EPA_AR_0405837 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Wellman | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5962.pdf | | | |
| EPA_AR_0405838 | EPA_AR_0405838 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5962-A1.pdf | | | |
| EPA_AR_0405839 | EPA_AR_0405839 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Todd | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5963.pdf | | | |
| EPA_AR_0405840 | EPA_AR_0405840 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5963-A1.pdf | | | |
| EPA_AR_0405841 | EPA_AR_0405841 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Tolentino | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5964.pdf | | | |
| EPA_AR_0405842 | EPA_AR_0405842 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5964-A1.pdf | | | |
| EPA_AR_0405843 | EPA_AR_0405843 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Lane | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5965.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405844 | EPA_AR_0405844 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5965-A1.pdf | | | |
| EPA_AR_0405845 | EPA_AR_0405845 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Olsson | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5966.pdf | | | |
| EPA_AR_0405846 | EPA_AR_0405846 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5966-A1.pdf | | | |
| EPA_AR_0405847 | EPA_AR_0405847 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Fabbri | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5967.pdf | | | |
| EPA_AR_0405848 | EPA_AR_0405848 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5967-A1.pdf | | | |
| EPA_AR_0405849 | EPA_AR_0405849 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Churchill | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5968.pdf | | | |
| EPA_AR_0405850 | EPA_AR_0405850 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5968-A1.pdf | | | |
| EPA_AR_0405851 | EPA_AR_0405851 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Bakic | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5969.pdf | | | |
| EPA_AR_0405852 | EPA_AR_0405853 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5969-A1.pdf | | | |
| EPA_AR_0405854 | EPA_AR_0405854 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Gross | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5970.pdf | | | |
| EPA_AR_0405855 | EPA_AR_0405855 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5970-A1.pdf | | | |
| EPA_AR_0405856 | EPA_AR_0405856 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bailey | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5971.pdf | | | |
| EPA_AR_0405857 | EPA_AR_0405857 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5971-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405858 | EPA_AR_0405858 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Moberly | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5972.pdf | | | |
| EPA_AR_0405859 | EPA_AR_0405859 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5972-A1.pdf | | | |
| EPA_AR_0405860 | EPA_AR_0405860 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Leighty | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5973.pdf | | | |
| EPA_AR_0405861 | EPA_AR_0405861 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5973-A1.pdf | | | |
| EPA_AR_0405862 | EPA_AR_0405862 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Stefenel | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5974.pdf | | | |
| EPA_AR_0405863 | EPA_AR_0405863 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5974-A1.pdf | | | |
| EPA_AR_0405864 | EPA_AR_0405864 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Carpenter | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5975.pdf | | | |
| EPA_AR_0405865 | EPA_AR_0405865 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5975-A1.pdf | | | |
| EPA_AR_0405866 | EPA_AR_0405866 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Jarvela | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5976.pdf | | | |
| EPA_AR_0405867 | EPA_AR_0405867 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5976-A1.pdf | | | |
| EPA_AR_0405868 | EPA_AR_0405868 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lee | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5977.pdf | | | |
| EPA_AR_0405869 | EPA_AR_0405869 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5977-A1.pdf | | | |
| EPA_AR_0405870 | EPA_AR_0405870 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Rothman | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5978.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405871 | EPA_AR_0405871 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5978-A1.pdf | | | |
| EPA_AR_0405872 | EPA_AR_0405872 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Greene | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5979.pdf | | | |
| EPA_AR_0405873 | EPA_AR_0405874 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5979-A1.pdf | | | |
| EPA_AR_0405875 | EPA_AR_0405875 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Greene | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5980.pdf | | | |
| EPA_AR_0405876 | EPA_AR_0405876 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5980-A1.pdf | | | |
| EPA_AR_0405877 | EPA_AR_0405877 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. May | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5981.pdf | | | |
| EPA_AR_0405878 | EPA_AR_0405878 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5981-A1.pdf | | | |
| EPA_AR_0405879 | EPA_AR_0405879 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Friedman | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5982.pdf | | | |
| EPA_AR_0405880 | EPA_AR_0405880 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5982-A1.pdf | | | |
| EPA_AR_0405881 | EPA_AR_0405881 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Carlson | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5983.pdf | | | |
| EPA_AR_0405882 | EPA_AR_0405882 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5983-A1.pdf | | | |
| EPA_AR_0405883 | EPA_AR_0405883 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Heller | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5984.pdf | | | |
| EPA_AR_0405884 | EPA_AR_0405884 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5984-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405885 | EPA_AR_0405885 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ingersoll | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5985.pdf | | | |
| EPA_AR_0405886 | EPA_AR_0405886 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5985-A1.pdf | | | |
| EPA_AR_0405887 | EPA_AR_0405887 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Sanders | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5986.pdf | | | |
| EPA_AR_0405888 | EPA_AR_0405889 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5986-A1.pdf | | | |
| EPA_AR_0405890 | EPA_AR_0405890 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Easton | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5987.pdf | | | |
| EPA_AR_0405891 | EPA_AR_0405891 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5987-A1.pdf | | | |
| EPA_AR_0405892 | EPA_AR_0405892 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Collins | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5988.pdf | | | |
| EPA_AR_0405893 | EPA_AR_0405893 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5988-A1.pdf | | | |
| EPA_AR_0405894 | EPA_AR_0405894 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Lovegreen | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5989.pdf | | | |
| EPA_AR_0405895 | EPA_AR_0405895 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5989-A1.pdf | | | |
| EPA_AR_0405896 | EPA_AR_0405896 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hostetter | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-5990.pdf | | | |
| EPA_AR_0405897 | EPA_AR_0405897 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5990-A1.pdf | | | |
| EPA_AR_0405898 | EPA_AR_0405898 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Andrew Guy, President & CEO, Calista Corporation | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-5991.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405899 | EPA_AR_0405899 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5991-A1.pdf | | | |
| EPA_AR_0405900 | EPA_AR_0405901 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-5991-A2.pdf | | | |
| EPA_AR_0405902 | EPA_AR_0405902 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5992.pdf | | | |
| EPA_AR_0405903 | EPA_AR_0405903 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5993.pdf | | | |
| EPA_AR_0405904 | EPA_AR_0405904 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5994.pdf | | | |
| EPA_AR_0405905 | EPA_AR_0405905 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5995.pdf | | | |
| EPA_AR_0405906 | EPA_AR_0405906 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gilmour. | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5996.pdf | | | |
| EPA_AR_0405907 | EPA_AR_0405907 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5997.pdf | | | |
| EPA_AR_0405908 | EPA_AR_0405908 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5998.pdf | | | |
| EPA_AR_0405909 | EPA_AR_0405909 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-5999.pdf | | | |
| EPA_AR_0405910 | EPA_AR_0405910 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6000.pdf | | | |
| EPA_AR_0405911 | EPA_AR_0405911 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6001.pdf | | | |
| EPA_AR_0405912 | EPA_AR_0405912 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6002.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405913 | EPA_AR_0405913 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6003.pdf | | | |
| EPA_AR_0405914 | EPA_AR_0405914 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Raymond | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6004.pdf | | | |
| EPA_AR_0405915 | EPA_AR_0405915 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. C. Maue, Jr. | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6005.pdf | | | |
| EPA_AR_0405916 | EPA_AR_0405916 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6006.pdf | | | |
| EPA_AR_0405917 | EPA_AR_0405917 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6007.pdf | | | |
| EPA_AR_0405918 | EPA_AR_0405918 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6008.pdf | | | |
| EPA_AR_0405919 | EPA_AR_0405919 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6009.pdf | | | |
| EPA_AR_0405920 | EPA_AR_0405920 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6010.pdf | | | |
| EPA_AR_0405921 | EPA_AR_0405921 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6011.pdf | | | |
| EPA_AR_0405922 | EPA_AR_0405922 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6012.pdf | | | |
| EPA_AR_0405923 | EPA_AR_0405923 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ryan | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6013.pdf | | | |
| EPA_AR_0405924 | EPA_AR_0405925 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6014.pdf | | | |
| EPA_AR_0405926 | EPA_AR_0405926 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6015.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405927 | EPA_AR_0405927 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6016.pdf | | | |
| EPA_AR_0405928 | EPA_AR_0405928 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6017.pdf | | | |
| EPA_AR_0405929 | EPA_AR_0405929 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6018.pdf | | | |
| EPA_AR_0405930 | EPA_AR_0405930 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6019.pdf | | | |
| EPA_AR_0405931 | EPA_AR_0405931 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6020.pdf | | | |
| EPA_AR_0405932 | EPA_AR_0405933 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Sparks | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6021.pdf | | | |
| EPA_AR_0405934 | EPA_AR_0405935 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Charles F. Newby President and Chief Executive Officer (CEO), Colorado Environmental Analytics, LLC | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6022.pdf | | | |
| EPA_AR_0405936 | EPA_AR_0405938 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6022-A1.pdf | | | |
| EPA_AR_0405939 | EPA_AR_0405939 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6023.pdf | | | |
| EPA_AR_0405940 | EPA_AR_0405940 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Sander | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6024.pdf | | | |
| EPA_AR_0405941 | EPA_AR_0405941 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6025.pdf | | | |
| EPA_AR_0405942 | EPA_AR_0405942 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6026.pdf | | | |
| EPA_AR_0405943 | EPA_AR_0405943 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6027.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405944 | EPA_AR_0405944 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6028.pdf | | | |
| EPA_AR_0405945 | EPA_AR_0405945 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6029.pdf | | | |
| EPA_AR_0405946 | EPA_AR_0405946 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6030.pdf | | | |
| EPA_AR_0405947 | EPA_AR_0405947 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6031.pdf | | | |
| EPA_AR_0405948 | EPA_AR_0405948 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6032.pdf | | | |
| EPA_AR_0405949 | EPA_AR_0405949 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6033.pdf | | | |
| EPA_AR_0405950 | EPA_AR_0405950 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. J. Dziak | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6034.pdf | | | |
| EPA_AR_0405951 | EPA_AR_0405951 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6035.pdf | | | |
| EPA_AR_0405952 | EPA_AR_0405952 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6036.pdf | | | |
| EPA_AR_0405953 | EPA_AR_0405953 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6037.pdf | | | |
| EPA_AR_0405954 | EPA_AR_0405954 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6038.pdf | | | |
| EPA_AR_0405955 | EPA_AR_0405955 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6039.pdf | | | |
| EPA_AR_0405956 | EPA_AR_0405956 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6040.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405957 | EPA_AR_0405957 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6041.pdf | | | |
| EPA_AR_0405958 | EPA_AR_0405958 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Latko | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6042.pdf | | | |
| EPA_AR_0405959 | EPA_AR_0405959 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6043.pdf | | | |
| EPA_AR_0405960 | EPA_AR_0405960 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6044.pdf | | | |
| EPA_AR_0405961 | EPA_AR_0405961 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Burland | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6045.pdf | | | |
| EPA_AR_0405962 | EPA_AR_0405963 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Berray | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6046.pdf | | | |
| EPA_AR_0405964 | EPA_AR_0405964 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Winklebleck | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6047.pdf | | | |
| EPA_AR_0405965 | EPA_AR_0405965 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6048.pdf | | | |
| EPA_AR_0405966 | EPA_AR_0405967 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Stock | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6049.pdf | | | |
| EPA_AR_0405968 | EPA_AR_0405968 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Caldwell | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6050.pdf | | | |
| EPA_AR_0405969 | EPA_AR_0405969 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6051.pdf | | | |
| EPA_AR_0405970 | EPA_AR_0405971 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Schroder | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6052.pdf | | | |
| EPA_AR_0405972 | EPA_AR_0405972 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6053.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405973 | EPA_AR_0405973 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6054.pdf | | | |
| EPA_AR_0405974 | EPA_AR_0405974 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Spidle | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6055.pdf | | | |
| EPA_AR_0405975 | EPA_AR_0405976 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Holden | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6056.pdf | | | |
| EPA_AR_0405977 | EPA_AR_0405977 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6057.pdf | | | |
| EPA_AR_0405978 | EPA_AR_0405978 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6058.pdf | | | |
| EPA_AR_0405979 | EPA_AR_0405979 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6059.pdf | | | |
| EPA_AR_0405980 | EPA_AR_0405981 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Osborn | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6060.pdf | | | |
| EPA_AR_0405982 | EPA_AR_0405982 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6061.pdf | | | |
| EPA_AR_0405983 | EPA_AR_0405984 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Ghidotti | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6062.pdf | | | |
| EPA_AR_0405985 | EPA_AR_0405985 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6063.pdf | | | |
| EPA_AR_0405986 | EPA_AR_0405986 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Fine | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6064.pdf | | | |
| EPA_AR_0405987 | EPA_AR_0405987 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6065.pdf | | | |
| EPA_AR_0405988 | EPA_AR_0405988 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Sam (no surname provided) | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6066.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0405989 | EPA_AR_0405989 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6067.pdf | | | |
| EPA_AR_0405990 | EPA_AR_0405990 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6068.pdf | | | |
| EPA_AR_0405991 | EPA_AR_0405991 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6069.pdf | | | |
| EPA_AR_0405992 | EPA_AR_0405992 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6070.pdf | | | |
| EPA_AR_0405993 | EPA_AR_0405993 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6071.pdf | | | |
| EPA_AR_0405994 | EPA_AR_0405994 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. L. Lundy | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6072.pdf | | | |
| EPA_AR_0405995 | EPA_AR_0405995 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by George (no surname provided) | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6073.pdf | | | |
| EPA_AR_0405996 | EPA_AR_0405997 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Anderson | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6074.pdf | | | |
| EPA_AR_0405998 | EPA_AR_0405998 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Marler | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6075.pdf | | | |
| EPA_AR_0405999 | EPA_AR_0405999 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6076.pdf | | | |
| EPA_AR_0406000 | EPA_AR_0406001 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Russell | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6077.pdf | | | |
| EPA_AR_0406002 | EPA_AR_0406002 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6078.pdf | | | |
| EPA_AR_0406003 | EPA_AR_0406003 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6079.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0406004 | EPA_AR_0406004 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6080.pdf | | | |
| EPA_AR_0406005 | EPA_AR_0406006 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. M. Keenan | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6081.pdf | | | |
| EPA_AR_0406007 | EPA_AR_0406007 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6082.pdf | | | |
| EPA_AR_0406008 | EPA_AR_0406008 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6083.pdf | | | |
| EPA_AR_0406009 | EPA_AR_0406009 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6084.pdf | | | |
| EPA_AR_0406010 | EPA_AR_0406010 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6085.pdf | | | |
| EPA_AR_0406011 | EPA_AR_0406011 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Burkdoll | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6086.pdf | | | |
| EPA_AR_0406012 | EPA_AR_0406012 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6087.pdf | | | |
| EPA_AR_0406013 | EPA_AR_0406014 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Frank | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6088.pdf | | | |
| EPA_AR_0406015 | EPA_AR_0406015 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by the Environmental Protection Agency (EPA) | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6089.pdf | | | |
| EPA_AR_0406016 | EPA_AR_0406016 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6090.pdf | | | |
| EPA_AR_0406017 | EPA_AR_0406017 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6091.pdf | | | |
| EPA_AR_0406018 | EPA_AR_0406018 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6092.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0406019 | EPA_AR_0406019 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6093.pdf | | | |
| EPA_AR_0406020 | EPA_AR_0406020 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kirbach | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6094.pdf | | | |
| EPA_AR_0406021 | EPA_AR_0406021 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6095.pdf | | | |
| EPA_AR_0406022 | EPA_AR_0406023 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. L. Willging | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6096.pdf | | | |
| EPA_AR_0406024 | EPA_AR_0406024 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6097.pdf | | | |
| EPA_AR_0406025 | EPA_AR_0406025 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6098.pdf | | | |
| EPA_AR_0406026 | EPA_AR_0406026 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6099.pdf | | | |
| EPA_AR_0406027 | EPA_AR_0406027 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6100.pdf | | | |
| EPA_AR_0406028 | EPA_AR_0406028 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6101.pdf | | | |
| EPA_AR_0406029 | EPA_AR_0406029 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dale Kelley, Executive Director, Alaska Trollers Association (ATA) | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6102.pdf | | | |
| EPA_AR_0406030 | EPA_AR_0406032 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6102-A1.pdf | | | |
| EPA_AR_0406033 | EPA_AR_0406033 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6103.pdf | | | |
| EPA_AR_0406034 | EPA_AR_0406034 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Smith | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6104.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0406035 | EPA_AR_0406035 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6104-A1.pdf | | | |
| EPA_AR_0406036 | EPA_AR_0406036 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6105.pdf | | | |
| EPA_AR_0406037 | EPA_AR_0406037 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Galvez | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6106.pdf | | | |
| EPA_AR_0406038 | EPA_AR_0406038 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6107.pdf | | | |
| EPA_AR_0406039 | EPA_AR_0406039 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6108.pdf | | | |
| EPA_AR_0406040 | EPA_AR_0406041 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Riti | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6109.pdf | | | |
| EPA_AR_0406042 | EPA_AR_0406042 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6110.pdf | | | |
| EPA_AR_0406043 | EPA_AR_0406044 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Roebker | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6111.pdf | | | |
| EPA_AR_0406045 | EPA_AR_0406045 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Eberhardt | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6112.pdf | | | |
| EPA_AR_0406046 | EPA_AR_0406046 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Ireland | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6113.pdf | | | |
| EPA_AR_0406047 | EPA_AR_0406047 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6114.pdf | | | |
| EPA_AR_0406048 | EPA_AR_0406048 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. D. Nelson Jr. | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6115.pdf | | | |
| EPA_AR_0406049 | EPA_AR_0406049 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6116.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0406050 | EPA_AR_0406050 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6117.pdf | | | |
| EPA_AR_0406051 | EPA_AR_0406051 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6118.pdf | | | |
| EPA_AR_0406052 | EPA_AR_0406052 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6119.pdf | | | |
| EPA_AR_0406053 | EPA_AR_0406053 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6119-A1.pdf | | | |
| EPA_AR_0406054 | EPA_AR_0406054 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6120.pdf | | | |
| EPA_AR_0406055 | EPA_AR_0406055 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6121.pdf | | | |
| EPA_AR_0406056 | EPA_AR_0406056 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6122.pdf | | | |
| EPA_AR_0406057 | EPA_AR_0406057 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6123.pdf | | | |
| EPA_AR_0406058 | EPA_AR_0406058 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6124.pdf | | | |
| EPA_AR_0406059 | EPA_AR_0406059 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6125.pdf | | | |
| EPA_AR_0406060 | EPA_AR_0406060 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6126.pdf | | | |
| EPA_AR_0406061 | EPA_AR_0406061 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Len Zickler, President and Chief Executive Officer (CEO), Fly Fishers International | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6127.pdf | | | |
| EPA_AR_0406062 | EPA_AR_0406063 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6127-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0406064 | EPA_AR_0406065 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. M. Jahnke | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6128.pdf | | | |
| EPA_AR_0406066 | EPA_AR_0406066 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6129.pdf | | | |
| EPA_AR_0406067 | EPA_AR_0406067 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6130.pdf | | | |
| EPA_AR_0406068 | EPA_AR_0406068 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6131.pdf | | | |
| EPA_AR_0406069 | EPA_AR_0406069 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6132.pdf | | | |
| EPA_AR_0406070 | EPA_AR_0406070 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Silbaugh | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6133.pdf | | | |
| EPA_AR_0406071 | EPA_AR_0406071 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Coward | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6134.pdf | | | |
| EPA_AR_0406072 | EPA_AR_0406072 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6135.pdf | | | |
| EPA_AR_0406073 | EPA_AR_0406073 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Bensusen | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6136.pdf | | | |
| EPA_AR_0406074 | EPA_AR_0406074 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6137.pdf | | | |
| EPA_AR_0406075 | EPA_AR_0406075 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Fuller | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6138.pdf | | | |
| EPA_AR_0406076 | EPA_AR_0406076 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6139.pdf | | | |
| EPA_AR_0406077 | EPA_AR_0406077 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6140.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0406078 | EPA_AR_0406078 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6141.pdf | | | |
| EPA_AR_0406079 | EPA_AR_0406080 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6142.pdf | | | |
| EPA_AR_0406081 | EPA_AR_0406082 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Quinonez | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6143.pdf | | | |
| EPA_AR_0406083 | EPA_AR_0406083 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6144.pdf | | | |
| EPA_AR_0406084 | EPA_AR_0406084 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6145.pdf | | | |
| EPA_AR_0406085 | EPA_AR_0406085 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Patil | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6146.pdf | | | |
| EPA_AR_0406086 | EPA_AR_0406086 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Pyhala | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6147.pdf | | | |
| EPA_AR_0406087 | EPA_AR_0406087 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Cox | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6148.pdf | | | |
| EPA_AR_0406088 | EPA_AR_0406089 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Faust | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6149.pdf | | | |
| EPA_AR_0406090 | EPA_AR_0406090 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6150.pdf | | | |
| EPA_AR_0406091 | EPA_AR_0406091 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Berlin | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6151.pdf | | | |
| EPA_AR_0406092 | EPA_AR_0406092 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by George (no surname provided) | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6152.pdf | | | |
| EPA_AR_0406093 | EPA_AR_0406093 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6153.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0406094 | EPA_AR_0406095 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6154.pdf | | | |
| EPA_AR_0406096 | EPA_AR_0406097 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Yokoyama | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6155.pdf | | | |
| EPA_AR_0406098 | EPA_AR_0406098 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6156.pdf | | | |
| EPA_AR_0406099 | EPA_AR_0406099 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6157.pdf | | | |
| EPA_AR_0406100 | EPA_AR_0406100 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Lim | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6158.pdf | | | |
| EPA_AR_0406101 | EPA_AR_0406101 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6159.pdf | | | |
| EPA_AR_0406102 | EPA_AR_0406102 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6160.pdf | | | |
| EPA_AR_0406103 | EPA_AR_0406104 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Moore | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6161.pdf | | | |
| EPA_AR_0406105 | EPA_AR_0406106 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6162.pdf | | | |
| EPA_AR_0406107 | EPA_AR_0406107 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6163.pdf | | | |
| EPA_AR_0406108 | EPA_AR_0406108 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6164.pdf | | | |
| EPA_AR_0406109 | EPA_AR_0406110 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Vitton | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6165.pdf | | | |
| EPA_AR_0406111 | EPA_AR_0406111 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6166.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0406112 | EPA_AR_0406113 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6167.pdf | | | |
| EPA_AR_0406114 | EPA_AR_0406114 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6168.pdf | | | |
| EPA_AR_0406115 | EPA_AR_0406115 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6169.pdf | | | |
| EPA_AR_0406116 | EPA_AR_0406116 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Deantha Crockett, Executive Director, Alaska Miners Association (AMA) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6170.pdf | | | |
| EPA_AR_0406117 | EPA_AR_0406121 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0406122 | EPA_AR_0406123 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Schroeder | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6171.pdf | | | |
| EPA_AR_0406124 | EPA_AR_0406124 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6172.pdf | | | |
| EPA_AR_0406125 | EPA_AR_0406125 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6173.pdf | | | |
| EPA_AR_0406126 | EPA_AR_0406126 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6174.pdf | | | |
| EPA_AR_0406127 | EPA_AR_0406127 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6175.pdf | | | |
| EPA_AR_0406128 | EPA_AR_0406128 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6176.pdf | | | |
| EPA_AR_0406129 | EPA_AR_0406129 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6177.pdf | | | |
| EPA_AR_0406130 | EPA_AR_0406130 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/25/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6178.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0406131 | EPA_AR_0406132 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/6/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6179.pdf | | | |
| EPA_AR_0406133 | EPA_AR_0406133 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6180.pdf | | | |
| EPA_AR_0406134 | EPA_AR_0406134 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6181.pdf | | | |
| EPA_AR_0406135 | EPA_AR_0406136 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/7/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6182.pdf | | | |
| EPA_AR_0406137 | EPA_AR_0406137 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6183.pdf | | | |
| EPA_AR_0406138 | EPA_AR_0406138 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6184.pdf | | | |
| EPA_AR_0406139 | EPA_AR_0406139 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6185.pdf | | | |
| EPA_AR_0406140 | EPA_AR_0406140 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6186.pdf | | | |
| EPA_AR_0406141 | EPA_AR_0406141 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Baldock | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6187.pdf | | | |
| EPA_AR_0406142 | EPA_AR_0406142 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6188.pdf | | | |
| EPA_AR_0406143 | EPA_AR_0406143 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6189.pdf | | | |
| EPA_AR_0406144 | EPA_AR_0406144 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6190.pdf | | | |
| EPA_AR_0406145 | EPA_AR_0406145 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6191.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0406146 | EPA_AR_0406146 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Whitlock | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6192.pdf | | | |
| EPA_AR_0406147 | EPA_AR_0406147 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6193.pdf | | | |
| EPA_AR_0406148 | EPA_AR_0406148 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6194.pdf | | | |
| EPA_AR_0406149 | EPA_AR_0406149 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6195.pdf | | | |
| EPA_AR_0406150 | EPA_AR_0406150 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Mosseri | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6196.pdf | | | |
| EPA_AR_0406151 | EPA_AR_0406151 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6197.pdf | | | |
| EPA_AR_0406152 | EPA_AR_0406152 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6198.pdf | | | |
| EPA_AR_0406153 | EPA_AR_0406153 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6199.pdf | | | |
| EPA_AR_0406154 | EPA_AR_0406154 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6200.pdf | | | |
| EPA_AR_0406155 | EPA_AR_0406155 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6201.pdf | | | |
| EPA_AR_0406156 | EPA_AR_0406156 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6202.pdf | | | |
| EPA_AR_0406157 | EPA_AR_0406157 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6203.pdf | | | |
| EPA_AR_0406158 | EPA_AR_0406158 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6204.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0406159 | EPA_AR_0406159 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6205.pdf | | | |
| EPA_AR_0406160 | EPA_AR_0406160 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Grieve | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6206.pdf | | | |
| EPA_AR_0406161 | EPA_AR_0406162 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6207.pdf | | | |
| EPA_AR_0406163 | EPA_AR_0406163 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6208.pdf | | | |
| EPA_AR_0406164 | EPA_AR_0406164 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6209.pdf | | | |
| EPA_AR_0406165 | EPA_AR_0406166 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Smith | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6210.pdf | | | |
| EPA_AR_0406167 | EPA_AR_0406167 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6211.pdf | | | |
| EPA_AR_0406168 | EPA_AR_0406168 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6212.pdf | | | |
| EPA_AR_0406169 | EPA_AR_0406169 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6213.pdf | | | |
| EPA_AR_0406170 | EPA_AR_0406170 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6214.pdf | | | |
| EPA_AR_0406171 | EPA_AR_0406171 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6215.pdf | | | |
| EPA_AR_0406172 | EPA_AR_0406172 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. McFeeters | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6216.pdf | | | |
| EPA_AR_0406173 | EPA_AR_0406173 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6217.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0406174 | EPA_AR_0406174 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6218.pdf | | | |
| EPA_AR_0406175 | EPA_AR_0406175 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6219.pdf | | | |
| EPA_AR_0406176 | EPA_AR_0406176 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6220.pdf | | | |
| EPA_AR_0406177 | EPA_AR_0406178 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6221.pdf | | | |
| EPA_AR_0406179 | EPA_AR_0406179 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Wieder | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6222.pdf | | | |
| EPA_AR_0406180 | EPA_AR_0406180 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6222-A1.pdf | | | |
| EPA_AR_0406181 | EPA_AR_0406181 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Julian (surname illegible) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6223.pdf | | | |
| EPA_AR_0406182 | EPA_AR_0406182 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6223-A1.pdf | | | |
| EPA_AR_0406183 | EPA_AR_0406183 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6224.pdf | | | |
| EPA_AR_0406184 | EPA_AR_0406184 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6225.pdf | | | |
| EPA_AR_0406185 | EPA_AR_0406185 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Hays | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6226.pdf | | | |
| EPA_AR_0406186 | EPA_AR_0406186 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6227.pdf | | | |
| EPA_AR_0406187 | EPA_AR_0406187 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6228.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0406188 | EPA_AR_0406188 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6229.pdf | | | |
| EPA_AR_0406189 | EPA_AR_0406189 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6230.pdf | | | |
| EPA_AR_0406190 | EPA_AR_0406190 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Pollak | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6231.pdf | | | |
| EPA_AR_0406191 | EPA_AR_0406191 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6232.pdf | | | |
| EPA_AR_0406192 | EPA_AR_0406192 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6233.pdf | | | |
| EPA_AR_0406193 | EPA_AR_0406193 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6234.pdf | | | |
| EPA_AR_0406194 | EPA_AR_0406194 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6235.pdf | | | |
| EPA_AR_0406195 | EPA_AR_0406196 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Perry | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6236.pdf | | | |
| EPA_AR_0406197 | EPA_AR_0406197 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6237.pdf | | | |
| EPA_AR_0406198 | EPA_AR_0406198 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6238.pdf | | | |
| EPA_AR_0406199 | EPA_AR_0406199 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6239.pdf | | | |
| EPA_AR_0406200 | EPA_AR_0406200 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Heidemann | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6240.pdf | | | |
| EPA_AR_0406201 | EPA_AR_0406201 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6241.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0406202 | EPA_AR_0406202 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6242.pdf | | | |
| EPA_AR_0406203 | EPA_AR_0406203 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6243.pdf | | | |
| EPA_AR_0406204 | EPA_AR_0406204 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Betts | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6244.pdf | | | |
| EPA_AR_0406205 | EPA_AR_0406205 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6245.pdf | | | |
| EPA_AR_0406206 | EPA_AR_0406206 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6246.pdf | | | |
| EPA_AR_0406207 | EPA_AR_0406207 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hutchinson | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6247.pdf | | | |
| EPA_AR_0406208 | EPA_AR_0406209 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Eiseman | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6248.pdf | | | |
| EPA_AR_0406210 | EPA_AR_0406210 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Willie (no surname provided) | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6249.pdf | | | |
| EPA_AR_0406211 | EPA_AR_0406211 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6250.pdf | | | |
| EPA_AR_0406212 | EPA_AR_0406212 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6251.pdf | | | |
| EPA_AR_0406213 | EPA_AR_0406213 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6251-A1.pdf | | | |
| EPA_AR_0406214 | EPA_AR_0406214 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6252.pdf | | | |
| EPA_AR_0406215 | EPA_AR_0406215 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. C. D'Ambrosio | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6253.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0406216 | EPA_AR_0406216 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6254.pdf | | | |
| EPA_AR_0406217 | EPA_AR_0406217 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6255.pdf | | | |
| EPA_AR_0406218 | EPA_AR_0406218 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6256.pdf | | | |
| EPA_AR_0406219 | EPA_AR_0406219 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Douglas J. Austen, Executive Director, American Fisheries Society | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6257.pdf | | | |
| EPA_AR_0406220 | EPA_AR_0406226 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6257-A1.pdf | | | |
| EPA_AR_0406227 | EPA_AR_0406227 | | 10-References & Other Information Considered-Withdrawal Record | Withdrawn: contains foul language | | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6258.pdf | | | |
| EPA_AR_0406228 | EPA_AR_0406228 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6259.pdf | | | |
| EPA_AR_0406229 | EPA_AR_0406229 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6260.pdf | | | |
| EPA_AR_0406230 | EPA_AR_0406230 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Novy-Hildesley | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6261.pdf | | | |
| EPA_AR_0406231 | EPA_AR_0406231 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6261-A1.pdf | | | |
| EPA_AR_0406232 | EPA_AR_0406232 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Wernert | 9/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6262.pdf | | | |
| EPA_AR_0406233 | EPA_AR_0406233 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6262-A1.pdf | | | |
| EPA_AR_0406234 | EPA_AR_0406234 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Johnson | 9/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6263.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0406235 | EPA_AR_0406235 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6263-A1.pdf | | | |
| EPA_AR_0406236 | EPA_AR_0406236 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Johnson | 9/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6264.pdf | | | |
| EPA_AR_0406237 | EPA_AR_0406237 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6264-A1.pdf | | | |
| EPA_AR_0406238 | EPA_AR_0406238 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Waldo | 9/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6265.pdf | | | |
| EPA_AR_0406239 | EPA_AR_0406239 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6265-A1.pdf | | | |
| EPA_AR_0406240 | EPA_AR_0406240 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Bowers-Gachesa | 9/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6266.pdf | | | |
| EPA_AR_0406241 | EPA_AR_0406241 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6266-A1.pdf | | | |
| EPA_AR_0406242 | EPA_AR_0406242 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Birger JulsÃª | 9/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6267.pdf | | | |
| EPA_AR_0406243 | EPA_AR_0406243 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6267-A1.pdf | | | |
| EPA_AR_0406244 | EPA_AR_0406244 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Mikre | 9/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6268.pdf | | | |
| EPA_AR_0406245 | EPA_AR_0406246 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6268-A1.pdf | | | |
| EPA_AR_0406247 | EPA_AR_0406247 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Travis Howard, President, Howard Fabrication Inc. | 10/15/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-6269.pdf | | | |
| EPA_AR_0406248 | EPA_AR_0406248 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6269-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0406249 | EPA_AR_0406249 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A2.pdf | | | |
| EPA_AR_0406250 | EPA_AR_0406250 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Rogers | 10/16/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-6270.pdf | | | |
| EPA_AR_0406251 | EPA_AR_0406251 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0406252 | EPA_AR_0406252 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A2.pdf | | | |
| EPA_AR_0406253 | EPA_AR_0406253 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Holmes | 10/16/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-6271.pdf | | | |
| EPA_AR_0406254 | EPA_AR_0406254 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6271-A1.pdf | | | |
| EPA_AR_0406255 | EPA_AR_0406256 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6271-A2.pdf | | | |
| EPA_AR_0406257 | EPA_AR_0406257 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Holdaway | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6272.pdf | | | |
| EPA_AR_0406258 | EPA_AR_0406259 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6272-A1.pdf | | | |
| EPA_AR_0406260 | EPA_AR_0406260 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. C. Myers | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6273.pdf | | | |
| EPA_AR_0406261 | EPA_AR_0406261 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6273-A1.pdf | | | |
| EPA_AR_0406262 | EPA_AR_0406262 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Harris | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6274.pdf | | | |
| EPA_AR_0406263 | EPA_AR_0406263 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6274-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0406264 | EPA_AR_0406264 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Hayes | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6275.pdf | | | |
| EPA_AR_0406265 | EPA_AR_0406265 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6275-A1.pdf | | | |
| EPA_AR_0406266 | EPA_AR_0406266 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Zauskey | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6276.pdf | | | |
| EPA_AR_0406267 | EPA_AR_0406267 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6276-A1.pdf | | | |
| EPA_AR_0406268 | EPA_AR_0406268 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Kelly | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6277.pdf | | | |
| EPA_AR_0406269 | EPA_AR_0406269 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6277-A1.pdf | | | |
| EPA_AR_0406270 | EPA_AR_0406270 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hollenbach | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6278.pdf | | | |
| EPA_AR_0406271 | EPA_AR_0406271 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6278-A1.pdf | | | |
| EPA_AR_0406272 | EPA_AR_0406272 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Stemler-Smith | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6279.pdf | | | |
| EPA_AR_0406273 | EPA_AR_0406273 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6279-A1.pdf | | | |
| EPA_AR_0406274 | EPA_AR_0406274 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Williams | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6280.pdf | | | |
| EPA_AR_0406275 | EPA_AR_0406275 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6280-A1.pdf | | | |
| EPA_AR_0406276 | EPA_AR_0406276 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Arndt | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6281.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0406277 | EPA_AR_0406277 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6281-A1.pdf | | | |
| EPA_AR_0406278 | EPA_AR_0406278 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Yoder | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6282.pdf | | | |
| EPA_AR_0406279 | EPA_AR_0406279 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6282-A1.pdf | | | |
| EPA_AR_0406280 | EPA_AR_0406280 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Maketa | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6283.pdf | | | |
| EPA_AR_0406281 | EPA_AR_0406281 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6283-A1.pdf | | | |
| EPA_AR_0406282 | EPA_AR_0406282 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Hires | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6284.pdf | | | |
| EPA_AR_0406283 | EPA_AR_0406283 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6284-A1.pdf | | | |
| EPA_AR_0406284 | EPA_AR_0406284 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Matthews | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6285.pdf | | | |
| EPA_AR_0406285 | EPA_AR_0406285 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6285-A1.pdf | | | |
| EPA_AR_0406286 | EPA_AR_0406286 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Fetherson | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6286.pdf | | | |
| EPA_AR_0406287 | EPA_AR_0406287 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6286-A1.pdf | | | |
| EPA_AR_0406288 | EPA_AR_0406288 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Quintanilla | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6287.pdf | | | |
| EPA_AR_0406289 | EPA_AR_0406289 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6287-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0406290 | EPA_AR_0406290 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Worth | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6288.pdf | | | |
| EPA_AR_0406291 | EPA_AR_0406291 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6288-A1.pdf | | | |
| EPA_AR_0406292 | EPA_AR_0406292 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Zahren | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6289.pdf | | | |
| EPA_AR_0406293 | EPA_AR_0406293 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6289-A1.pdf | | | |
| EPA_AR_0406294 | EPA_AR_0406294 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Josh F. (no surname given) | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6290.pdf | | | |
| EPA_AR_0406295 | EPA_AR_0406295 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6290-A1.pdf | | | |
| EPA_AR_0406296 | EPA_AR_0406296 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. A. Troyer | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6291.pdf | | | |
| EPA_AR_0406297 | EPA_AR_0406297 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6291-A1.pdf | | | |
| EPA_AR_0406298 | EPA_AR_0406298 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Langenberg | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6292.pdf | | | |
| EPA_AR_0406299 | EPA_AR_0406299 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6292-A1.pdf | | | |
| EPA_AR_0406300 | EPA_AR_0406300 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Alamilla | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6293.pdf | | | |
| EPA_AR_0406301 | EPA_AR_0406301 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6293-A1.pdf | | | |
| EPA_AR_0406302 | EPA_AR_0406302 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Eriksson | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6294.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0406303 | EPA_AR_0406303 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6294-A1.pdf | | | |
| EPA_AR_0406304 | EPA_AR_0406304 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Lenox | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6295.pdf | | | |
| EPA_AR_0406305 | EPA_AR_0406306 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6295-A1.pdf | | | |
| EPA_AR_0406307 | EPA_AR_0406307 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Jacobs | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6296.pdf | | | |
| EPA_AR_0406308 | EPA_AR_0406308 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6296-A1.pdf | | | |
| EPA_AR_0406309 | EPA_AR_0406309 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. A. B. Gonzalez | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6297.pdf | | | |
| EPA_AR_0406310 | EPA_AR_0406310 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6297-A1.pdf | | | |
| EPA_AR_0406311 | EPA_AR_0406311 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Poole | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6298.pdf | | | |
| EPA_AR_0406312 | EPA_AR_0406312 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6298-A1.pdf | | | |
| EPA_AR_0406313 | EPA_AR_0406313 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by Natural Resources Defense Council (NRDC) (web) | 10/16/2017 | Number of Attachments: 4 | EPA-R10-OW-2017-0369-6299.pdf | | | |
| EPA_AR_0406314 | EPA_AR_0406942 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6299-A1.pdf | | | |
| EPA_AR_0406943 | EPA_AR_0407661 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6299-A2.pdf | | | |
| EPA_AR_0407662 | EPA_AR_0412661 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6299-A3.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0412662 | EPA_AR_0417661 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6299-A3.pdf | | | |
| EPA_AR_0417662 | EPA_AR_0422661 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6299-A3.pdf | | | |
| EPA_AR_0422662 | EPA_AR_0427661 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6299-A3.pdf | | | |
| EPA_AR_0427662 | EPA_AR_0432661 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6299-A3.pdf | | | |
| EPA_AR_0432662 | EPA_AR_0437661 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6299-A3.pdf | | | |
| EPA_AR_0437662 | EPA_AR_0442661 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6299-A3.pdf | | | |
| EPA_AR_0442662 | EPA_AR_0447627 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6299-A3.pdf | | | |
| EPA_AR_0447628 | EPA_AR_0448432 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6299-A4.pdf | | | |
| EPA_AR_0448433 | EPA_AR_0448433 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Brown | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6300.pdf | | | |
| EPA_AR_0448434 | EPA_AR_0448434 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6301.pdf | | | |
| EPA_AR_0448435 | EPA_AR_0448435 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6302.pdf | | | |
| EPA_AR_0448436 | EPA_AR_0448436 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6303.pdf | | | |
| EPA_AR_0448437 | EPA_AR_0448437 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6304.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448438 | EPA_AR_0448438 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6305.pdf | | | |
| EPA_AR_0448439 | EPA_AR_0448439 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6306.pdf | | | |
| EPA_AR_0448440 | EPA_AR_0448440 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6307.pdf | | | |
| EPA_AR_0448441 | EPA_AR_0448441 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. E. Knudsen | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6308.pdf | | | |
| EPA_AR_0448442 | EPA_AR_0448442 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6309.pdf | | | |
| EPA_AR_0448443 | EPA_AR_0448443 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6310.pdf | | | |
| EPA_AR_0448444 | EPA_AR_0448444 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6311.pdf | | | |
| EPA_AR_0448445 | EPA_AR_0448445 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6312.pdf | | | |
| EPA_AR_0448446 | EPA_AR_0448446 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6313.pdf | | | |
| EPA_AR_0448447 | EPA_AR_0448447 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6314.pdf | | | |
| EPA_AR_0448448 | EPA_AR_0448448 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6315.pdf | | | |
| EPA_AR_0448449 | EPA_AR_0448450 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Williams | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6316.pdf | | | |
| EPA_AR_0448451 | EPA_AR_0448452 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Hill | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6317.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448453 | EPA_AR_0448453 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6318.pdf | | | |
| EPA_AR_0448454 | EPA_AR_0448455 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6319.pdf | | | |
| EPA_AR_0448456 | EPA_AR_0448456 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6320.pdf | | | |
| EPA_AR_0448457 | EPA_AR_0448457 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6321.pdf | | | |
| EPA_AR_0448458 | EPA_AR_0448458 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. R. Woodsmall | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6322.pdf | | | |
| EPA_AR_0448459 | EPA_AR_0448459 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6323.pdf | | | |
| EPA_AR_0448460 | EPA_AR_0448460 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6324.pdf | | | |
| EPA_AR_0448461 | EPA_AR_0448461 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6325.pdf | | | |
| EPA_AR_0448462 | EPA_AR_0448462 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Handley | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6326.pdf | | | |
| EPA_AR_0448463 | EPA_AR_0448463 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6327.pdf | | | |
| EPA_AR_0448464 | EPA_AR_0448464 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6328.pdf | | | |
| EPA_AR_0448465 | EPA_AR_0448465 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6329.pdf | | | |
| EPA_AR_0448466 | EPA_AR_0448466 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6330.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448467 | EPA_AR_0448467 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6331.pdf | | | |
| EPA_AR_0448468 | EPA_AR_0448468 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6332.pdf | | | |
| EPA_AR_0448469 | EPA_AR_0448469 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Davies | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6333.pdf | | | |
| EPA_AR_0448470 | EPA_AR_0448470 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6334.pdf | | | |
| EPA_AR_0448471 | EPA_AR_0448471 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6335.pdf | | | |
| EPA_AR_0448472 | EPA_AR_0448472 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by I. Zaback | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6336.pdf | | | |
| EPA_AR_0448473 | EPA_AR_0448473 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6337.pdf | | | |
| EPA_AR_0448474 | EPA_AR_0448474 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6338.pdf | | | |
| EPA_AR_0448475 | EPA_AR_0448475 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6339.pdf | | | |
| EPA_AR_0448476 | EPA_AR_0448476 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6340.pdf | | | |
| EPA_AR_0448477 | EPA_AR_0448477 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6341.pdf | | | |
| EPA_AR_0448478 | EPA_AR_0448478 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6342.pdf | | | |
| EPA_AR_0448479 | EPA_AR_0448479 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6343.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448480 | EPA_AR_0448480 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6344.pdf | | | |
| EPA_AR_0448481 | EPA_AR_0448481 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6345.pdf | | | |
| EPA_AR_0448482 | EPA_AR_0448482 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6346.pdf | | | |
| EPA_AR_0448483 | EPA_AR_0448483 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6347.pdf | | | |
| EPA_AR_0448484 | EPA_AR_0448484 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6348.pdf | | | |
| EPA_AR_0448485 | EPA_AR_0448485 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6349.pdf | | | |
| EPA_AR_0448486 | EPA_AR_0448486 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6350.pdf | | | |
| EPA_AR_0448487 | EPA_AR_0448487 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6351.pdf | | | |
| EPA_AR_0448488 | EPA_AR_0448488 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6352.pdf | | | |
| EPA_AR_0448489 | EPA_AR_0448489 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6353.pdf | | | |
| EPA_AR_0448490 | EPA_AR_0448490 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6354.pdf | | | |
| EPA_AR_0448491 | EPA_AR_0448491 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6355.pdf | | | |
| EPA_AR_0448492 | EPA_AR_0448492 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6356.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448493 | EPA_AR_0448493 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6357.pdf | | | |
| EPA_AR_0448494 | EPA_AR_0448494 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6358.pdf | | | |
| EPA_AR_0448495 | EPA_AR_0448495 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6359.pdf | | | |
| EPA_AR_0448496 | EPA_AR_0448496 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6360.pdf | | | |
| EPA_AR_0448497 | EPA_AR_0448497 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6361.pdf | | | |
| EPA_AR_0448498 | EPA_AR_0448498 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6362.pdf | | | |
| EPA_AR_0448499 | EPA_AR_0448499 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6363.pdf | | | |
| EPA_AR_0448500 | EPA_AR_0448500 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6364.pdf | | | |
| EPA_AR_0448501 | EPA_AR_0448501 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6365.pdf | | | |
| EPA_AR_0448502 | EPA_AR_0448502 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6366.pdf | | | |
| EPA_AR_0448503 | EPA_AR_0448503 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Randall K. | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6367.pdf | | | |
| EPA_AR_0448504 | EPA_AR_0448504 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6368.pdf | | | |
| EPA_AR_0448505 | EPA_AR_0448505 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6369.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448506 | EPA_AR_0448506 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6370.pdf | | | |
| EPA_AR_0448507 | EPA_AR_0448507 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. and T. Elliott | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6371.pdf | | | |
| EPA_AR_0448508 | EPA_AR_0448508 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6372.pdf | | | |
| EPA_AR_0448509 | EPA_AR_0448509 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6373.pdf | | | |
| EPA_AR_0448510 | EPA_AR_0448510 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6374.pdf | | | |
| EPA_AR_0448511 | EPA_AR_0448511 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6375.pdf | | | |
| EPA_AR_0448512 | EPA_AR_0448512 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6376.pdf | | | |
| EPA_AR_0448513 | EPA_AR_0448514 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6377.pdf | | | |
| EPA_AR_0448515 | EPA_AR_0448516 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. M. Miller | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6378.pdf | | | |
| EPA_AR_0448517 | EPA_AR_0448517 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6379.pdf | | | |
| EPA_AR_0448518 | EPA_AR_0448518 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6380.pdf | | | |
| EPA_AR_0448519 | EPA_AR_0448519 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6381.pdf | | | |
| EPA_AR_0448520 | EPA_AR_0448520 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6382.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448521 | EPA_AR_0448521 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6383.pdf | | | |
| EPA_AR_0448522 | EPA_AR_0448522 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6384.pdf | | | |
| EPA_AR_0448523 | EPA_AR_0448523 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6385.pdf | | | |
| EPA_AR_0448524 | EPA_AR_0448525 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6386.pdf | | | |
| EPA_AR_0448526 | EPA_AR_0448526 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6387.pdf | | | |
| EPA_AR_0448527 | EPA_AR_0448527 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6388.pdf | | | |
| EPA_AR_0448528 | EPA_AR_0448528 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6389.pdf | | | |
| EPA_AR_0448529 | EPA_AR_0448529 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6390.pdf | | | |
| EPA_AR_0448530 | EPA_AR_0448530 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. and J. Barkett | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6391.pdf | | | |
| EPA_AR_0448531 | EPA_AR_0448531 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6392.pdf | | | |
| EPA_AR_0448532 | EPA_AR_0448532 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Charity (surname not provided) | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6393.pdf | | | |
| EPA_AR_0448533 | EPA_AR_0448533 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Olsen | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6394.pdf | | | |
| EPA_AR_0448534 | EPA_AR_0448534 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6395.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448535 | EPA_AR_0448535 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hyduchak | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6396.pdf | | | |
| EPA_AR_0448536 | EPA_AR_0448536 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6397.pdf | | | |
| EPA_AR_0448537 | EPA_AR_0448538 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6398.pdf | | | |
| EPA_AR_0448539 | EPA_AR_0448539 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6399.pdf | | | |
| EPA_AR_0448540 | EPA_AR_0448540 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Haas | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6400.pdf | | | |
| EPA_AR_0448541 | EPA_AR_0448541 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6401.pdf | | | |
| EPA_AR_0448542 | EPA_AR_0448542 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6402.pdf | | | |
| EPA_AR_0448543 | EPA_AR_0448543 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6403.pdf | | | |
| EPA_AR_0448544 | EPA_AR_0448544 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Miller | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6404.pdf | | | |
| EPA_AR_0448545 | EPA_AR_0448545 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Sandoz | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6405.pdf | | | |
| EPA_AR_0448546 | EPA_AR_0448546 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6406.pdf | | | |
| EPA_AR_0448547 | EPA_AR_0448547 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Zydney | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6407.pdf | | | |
| EPA_AR_0448548 | EPA_AR_0448548 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6408.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448549 | EPA_AR_0448549 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6409.pdf | | | |
| EPA_AR_0448550 | EPA_AR_0448550 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6410.pdf | | | |
| EPA_AR_0448551 | EPA_AR_0448551 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6411.pdf | | | |
| EPA_AR_0448552 | EPA_AR_0448552 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6412.pdf | | | |
| EPA_AR_0448553 | EPA_AR_0448553 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6413.pdf | | | |
| EPA_AR_0448554 | EPA_AR_0448554 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6414.pdf | | | |
| EPA_AR_0448555 | EPA_AR_0448555 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6415.pdf | | | |
| EPA_AR_0448556 | EPA_AR_0448556 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6416.pdf | | | |
| EPA_AR_0448557 | EPA_AR_0448557 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6417.pdf | | | |
| EPA_AR_0448558 | EPA_AR_0448559 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. N. Stocker | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6418.pdf | | | |
| EPA_AR_0448560 | EPA_AR_0448560 | | 10-References & Other Information Considered-Withdrawal Record | Robert N. Stocker | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6419.pdf | | | |
| EPA_AR_0448561 | EPA_AR_0448561 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6420.pdf | | | |
| EPA_AR_0448562 | EPA_AR_0448562 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6421.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448563 | EPA_AR_0448563 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6422.pdf | | | |
| EPA_AR_0448564 | EPA_AR_0448564 | | 10-References & Other Information Considered-Withdrawal Record | Cindy Marsh | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6423.pdf | | | |
| EPA_AR_0448565 | EPA_AR_0448565 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6424.pdf | | | |
| EPA_AR_0448566 | EPA_AR_0448567 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6425.pdf | | | |
| EPA_AR_0448568 | EPA_AR_0448568 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6426.pdf | | | |
| EPA_AR_0448569 | EPA_AR_0448569 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Meskun | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6427.pdf | | | |
| EPA_AR_0448570 | EPA_AR_0448570 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6428.pdf | | | |
| EPA_AR_0448571 | EPA_AR_0448573 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Bob Keefe, Executive Director, E2 | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6429.pdf | | | |
| EPA_AR_0448574 | EPA_AR_0448576 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6429-A1.pdf | | | |
| EPA_AR_0448577 | EPA_AR_0448577 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6430.pdf | | | |
| EPA_AR_0448578 | EPA_AR_0448578 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6431.pdf | | | |
| EPA_AR_0448579 | EPA_AR_0448580 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6432.pdf | | | |
| EPA_AR_0448581 | EPA_AR_0448581 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6433.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448582 | EPA_AR_0448582 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6434.pdf | | | |
| EPA_AR_0448583 | EPA_AR_0448583 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6435.pdf | | | |
| EPA_AR_0448584 | EPA_AR_0448584 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6436.pdf | | | |
| EPA_AR_0448585 | EPA_AR_0448585 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6437.pdf | | | |
| EPA_AR_0448586 | EPA_AR_0448586 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6438.pdf | | | |
| EPA_AR_0448587 | EPA_AR_0448587 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Lish | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6439.pdf | | | |
| EPA_AR_0448588 | EPA_AR_0448591 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6439-A1.pdf | | | |
| EPA_AR_0448592 | EPA_AR_0448592 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6440.pdf | | | |
| EPA_AR_0448593 | EPA_AR_0448593 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6441.pdf | | | |
| EPA_AR_0448594 | EPA_AR_0448595 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Thompson | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6442.pdf | | | |
| EPA_AR_0448596 | EPA_AR_0448596 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Fields | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6443.pdf | | | |
| EPA_AR_0448597 | EPA_AR_0448597 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6444.pdf | | | |
| EPA_AR_0448598 | EPA_AR_0448598 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6445.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448599 | EPA_AR_0448599 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Q and N. Krause | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6446.pdf | | | |
| EPA_AR_0448600 | EPA_AR_0448600 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6446-A1.pdf | | | |
| EPA_AR_0448601 | EPA_AR_0448601 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6447.pdf | | | |
| EPA_AR_0448602 | EPA_AR_0448602 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Moon | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6448.pdf | | | |
| EPA_AR_0448603 | EPA_AR_0448604 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Tuohy | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6449.pdf | | | |
| EPA_AR_0448605 | EPA_AR_0448605 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6450.pdf | | | |
| EPA_AR_0448606 | EPA_AR_0448606 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6451.pdf | | | |
| EPA_AR_0448607 | EPA_AR_0448607 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6452.pdf | | | |
| EPA_AR_0448608 | EPA_AR_0448608 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6453.pdf | | | |
| EPA_AR_0448609 | EPA_AR_0448610 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Crawford | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6454.pdf | | | |
| EPA_AR_0448611 | EPA_AR_0448611 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Annie T. (no surname provided) | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6455.pdf | | | |
| EPA_AR_0448612 | EPA_AR_0448612 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Chadsey | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6456.pdf | | | |
| EPA_AR_0448613 | EPA_AR_0448613 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. A. Jacobsen | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6457.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448614 | EPA_AR_0448614 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Madison | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6458.pdf | | | |
| EPA_AR_0448615 | EPA_AR_0448615 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6459.pdf | | | |
| EPA_AR_0448616 | EPA_AR_0448617 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6460.pdf | | | |
| EPA_AR_0448618 | EPA_AR_0448618 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6461.pdf | | | |
| EPA_AR_0448619 | EPA_AR_0448620 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6462.pdf | | | |
| EPA_AR_0448621 | EPA_AR_0448621 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6463.pdf | | | |
| EPA_AR_0448622 | EPA_AR_0448622 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6464.pdf | | | |
| EPA_AR_0448623 | EPA_AR_0448623 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6465.pdf | | | |
| EPA_AR_0448624 | EPA_AR_0448624 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6466.pdf | | | |
| EPA_AR_0448625 | EPA_AR_0448625 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6467.pdf | | | |
| EPA_AR_0448626 | EPA_AR_0448626 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6468.pdf | | | |
| EPA_AR_0448627 | EPA_AR_0448627 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6469.pdf | | | |
| EPA_AR_0448628 | EPA_AR_0448628 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Joao (no surname provided) | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6470.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448629 | EPA_AR_0448629 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6471.pdf | | | |
| EPA_AR_0448630 | EPA_AR_0448631 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Allen | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6472.pdf | | | |
| EPA_AR_0448632 | EPA_AR_0448632 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6473.pdf | | | |
| EPA_AR_0448633 | EPA_AR_0448633 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6474.pdf | | | |
| EPA_AR_0448634 | EPA_AR_0448634 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6475.pdf | | | |
| EPA_AR_0448635 | EPA_AR_0448635 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6476.pdf | | | |
| EPA_AR_0448636 | EPA_AR_0448636 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6477.pdf | | | |
| EPA_AR_0448637 | EPA_AR_0448637 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6478.pdf | | | |
| EPA_AR_0448638 | EPA_AR_0448638 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6479.pdf | | | |
| EPA_AR_0448639 | EPA_AR_0448639 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6480.pdf | | | |
| EPA_AR_0448640 | EPA_AR_0448640 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6481.pdf | | | |
| EPA_AR_0448641 | EPA_AR_0448641 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Walford | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6482.pdf | | | |
| EPA_AR_0448642 | EPA_AR_0448642 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6483.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448643 | EPA_AR_0448643 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6484.pdf | | | |
| EPA_AR_0448644 | EPA_AR_0448644 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6485.pdf | | | |
| EPA_AR_0448645 | EPA_AR_0448645 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6486.pdf | | | |
| EPA_AR_0448646 | EPA_AR_0448646 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6487.pdf | | | |
| EPA_AR_0448647 | EPA_AR_0448647 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Morgan | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6488.pdf | | | |
| EPA_AR_0448648 | EPA_AR_0448649 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6488-A1.pdf | | | |
| EPA_AR_0448650 | EPA_AR_0448650 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6489.pdf | | | |
| EPA_AR_0448651 | EPA_AR_0448651 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6490.pdf | | | |
| EPA_AR_0448652 | EPA_AR_0448652 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6491.pdf | | | |
| EPA_AR_0448653 | EPA_AR_0448653 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6492.pdf | | | |
| EPA_AR_0448654 | EPA_AR_0448654 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Maureen (no surname provided) | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6493.pdf | | | |
| EPA_AR_0448655 | EPA_AR_0448656 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6494.pdf | | | |
| EPA_AR_0448657 | EPA_AR_0448657 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6495.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448658 | EPA_AR_0448659 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Z. Kilmer | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6496.pdf | | | |
| EPA_AR_0448660 | EPA_AR_0448660 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Morgan | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6497.pdf | | | |
| EPA_AR_0448661 | EPA_AR_0448661 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Keefe | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6498.pdf | | | |
| EPA_AR_0448662 | EPA_AR_0448662 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Gorton | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6499.pdf | | | |
| EPA_AR_0448663 | EPA_AR_0448663 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6500.pdf | | | |
| EPA_AR_0448664 | EPA_AR_0448664 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6501.pdf | | | |
| EPA_AR_0448665 | EPA_AR_0448665 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6502.pdf | | | |
| EPA_AR_0448666 | EPA_AR_0448667 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Dischner | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6503.pdf | | | |
| EPA_AR_0448668 | EPA_AR_0448668 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6504.pdf | | | |
| EPA_AR_0448669 | EPA_AR_0448669 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6505.pdf | | | |
| EPA_AR_0448670 | EPA_AR_0448670 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6506.pdf | | | |
| EPA_AR_0448671 | EPA_AR_0448671 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6507.pdf | | | |
| EPA_AR_0448672 | EPA_AR_0448672 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Johnson | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6508.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448673 | EPA_AR_0448673 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6509.pdf | | | |
| EPA_AR_0448674 | EPA_AR_0448674 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6510.pdf | | | |
| EPA_AR_0448675 | EPA_AR_0448675 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6511.pdf | | | |
| EPA_AR_0448676 | EPA_AR_0448676 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6512.pdf | | | |
| EPA_AR_0448677 | EPA_AR_0448678 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. G. Sims | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6513.pdf | | | |
| EPA_AR_0448679 | EPA_AR_0448679 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Dvorak and D. Perry | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6514.pdf | | | |
| EPA_AR_0448680 | EPA_AR_0448693 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6514-A1.pdf | | | |
| EPA_AR_0448694 | EPA_AR_0448694 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Senac | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6515.pdf | | | |
| EPA_AR_0448695 | EPA_AR_0448696 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6516.pdf | | | |
| EPA_AR_0448697 | EPA_AR_0448697 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Fiebig | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6517.pdf | | | |
| EPA_AR_0448698 | EPA_AR_0448698 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Will (surname not provided) | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6518.pdf | | | |
| EPA_AR_0448699 | EPA_AR_0448699 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6519.pdf | | | |
| EPA_AR_0448700 | EPA_AR_0448700 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6520.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448701 | EPA_AR_0448701 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Gutknecht | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6521.pdf | | | |
| EPA_AR_0448702 | EPA_AR_0448702 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6521-A1.pdf | | | |
| EPA_AR_0448703 | EPA_AR_0448703 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Downing | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6522.pdf | | | |
| EPA_AR_0448704 | EPA_AR_0448704 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6522-A1.pdf | | | |
| EPA_AR_0448705 | EPA_AR_0448705 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6523.pdf | | | |
| EPA_AR_0448706 | EPA_AR_0448706 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6523-A1.pdf | | | |
| EPA_AR_0448707 | EPA_AR_0448707 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6524.pdf | | | |
| EPA_AR_0448708 | EPA_AR_0448708 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6524-A1.pdf | | | |
| EPA_AR_0448709 | EPA_AR_0448709 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Betancourt | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6525.pdf | | | |
| EPA_AR_0448710 | EPA_AR_0448710 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6525-A1.pdf | | | |
| EPA_AR_0448711 | EPA_AR_0448711 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6526.pdf | | | |
| EPA_AR_0448712 | EPA_AR_0448712 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6526-A1.pdf | | | |
| EPA_AR_0448713 | EPA_AR_0448713 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6527.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448714 | EPA_AR_0448714 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6527-A1.pdf | | | |
| EPA_AR_0448715 | EPA_AR_0448715 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Johnston | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6528.pdf | | | |
| EPA_AR_0448716 | EPA_AR_0448716 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6528-A1.pdf | | | |
| EPA_AR_0448717 | EPA_AR_0448717 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Hartshorn | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6529.pdf | | | |
| EPA_AR_0448718 | EPA_AR_0448718 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6529-A1.pdf | | | |
| EPA_AR_0448719 | EPA_AR_0448719 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Fielder | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6530.pdf | | | |
| EPA_AR_0448720 | EPA_AR_0448720 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6530-A1.pdf | | | |
| EPA_AR_0448721 | EPA_AR_0448721 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Holdsclaw | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6531.pdf | | | |
| EPA_AR_0448722 | EPA_AR_0448722 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6531-A1.pdf | | | |
| EPA_AR_0448723 | EPA_AR_0448723 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Stille | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6532.pdf | | | |
| EPA_AR_0448724 | EPA_AR_0448724 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6532-A1.pdf | | | |
| EPA_AR_0448725 | EPA_AR_0448725 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Peck | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6533.pdf | | | |
| EPA_AR_0448726 | EPA_AR_0448726 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6533-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448727 | EPA_AR_0448727 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Weeks | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6534.pdf | | | |
| EPA_AR_0448728 | EPA_AR_0448728 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6534-A1.pdf | | | |
| EPA_AR_0448729 | EPA_AR_0448729 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wier | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6535.pdf | | | |
| EPA_AR_0448730 | EPA_AR_0448730 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6535-A1.pdf | | | |
| EPA_AR_0448731 | EPA_AR_0448731 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hugo | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6536.pdf | | | |
| EPA_AR_0448732 | EPA_AR_0448732 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6536-A1.pdf | | | |
| EPA_AR_0448733 | EPA_AR_0448733 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Olvido | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6537.pdf | | | |
| EPA_AR_0448734 | EPA_AR_0448735 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6537-A1.pdf | | | |
| EPA_AR_0448736 | EPA_AR_0448736 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. S. Tasso | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6538.pdf | | | |
| EPA_AR_0448737 | EPA_AR_0448737 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6538-A1.pdf | | | |
| EPA_AR_0448738 | EPA_AR_0448738 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Silva | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6539.pdf | | | |
| EPA_AR_0448739 | EPA_AR_0448739 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6539-A1.pdf | | | |
| EPA_AR_0448740 | EPA_AR_0448740 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. S. Ferris | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6540.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448741 | EPA_AR_0448741 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6540-A1.pdf | | | |
| EPA_AR_0448742 | EPA_AR_0448742 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Morphew | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6541.pdf | | | |
| EPA_AR_0448743 | EPA_AR_0448743 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6541-A1.pdf | | | |
| EPA_AR_0448744 | EPA_AR_0448744 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Rose | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6542.pdf | | | |
| EPA_AR_0448745 | EPA_AR_0448745 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6542-A1.pdf | | | |
| EPA_AR_0448746 | EPA_AR_0448746 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Lochner | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6543.pdf | | | |
| EPA_AR_0448747 | EPA_AR_0448747 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6543-A1.pdf | | | |
| EPA_AR_0448748 | EPA_AR_0448748 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gilmore | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6544.pdf | | | |
| EPA_AR_0448749 | EPA_AR_0448749 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6544-A1.pdf | | | |
| EPA_AR_0448750 | EPA_AR_0448750 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Voget | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6545.pdf | | | |
| EPA_AR_0448751 | EPA_AR_0448751 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6545-A1.pdf | | | |
| EPA_AR_0448752 | EPA_AR_0448752 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Young | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6546.pdf | | | |
| EPA_AR_0448753 | EPA_AR_0448753 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6546-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448754 | EPA_AR_0448754 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Carmel | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6547.pdf | | | |
| EPA_AR_0448755 | EPA_AR_0448755 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6547-A1.pdf | | | |
| EPA_AR_0448756 | EPA_AR_0448756 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Spencer | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6548.pdf | | | |
| EPA_AR_0448757 | EPA_AR_0448757 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6548-A1.pdf | | | |
| EPA_AR_0448758 | EPA_AR_0448758 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Hillman | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6549.pdf | | | |
| EPA_AR_0448759 | EPA_AR_0448759 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6549-A1.pdf | | | |
| EPA_AR_0448760 | EPA_AR_0448760 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Greene | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6550.pdf | | | |
| EPA_AR_0448761 | EPA_AR_0448762 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6550-A1.pdf | | | |
| EPA_AR_0448763 | EPA_AR_0448763 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Holden | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6551.pdf | | | |
| EPA_AR_0448764 | EPA_AR_0448764 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6551-A1.pdf | | | |
| EPA_AR_0448765 | EPA_AR_0448765 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Digiorgio | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6552.pdf | | | |
| EPA_AR_0448766 | EPA_AR_0448766 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6552-A1.pdf | | | |
| EPA_AR_0448767 | EPA_AR_0448767 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Tragis | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6553.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448768 | EPA_AR_0448768 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6553-A1.pdf | | | |
| EPA_AR_0448769 | EPA_AR_0448769 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Palmer | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6554.pdf | | | |
| EPA_AR_0448770 | EPA_AR_0448770 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6554-A1.pdf | | | |
| EPA_AR_0448771 | EPA_AR_0448771 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Marcia Rutan | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6555.pdf | | | |
| EPA_AR_0448772 | EPA_AR_0448772 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6555-A1.pdf | | | |
| EPA_AR_0448773 | EPA_AR_0448773 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. McGrew | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6556.pdf | | | |
| EPA_AR_0448774 | EPA_AR_0448774 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6556-A1.pdf | | | |
| EPA_AR_0448775 | EPA_AR_0448775 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Lyons | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6557.pdf | | | |
| EPA_AR_0448776 | EPA_AR_0448776 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6557-A1.pdf | | | |
| EPA_AR_0448777 | EPA_AR_0448777 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. R. Louden | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6558.pdf | | | |
| EPA_AR_0448778 | EPA_AR_0448778 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6558-A1.pdf | | | |
| EPA_AR_0448779 | EPA_AR_0448779 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Gillin | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6559.pdf | | | |
| EPA_AR_0448780 | EPA_AR_0448780 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6559-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448781 | EPA_AR_0448781 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Postlewait | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6560.pdf | | | |
| EPA_AR_0448782 | EPA_AR_0448782 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6560-A1.pdf | | | |
| EPA_AR_0448783 | EPA_AR_0448783 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Morris | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6561.pdf | | | |
| EPA_AR_0448784 | EPA_AR_0448784 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6561-A1.pdf | | | |
| EPA_AR_0448785 | EPA_AR_0448785 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Nord | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6562.pdf | | | |
| EPA_AR_0448786 | EPA_AR_0448786 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6562-A1.pdf | | | |
| EPA_AR_0448787 | EPA_AR_0448787 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. A. Peinert | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6563.pdf | | | |
| EPA_AR_0448788 | EPA_AR_0448788 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6563-A1.pdf | | | |
| EPA_AR_0448789 | EPA_AR_0448789 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Shores | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6564.pdf | | | |
| EPA_AR_0448790 | EPA_AR_0448790 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6564-A1.pdf | | | |
| EPA_AR_0448791 | EPA_AR_0448791 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Klamp | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6565.pdf | | | |
| EPA_AR_0448792 | EPA_AR_0448792 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6565-A1.pdf | | | |
| EPA_AR_0448793 | EPA_AR_0448793 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Gernstein | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6566.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448794 | EPA_AR_0448794 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6566-A1.pdf | | | |
| EPA_AR_0448795 | EPA_AR_0448795 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Beckerich | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6567.pdf | | | |
| EPA_AR_0448796 | EPA_AR_0448796 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6567-A1.pdf | | | |
| EPA_AR_0448797 | EPA_AR_0448797 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Cannon | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6568.pdf | | | |
| EPA_AR_0448798 | EPA_AR_0448798 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6568-A1.pdf | | | |
| EPA_AR_0448799 | EPA_AR_0448799 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Campbell | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6569.pdf | | | |
| EPA_AR_0448800 | EPA_AR_0448800 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6569-A1.pdf | | | |
| EPA_AR_0448801 | EPA_AR_0448801 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Ferdinand | 9/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6570.pdf | | | |
| EPA_AR_0448802 | EPA_AR_0448803 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6570-A1.pdf | | | |
| EPA_AR_0448804 | EPA_AR_0448804 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Zucker | 9/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6571.pdf | | | |
| EPA_AR_0448805 | EPA_AR_0448805 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6571-A1.pdf | | | |
| EPA_AR_0448806 | EPA_AR_0448806 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Gelman | 9/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6572.pdf | | | |
| EPA_AR_0448807 | EPA_AR_0448808 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6572-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448809 | EPA_AR_0448809 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Love | 9/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6573.pdf | | | |
| EPA_AR_0448810 | EPA_AR_0448810 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6573-A1.pdf | | | |
| EPA_AR_0448811 | EPA_AR_0448811 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by N. Cable | 9/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6574.pdf | | | |
| EPA_AR_0448812 | EPA_AR_0448812 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6574-A1.pdf | | | |
| EPA_AR_0448813 | EPA_AR_0448813 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. Clark | 9/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6575.pdf | | | |
| EPA_AR_0448814 | EPA_AR_0448815 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6575-A1.pdf | | | |
| EPA_AR_0448816 | EPA_AR_0448816 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by F. Bartlett | 9/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6576.pdf | | | |
| EPA_AR_0448817 | EPA_AR_0448817 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6576-A1.pdf | | | |
| EPA_AR_0448818 | EPA_AR_0448818 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Barker | 9/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6577.pdf | | | |
| EPA_AR_0448819 | EPA_AR_0448819 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6577-A1.pdf | | | |
| EPA_AR_0448820 | EPA_AR_0448820 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by T. Giesbrecht | 9/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6578.pdf | | | |
| EPA_AR_0448821 | EPA_AR_0448821 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6578-A1.pdf | | | |
| EPA_AR_0448822 | EPA_AR_0448822 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by B. Yozwiak | 9/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6579.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448823 | EPA_AR_0448823 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6579-A1.pdf | | | |
| EPA_AR_0448824 | EPA_AR_0448824 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bakshi | 9/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6580.pdf | | | |
| EPA_AR_0448825 | EPA_AR_0448825 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6580-A1.pdf | | | |
| EPA_AR_0448826 | EPA_AR_0448826 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Schlonger, IV | 9/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6581.pdf | | | |
| EPA_AR_0448827 | EPA_AR_0448827 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6581-A1.pdf | | | |
| EPA_AR_0448828 | EPA_AR_0448828 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Kennedy JD | 9/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6582.pdf | | | |
| EPA_AR_0448829 | EPA_AR_0448829 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6582-A1.pdf | | | |
| EPA_AR_0448830 | EPA_AR_0448830 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Kantak | 9/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6583.pdf | | | |
| EPA_AR_0448831 | EPA_AR_0448831 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6583-A1.pdf | | | |
| EPA_AR_0448832 | EPA_AR_0448832 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. McCord | 9/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6584.pdf | | | |
| EPA_AR_0448833 | EPA_AR_0448834 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6584-A1.pdf | | | |
| EPA_AR_0448835 | EPA_AR_0448835 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Oates | 9/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6585.pdf | | | |
| EPA_AR_0448836 | EPA_AR_0448836 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6585-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448837 | EPA_AR_0448837 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Rose | 9/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6586.pdf | | | |
| EPA_AR_0448838 | EPA_AR_0448838 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6586-A1.pdf | | | |
| EPA_AR_0448839 | EPA_AR_0448839 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Eames | 9/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6587.pdf | | | |
| EPA_AR_0448840 | EPA_AR_0448841 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6587-A1.pdf | | | |
| EPA_AR_0448842 | EPA_AR_0448842 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. McHenry | 9/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6588.pdf | | | |
| EPA_AR_0448843 | EPA_AR_0448843 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6588-A1.pdf | | | |
| EPA_AR_0448844 | EPA_AR_0448844 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. McHenry | 9/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6589.pdf | | | |
| EPA_AR_0448845 | EPA_AR_0448845 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6589-A1.pdf | | | |
| EPA_AR_0448846 | EPA_AR_0448846 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Schmidt | 9/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6590.pdf | | | |
| EPA_AR_0448847 | EPA_AR_0448847 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6590-A1.pdf | | | |
| EPA_AR_0448848 | EPA_AR_0448848 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Butler | 9/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6591.pdf | | | |
| EPA_AR_0448849 | EPA_AR_0448849 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6591-A1.pdf | | | |
| EPA_AR_0448850 | EPA_AR_0448850 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Nordenson | 9/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6592.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448851 | EPA_AR_0448851 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6592-A1.pdf | | | |
| EPA_AR_0448852 | EPA_AR_0448852 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. McLerran | 9/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6593.pdf | | | |
| EPA_AR_0448853 | EPA_AR_0448854 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6593-A1.pdf | | | |
| EPA_AR_0448855 | EPA_AR_0448855 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Park | 9/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6594.pdf | | | |
| EPA_AR_0448856 | EPA_AR_0448856 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6594-A1.pdf | | | |
| EPA_AR_0448857 | EPA_AR_0448857 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Waterman | 9/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6595.pdf | | | |
| EPA_AR_0448858 | EPA_AR_0448858 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6595-A1.pdf | | | |
| EPA_AR_0448859 | EPA_AR_0448859 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Sonin | 9/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6596.pdf | | | |
| EPA_AR_0448860 | EPA_AR_0448860 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6596-A1.pdf | | | |
| EPA_AR_0448861 | EPA_AR_0448861 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Jorgensen | 8/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6597.pdf | | | |
| EPA_AR_0448862 | EPA_AR_0448862 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6597-A1.pdf | | | |
| EPA_AR_0448863 | EPA_AR_0448863 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. R. Warrick | 8/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6598.pdf | | | |
| EPA_AR_0448864 | EPA_AR_0448864 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6598-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448865 | EPA_AR_0448865 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Cammack | 8/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6599.pdf | | | |
| EPA_AR_0448866 | EPA_AR_0448866 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6599-A1.pdf | | | |
| EPA_AR_0448867 | EPA_AR_0448867 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Peterson | 9/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6600.pdf | | | |
| EPA_AR_0448868 | EPA_AR_0448868 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6600-A1.pdf | | | |
| EPA_AR_0448869 | EPA_AR_0448869 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Musick PhD | 8/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6601.pdf | | | |
| EPA_AR_0448870 | EPA_AR_0448870 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6601-A1.pdf | | | |
| EPA_AR_0448871 | EPA_AR_0448871 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Flint | 8/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6602.pdf | | | |
| EPA_AR_0448872 | EPA_AR_0448872 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6602-A1.pdf | | | |
| EPA_AR_0448873 | EPA_AR_0448873 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Artz | 8/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6603.pdf | | | |
| EPA_AR_0448874 | EPA_AR_0448874 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6603-A1.pdf | | | |
| EPA_AR_0448875 | EPA_AR_0448875 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Barton-Gawryn | 8/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6604.pdf | | | |
| EPA_AR_0448876 | EPA_AR_0448877 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6604-A1.pdf | | | |
| EPA_AR_0448878 | EPA_AR_0448878 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Karen Matthias, Executive Director, Council of Alaska Producers (CAP) | 10/16/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-6605.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448879 | EPA_AR_0448879 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6605-A1.pdf | | | |
| EPA_AR_0448880 | EPA_AR_0448880 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6605-A2.pdf | | | |
| EPA_AR_0448881 | EPA_AR_0448881 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Wilson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6606.pdf | | | |
| EPA_AR_0448882 | EPA_AR_0448882 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6606-A1.pdf | | | |
| EPA_AR_0448883 | EPA_AR_0448883 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Hehn | 8/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6607.pdf | | | |
| EPA_AR_0448884 | EPA_AR_0448884 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6607-A1.pdf | | | |
| EPA_AR_0448885 | EPA_AR_0448885 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Muller | 8/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6608.pdf | | | |
| EPA_AR_0448886 | EPA_AR_0448886 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6608-A1.pdf | | | |
| EPA_AR_0448887 | EPA_AR_0448887 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Woody | 8/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6609.pdf | | | |
| EPA_AR_0448888 | EPA_AR_0448888 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6609-A1.pdf | | | |
| EPA_AR_0448889 | EPA_AR_0448889 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Claussen | 8/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6610.pdf | | | |
| EPA_AR_0448890 | EPA_AR_0448890 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6610-A1.pdf | | | |
| EPA_AR_0448891 | EPA_AR_0448891 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Selto | 8/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6611.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448892 | EPA_AR_0448892 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6611-A1.pdf | | | |
| EPA_AR_0448893 | EPA_AR_0448893 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Athons | 8/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6612.pdf | | | |
| EPA_AR_0448894 | EPA_AR_0448894 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6612-A1.pdf | | | |
| EPA_AR_0448895 | EPA_AR_0448895 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Wehmeyer | 8/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6613.pdf | | | |
| EPA_AR_0448896 | EPA_AR_0448899 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6613-A1.pdf | | | |
| EPA_AR_0448900 | EPA_AR_0448900 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Rogers | 8/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6614.pdf | | | |
| EPA_AR_0448901 | EPA_AR_0448901 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6614-A1.pdf | | | |
| EPA_AR_0448902 | EPA_AR_0448902 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Garcia | 8/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6615.pdf | | | |
| EPA_AR_0448903 | EPA_AR_0448903 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6615-A1.pdf | | | |
| EPA_AR_0448904 | EPA_AR_0448904 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bronson | 8/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6616.pdf | | | |
| EPA_AR_0448905 | EPA_AR_0448905 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6616-A1.pdf | | | |
| EPA_AR_0448906 | EPA_AR_0448906 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Pitschka | 8/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6617.pdf | | | |
| EPA_AR_0448907 | EPA_AR_0448907 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6617-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448908 | EPA_AR_0448908 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Rosenfeld | 8/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6618.pdf | | | |
| EPA_AR_0448909 | EPA_AR_0448909 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6618-A1.pdf | | | |
| EPA_AR_0448910 | EPA_AR_0448910 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Higuera | 8/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6619.pdf | | | |
| EPA_AR_0448911 | EPA_AR_0448911 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6619-A1.pdf | | | |
| EPA_AR_0448912 | EPA_AR_0448912 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. McGill | 8/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6620.pdf | | | |
| EPA_AR_0448913 | EPA_AR_0448913 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6620-A1.pdf | | | |
| EPA_AR_0448914 | EPA_AR_0448914 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Smith | 8/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6621.pdf | | | |
| EPA_AR_0448915 | EPA_AR_0448915 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6621-A1.pdf | | | |
| EPA_AR_0448916 | EPA_AR_0448916 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ginnever | 8/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6622.pdf | | | |
| EPA_AR_0448917 | EPA_AR_0448917 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6622-A1.pdf | | | |
| EPA_AR_0448918 | EPA_AR_0448918 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Ivanoff | 8/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6623.pdf | | | |
| EPA_AR_0448919 | EPA_AR_0448919 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6623-A1.pdf | | | |
| EPA_AR_0448920 | EPA_AR_0448920 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Chobo (no surname provided) | 8/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6624.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448921 | EPA_AR_0448921 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6624-A1.pdf | | | |
| EPA_AR_0448922 | EPA_AR_0448922 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Smith | 8/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6625.pdf | | | |
| EPA_AR_0448923 | EPA_AR_0448923 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6625-A1.pdf | | | |
| EPA_AR_0448924 | EPA_AR_0448924 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kaelke | 8/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6626.pdf | | | |
| EPA_AR_0448925 | EPA_AR_0448925 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6626-A1.pdf | | | |
| EPA_AR_0448926 | EPA_AR_0448926 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hodgkins | 8/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6627.pdf | | | |
| EPA_AR_0448927 | EPA_AR_0448927 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6627-A1.pdf | | | |
| EPA_AR_0448928 | EPA_AR_0448928 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Miller | 8/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6628.pdf | | | |
| EPA_AR_0448929 | EPA_AR_0448929 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6628-A1.pdf | | | |
| EPA_AR_0448930 | EPA_AR_0448930 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Burroughs | 8/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6629.pdf | | | |
| EPA_AR_0448931 | EPA_AR_0448932 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6629-A1.pdf | | | |
| EPA_AR_0448933 | EPA_AR_0448933 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Mauney | 8/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6630.pdf | | | |
| EPA_AR_0448934 | EPA_AR_0448934 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6630-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448935 | EPA_AR_0448935 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Mauney | 8/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6631.pdf | | | |
| EPA_AR_0448936 | EPA_AR_0448936 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6631-A1.pdf | | | |
| EPA_AR_0448937 | EPA_AR_0448937 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Swanson | 8/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6632.pdf | | | |
| EPA_AR_0448938 | EPA_AR_0448938 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6632-A1.pdf | | | |
| EPA_AR_0448939 | EPA_AR_0448939 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Epperson | 8/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6633.pdf | | | |
| EPA_AR_0448940 | EPA_AR_0448940 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6633-A1.pdf | | | |
| EPA_AR_0448941 | EPA_AR_0448941 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Straw | 8/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6634.pdf | | | |
| EPA_AR_0448942 | EPA_AR_0448942 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6634-A1.pdf | | | |
| EPA_AR_0448943 | EPA_AR_0448943 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Sylvester | 8/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6635.pdf | | | |
| EPA_AR_0448944 | EPA_AR_0448944 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6635-A1.pdf | | | |
| EPA_AR_0448945 | EPA_AR_0448945 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Auld | 8/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6636.pdf | | | |
| EPA_AR_0448946 | EPA_AR_0448946 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6636-A1.pdf | | | |
| EPA_AR_0448947 | EPA_AR_0448947 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Martin | 8/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6637.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448948 | EPA_AR_0448948 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6637-A1.pdf | | | |
| EPA_AR_0448949 | EPA_AR_0448949 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Burgen | 8/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6638.pdf | | | |
| EPA_AR_0448950 | EPA_AR_0448950 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6638-A1.pdf | | | |
| EPA_AR_0448951 | EPA_AR_0448951 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Weeshoff | 8/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6639.pdf | | | |
| EPA_AR_0448952 | EPA_AR_0448952 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6639-A1.pdf | | | |
| EPA_AR_0448953 | EPA_AR_0448953 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 8/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6640.pdf | | | |
| EPA_AR_0448954 | EPA_AR_0448954 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6640-A1.pdf | | | |
| EPA_AR_0448955 | EPA_AR_0448955 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by T. Holt | 8/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6641.pdf | | | |
| EPA_AR_0448956 | EPA_AR_0448956 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6641-A1.pdf | | | |
| EPA_AR_0448957 | EPA_AR_0448957 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by N. North | 8/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6642.pdf | | | |
| EPA_AR_0448958 | EPA_AR_0448958 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6642-A1.pdf | | | |
| EPA_AR_0448959 | EPA_AR_0448959 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Pierce | 8/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6643.pdf | | | |
| EPA_AR_0448960 | EPA_AR_0448960 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6643-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448961 | EPA_AR_0448961 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. North | 8/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6644.pdf | | | |
| EPA_AR_0448962 | EPA_AR_0448962 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6644-A1.pdf | | | |
| EPA_AR_0448963 | EPA_AR_0448963 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. North | 8/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6645.pdf | | | |
| EPA_AR_0448964 | EPA_AR_0448964 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6645-A1.pdf | | | |
| EPA_AR_0448965 | EPA_AR_0448965 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C.Cook | 8/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6646.pdf | | | |
| EPA_AR_0448966 | EPA_AR_0448966 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6646-A1.pdf | | | |
| EPA_AR_0448967 | EPA_AR_0448967 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Gunn | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6647.pdf | | | |
| EPA_AR_0448968 | EPA_AR_0448968 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6647-A1.pdf | | | |
| EPA_AR_0448969 | EPA_AR_0448969 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Gunn | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6648.pdf | | | |
| EPA_AR_0448970 | EPA_AR_0448970 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6648-A1.pdf | | | |
| EPA_AR_0448971 | EPA_AR_0448971 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bartley | 8/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6649.pdf | | | |
| EPA_AR_0448972 | EPA_AR_0448972 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6649-A1.pdf | | | |
| EPA_AR_0448973 | EPA_AR_0448973 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Leiser | 8/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6650.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448974 | EPA_AR_0448974 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6650-A1.pdf | | | |
| EPA_AR_0448975 | EPA_AR_0448975 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Gene | 7/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6651.pdf | | | |
| EPA_AR_0448976 | EPA_AR_0448976 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6651-A1.pdf | | | |
| EPA_AR_0448977 | EPA_AR_0448977 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Farrell | 7/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6652.pdf | | | |
| EPA_AR_0448978 | EPA_AR_0448978 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6652-A1.pdf | | | |
| EPA_AR_0448979 | EPA_AR_0448979 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Gonzalez | 7/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6653.pdf | | | |
| EPA_AR_0448980 | EPA_AR_0448980 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6653-A1.pdf | | | |
| EPA_AR_0448981 | EPA_AR_0448981 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Steen | 7/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6654.pdf | | | |
| EPA_AR_0448982 | EPA_AR_0448982 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6654-A1.pdf | | | |
| EPA_AR_0448983 | EPA_AR_0448983 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Parrish | 7/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6655.pdf | | | |
| EPA_AR_0448984 | EPA_AR_0448984 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6655-A1.pdf | | | |
| EPA_AR_0448985 | EPA_AR_0448985 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Steintz | 7/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6656.pdf | | | |
| EPA_AR_0448986 | EPA_AR_0448987 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6656-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0448988 | EPA_AR_0448988 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Nesse | 7/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6657.pdf | | | |
| EPA_AR_0448989 | EPA_AR_0448989 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6657-A1.pdf | | | |
| EPA_AR_0448990 | EPA_AR_0448990 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. L. Menke | 7/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6658.pdf | | | |
| EPA_AR_0448991 | EPA_AR_0448991 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6658-A1.pdf | | | |
| EPA_AR_0448992 | EPA_AR_0448992 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Maney | 7/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6659.pdf | | | |
| EPA_AR_0448993 | EPA_AR_0448993 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6659-A1.pdf | | | |
| EPA_AR_0448994 | EPA_AR_0448994 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. K. Fox | 7/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6660.pdf | | | |
| EPA_AR_0448995 | EPA_AR_0448995 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6660-A1.pdf | | | |
| EPA_AR_0448996 | EPA_AR_0448996 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Appelbaum | 7/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6661.pdf | | | |
| EPA_AR_0448997 | EPA_AR_0448997 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6661-A1.pdf | | | |
| EPA_AR_0448998 | EPA_AR_0448998 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Percy | 7/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6662.pdf | | | |
| EPA_AR_0448999 | EPA_AR_0448999 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6662-A1.pdf | | | |
| EPA_AR_0449000 | EPA_AR_0449000 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. T. Billings | 7/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6663.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449001 | EPA_AR_0449001 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6663-A1.pdf | | | |
| EPA_AR_0449002 | EPA_AR_0449002 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Russino | 7/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6664.pdf | | | |
| EPA_AR_0449003 | EPA_AR_0449003 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6664-A1.pdf | | | |
| EPA_AR_0449004 | EPA_AR_0449004 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. E. Reimer | 7/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6665.pdf | | | |
| EPA_AR_0449005 | EPA_AR_0449005 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6665-A1.pdf | | | |
| EPA_AR_0449006 | EPA_AR_0449006 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Sims | 7/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6666.pdf | | | |
| EPA_AR_0449007 | EPA_AR_0449007 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6666-A1.pdf | | | |
| EPA_AR_0449008 | EPA_AR_0449008 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Clary | 7/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6667.pdf | | | |
| EPA_AR_0449009 | EPA_AR_0449009 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6667-A1.pdf | | | |
| EPA_AR_0449010 | EPA_AR_0449010 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Barlow | 7/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6668.pdf | | | |
| EPA_AR_0449011 | EPA_AR_0449011 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6668-A1.pdf | | | |
| EPA_AR_0449012 | EPA_AR_0449012 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Clary | 7/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6669.pdf | | | |
| EPA_AR_0449013 | EPA_AR_0449013 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6669-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449014 | EPA_AR_0449014 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Peterson | 7/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6670.pdf | | | |
| EPA_AR_0449015 | EPA_AR_0449015 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6670-A1.pdf | | | |
| EPA_AR_0449016 | EPA_AR_0449016 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Menaul | 7/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6671.pdf | | | |
| EPA_AR_0449017 | EPA_AR_0449017 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6671-A1.pdf | | | |
| EPA_AR_0449018 | EPA_AR_0449018 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Blanchard | 7/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6672.pdf | | | |
| EPA_AR_0449019 | EPA_AR_0449020 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6672-A1.pdf | | | |
| EPA_AR_0449021 | EPA_AR_0449021 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Greene | 7/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6673.pdf | | | |
| EPA_AR_0449022 | EPA_AR_0449023 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6673-A1.pdf | | | |
| EPA_AR_0449024 | EPA_AR_0449024 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Haynes | 7/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6674.pdf | | | |
| EPA_AR_0449025 | EPA_AR_0449025 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6674-A1.pdf | | | |
| EPA_AR_0449026 | EPA_AR_0449026 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Bardo | 7/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6675.pdf | | | |
| EPA_AR_0449027 | EPA_AR_0449027 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6675-A1.pdf | | | |
| EPA_AR_0449028 | EPA_AR_0449028 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Colwell | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6676.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449029 | EPA_AR_0449029 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6676-A1.pdf | | | |
| EPA_AR_0449030 | EPA_AR_0449030 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Church | 7/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6677.pdf | | | |
| EPA_AR_0449031 | EPA_AR_0449031 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6677-A1.pdf | | | |
| EPA_AR_0449032 | EPA_AR_0449032 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Emmel | 7/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6678.pdf | | | |
| EPA_AR_0449033 | EPA_AR_0449033 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6678-A1.pdf | | | |
| EPA_AR_0449034 | EPA_AR_0449034 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Thomas | 7/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6679.pdf | | | |
| EPA_AR_0449035 | EPA_AR_0449035 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6679-A1.pdf | | | |
| EPA_AR_0449036 | EPA_AR_0449036 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Jones | 7/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6680.pdf | | | |
| EPA_AR_0449037 | EPA_AR_0449037 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6680-A1.pdf | | | |
| EPA_AR_0449038 | EPA_AR_0449038 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Rather | 7/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6681.pdf | | | |
| EPA_AR_0449039 | EPA_AR_0449039 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6681-A1.pdf | | | |
| EPA_AR_0449040 | EPA_AR_0449040 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6682.pdf | | | |
| EPA_AR_0449041 | EPA_AR_0449041 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6682-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449042 | EPA_AR_0449042 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Bannon | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6683.pdf | | | |
| EPA_AR_0449043 | EPA_AR_0449043 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6683-A1.pdf | | | |
| EPA_AR_0449044 | EPA_AR_0449044 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Vedders | 7/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6684.pdf | | | |
| EPA_AR_0449045 | EPA_AR_0449045 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6684-A1.pdf | | | |
| EPA_AR_0449046 | EPA_AR_0449046 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. McCauley | 7/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6685.pdf | | | |
| EPA_AR_0449047 | EPA_AR_0449047 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6685-A1.pdf | | | |
| EPA_AR_0449048 | EPA_AR_0449048 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Orrin | 7/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6686.pdf | | | |
| EPA_AR_0449049 | EPA_AR_0449049 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6686-A1.pdf | | | |
| EPA_AR_0449050 | EPA_AR_0449050 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Nancy J (surname not provided) | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6687.pdf | | | |
| EPA_AR_0449051 | EPA_AR_0449051 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6687-A1.pdf | | | |
| EPA_AR_0449052 | EPA_AR_0449052 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Tobin | 7/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6688.pdf | | | |
| EPA_AR_0449053 | EPA_AR_0449053 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6688-A1.pdf | | | |
| EPA_AR_0449054 | EPA_AR_0449054 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Kendrick | 7/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6689.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449055 | EPA_AR_0449055 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6689-A1.pdf | | | |
| EPA_AR_0449056 | EPA_AR_0449056 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Nick Arnosti,Assistant Professor, Columbia Business School | 7/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6690.pdf | | | |
| EPA_AR_0449057 | EPA_AR_0449057 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6690-A1.pdf | | | |
| EPA_AR_0449058 | EPA_AR_0449058 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by submitted by J. Adler | 7/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6691.pdf | | | |
| EPA_AR_0449059 | EPA_AR_0449059 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6691-A1.pdf | | | |
| EPA_AR_0449060 | EPA_AR_0449060 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Sigona | 7/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6692.pdf | | | |
| EPA_AR_0449061 | EPA_AR_0449061 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6692-A1.pdf | | | |
| EPA_AR_0449062 | EPA_AR_0449062 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Tallant | 7/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6693.pdf | | | |
| EPA_AR_0449063 | EPA_AR_0449063 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6693-A1.pdf | | | |
| EPA_AR_0449064 | EPA_AR_0449064 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Sneddon | 7/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6694.pdf | | | |
| EPA_AR_0449065 | EPA_AR_0449065 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6694-A1.pdf | | | |
| EPA_AR_0449066 | EPA_AR_0449066 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Anderson | 7/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6695.pdf | | | |
| EPA_AR_0449067 | EPA_AR_0449067 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6695-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449068 | EPA_AR_0449068 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Sherwood | 7/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6696.pdf | | | |
| EPA_AR_0449069 | EPA_AR_0449069 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6696-A1.pdf | | | |
| EPA_AR_0449070 | EPA_AR_0449070 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. A. Glucksman | 7/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6697.pdf | | | |
| EPA_AR_0449071 | EPA_AR_0449071 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6697-A1.pdf | | | |
| EPA_AR_0449072 | EPA_AR_0449072 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Kettrick | 7/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6698.pdf | | | |
| EPA_AR_0449073 | EPA_AR_0449073 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6698-A1.pdf | | | |
| EPA_AR_0449074 | EPA_AR_0449074 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. King | 7/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6699.pdf | | | |
| EPA_AR_0449075 | EPA_AR_0449075 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6699-A1.pdf | | | |
| EPA_AR_0449076 | EPA_AR_0449076 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Farley | 7/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6700.pdf | | | |
| EPA_AR_0449077 | EPA_AR_0449077 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6700-A1.pdf | | | |
| EPA_AR_0449078 | EPA_AR_0449078 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Loewen | 7/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6701.pdf | | | |
| EPA_AR_0449079 | EPA_AR_0449079 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6701-A1.pdf | | | |
| EPA_AR_0449080 | EPA_AR_0449080 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Maurer | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6702.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449081 | EPA_AR_0449081 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6702-A1.pdf | | | |
| EPA_AR_0449082 | EPA_AR_0449082 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Meyer | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6703.pdf | | | |
| EPA_AR_0449083 | EPA_AR_0449083 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6703-A1.pdf | | | |
| EPA_AR_0449084 | EPA_AR_0449084 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Wyant | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6704.pdf | | | |
| EPA_AR_0449085 | EPA_AR_0449085 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6704-A1.pdf | | | |
| EPA_AR_0449086 | EPA_AR_0449086 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Wronoski | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6705.pdf | | | |
| EPA_AR_0449087 | EPA_AR_0449087 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6705-A1.pdf | | | |
| EPA_AR_0449088 | EPA_AR_0449088 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. FitzSimmons | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6706.pdf | | | |
| EPA_AR_0449089 | EPA_AR_0449089 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6706-A1.pdf | | | |
| EPA_AR_0449090 | EPA_AR_0449090 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. B. Baranov | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6707.pdf | | | |
| EPA_AR_0449091 | EPA_AR_0449091 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6707-A1.pdf | | | |
| EPA_AR_0449092 | EPA_AR_0449092 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Larke | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6708.pdf | | | |
| EPA_AR_0449093 | EPA_AR_0449093 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6708-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449094 | EPA_AR_0449094 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Fortier | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6709.pdf | | | |
| EPA_AR_0449095 | EPA_AR_0449095 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6709-A1.pdf | | | |
| EPA_AR_0449096 | EPA_AR_0449096 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Broderick | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6710.pdf | | | |
| EPA_AR_0449097 | EPA_AR_0449097 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6710-A1.pdf | | | |
| EPA_AR_0449098 | EPA_AR_0449098 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Sturm | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6711.pdf | | | |
| EPA_AR_0449099 | EPA_AR_0449099 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6711-A1.pdf | | | |
| EPA_AR_0449100 | EPA_AR_0449100 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Alexander | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6712.pdf | | | |
| EPA_AR_0449101 | EPA_AR_0449101 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6712-A1.pdf | | | |
| EPA_AR_0449102 | EPA_AR_0449102 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Brizendine | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6713.pdf | | | |
| EPA_AR_0449103 | EPA_AR_0449103 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6713-A1.pdf | | | |
| EPA_AR_0449104 | EPA_AR_0449104 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Adams | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6714.pdf | | | |
| EPA_AR_0449105 | EPA_AR_0449105 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6714-A1.pdf | | | |
| EPA_AR_0449106 | EPA_AR_0449106 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. S. Lloyd | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6715.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449107 | EPA_AR_0449107 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6715-A1.pdf | | | |
| EPA_AR_0449108 | EPA_AR_0449108 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Mehl | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6716.pdf | | | |
| EPA_AR_0449109 | EPA_AR_0449109 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6716-A1.pdf | | | |
| EPA_AR_0449110 | EPA_AR_0449110 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6717.pdf | | | |
| EPA_AR_0449111 | EPA_AR_0449111 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6717-A1.pdf | | | |
| EPA_AR_0449112 | EPA_AR_0449112 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K.. Eustace | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6718.pdf | | | |
| EPA_AR_0449113 | EPA_AR_0449113 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6718-A1.pdf | | | |
| EPA_AR_0449114 | EPA_AR_0449114 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Priest | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6719.pdf | | | |
| EPA_AR_0449115 | EPA_AR_0449115 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6719-A1.pdf | | | |
| EPA_AR_0449116 | EPA_AR_0449116 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Standal | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6720.pdf | | | |
| EPA_AR_0449117 | EPA_AR_0449117 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6720-A1.pdf | | | |
| EPA_AR_0449118 | EPA_AR_0449118 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Saltenberger | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6721.pdf | | | |
| EPA_AR_0449119 | EPA_AR_0449119 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6721-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449120 | EPA_AR_0449120 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kolean | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6722.pdf | | | |
| EPA_AR_0449121 | EPA_AR_0449121 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6722-A1.pdf | | | |
| EPA_AR_0449122 | EPA_AR_0449122 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Thompson | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6723.pdf | | | |
| EPA_AR_0449123 | EPA_AR_0449123 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6723-A1.pdf | | | |
| EPA_AR_0449124 | EPA_AR_0449124 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by O. Gilman III | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6724.pdf | | | |
| EPA_AR_0449125 | EPA_AR_0449125 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6724-A1.pdf | | | |
| EPA_AR_0449126 | EPA_AR_0449126 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Miller | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6725.pdf | | | |
| EPA_AR_0449127 | EPA_AR_0449127 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6725-A1.pdf | | | |
| EPA_AR_0449128 | EPA_AR_0449128 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. D'Amore | 7/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6726.pdf | | | |
| EPA_AR_0449129 | EPA_AR_0449129 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6726-A1.pdf | | | |
| EPA_AR_0449130 | EPA_AR_0449130 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Muschinske | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6727.pdf | | | |
| EPA_AR_0449131 | EPA_AR_0449131 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6727-A1.pdf | | | |
| EPA_AR_0449132 | EPA_AR_0449132 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Broderick | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6728.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449133 | EPA_AR_0449133 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6728-A1.pdf | | | |
| EPA_AR_0449134 | EPA_AR_0449134 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Meakins | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6729.pdf | | | |
| EPA_AR_0449135 | EPA_AR_0449136 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6729-A1.pdf | | | |
| EPA_AR_0449137 | EPA_AR_0449137 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Cummings | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6730.pdf | | | |
| EPA_AR_0449138 | EPA_AR_0449138 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6730-A1.pdf | | | |
| EPA_AR_0449139 | EPA_AR_0449139 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Bakstran | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6731.pdf | | | |
| EPA_AR_0449140 | EPA_AR_0449140 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6731-A1.pdf | | | |
| EPA_AR_0449141 | EPA_AR_0449141 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Schoessler | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6732.pdf | | | |
| EPA_AR_0449142 | EPA_AR_0449142 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6732-A1.pdf | | | |
| EPA_AR_0449143 | EPA_AR_0449143 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Squeri | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6733.pdf | | | |
| EPA_AR_0449144 | EPA_AR_0449144 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6733-A1.pdf | | | |
| EPA_AR_0449145 | EPA_AR_0449145 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Bladen | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6734.pdf | | | |
| EPA_AR_0449146 | EPA_AR_0449146 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6734-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449147 | EPA_AR_0449147 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Lockwood | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6735.pdf | | | |
| EPA_AR_0449148 | EPA_AR_0449148 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6735-A1.pdf | | | |
| EPA_AR_0449149 | EPA_AR_0449149 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Dershin | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6736.pdf | | | |
| EPA_AR_0449150 | EPA_AR_0449150 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6736-A1.pdf | | | |
| EPA_AR_0449151 | EPA_AR_0449151 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. and E. Sheridan | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6737.pdf | | | |
| EPA_AR_0449152 | EPA_AR_0449153 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6737-A1.pdf | | | |
| EPA_AR_0449154 | EPA_AR_0449154 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Gerrish | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6738.pdf | | | |
| EPA_AR_0449155 | EPA_AR_0449155 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6738-A1.pdf | | | |
| EPA_AR_0449156 | EPA_AR_0449156 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Geselschap | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6739.pdf | | | |
| EPA_AR_0449157 | EPA_AR_0449157 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6739-A1.pdf | | | |
| EPA_AR_0449158 | EPA_AR_0449158 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Bentley | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6740.pdf | | | |
| EPA_AR_0449159 | EPA_AR_0449159 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6740-A1.pdf | | | |
| EPA_AR_0449160 | EPA_AR_0449160 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Peckham | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6741.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449161 | EPA_AR_0449161 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6741-A1.pdf | | | |
| EPA_AR_0449162 | EPA_AR_0449162 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gershten | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6742.pdf | | | |
| EPA_AR_0449163 | EPA_AR_0449163 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6742-A1.pdf | | | |
| EPA_AR_0449164 | EPA_AR_0449164 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Hunter | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6743.pdf | | | |
| EPA_AR_0449165 | EPA_AR_0449165 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6743-A1.pdf | | | |
| EPA_AR_0449166 | EPA_AR_0449166 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Holt-Harris | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6744.pdf | | | |
| EPA_AR_0449167 | EPA_AR_0449167 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6744-A1.pdf | | | |
| EPA_AR_0449168 | EPA_AR_0449168 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wright | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6745.pdf | | | |
| EPA_AR_0449169 | EPA_AR_0449169 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6745-A1.pdf | | | |
| EPA_AR_0449170 | EPA_AR_0449170 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Heuer | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6746.pdf | | | |
| EPA_AR_0449171 | EPA_AR_0449171 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6746-A1.pdf | | | |
| EPA_AR_0449172 | EPA_AR_0449172 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Whelan | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6747.pdf | | | |
| EPA_AR_0449173 | EPA_AR_0449173 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6747-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449174 | EPA_AR_0449174 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Krebs & P. Brooks | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6748.pdf | | | |
| EPA_AR_0449175 | EPA_AR_0449175 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6748-A1.pdf | | | |
| EPA_AR_0449176 | EPA_AR_0449176 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Janus | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6749.pdf | | | |
| EPA_AR_0449177 | EPA_AR_0449177 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6749-A1.pdf | | | |
| EPA_AR_0449178 | EPA_AR_0449178 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Smarr | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6750.pdf | | | |
| EPA_AR_0449179 | EPA_AR_0449179 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6750-A1.pdf | | | |
| EPA_AR_0449180 | EPA_AR_0449180 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Warren | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6751.pdf | | | |
| EPA_AR_0449181 | EPA_AR_0449181 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6751-A1.pdf | | | |
| EPA_AR_0449182 | EPA_AR_0449182 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Lau | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6752.pdf | | | |
| EPA_AR_0449183 | EPA_AR_0449183 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6752-A1.pdf | | | |
| EPA_AR_0449184 | EPA_AR_0449184 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Flora | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6753.pdf | | | |
| EPA_AR_0449185 | EPA_AR_0449185 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6753-A1.pdf | | | |
| EPA_AR_0449186 | EPA_AR_0449186 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Sopoci-Belknap | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6754.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449187 | EPA_AR_0449187 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6754-A1.pdf | | | |
| EPA_AR_0449188 | EPA_AR_0449188 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by V. Hoover | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6755.pdf | | | |
| EPA_AR_0449189 | EPA_AR_0449189 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6755-A1.pdf | | | |
| EPA_AR_0449190 | EPA_AR_0449190 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by K. Cain | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6756.pdf | | | |
| EPA_AR_0449191 | EPA_AR_0449191 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6756-A1.pdf | | | |
| EPA_AR_0449192 | EPA_AR_0449192 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Wolfe | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6757.pdf | | | |
| EPA_AR_0449193 | EPA_AR_0449193 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6757-A1.pdf | | | |
| EPA_AR_0449194 | EPA_AR_0449194 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Spring | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6758.pdf | | | |
| EPA_AR_0449195 | EPA_AR_0449195 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6758-A1.pdf | | | |
| EPA_AR_0449196 | EPA_AR_0449196 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by T. Thomas | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6759.pdf | | | |
| EPA_AR_0449197 | EPA_AR_0449197 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6759-A1.pdf | | | |
| EPA_AR_0449198 | EPA_AR_0449198 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. P. Parks | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6760.pdf | | | |
| EPA_AR_0449199 | EPA_AR_0449199 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6760-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449200 | EPA_AR_0449200 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. E. Bacon | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6761.pdf | | | |
| EPA_AR_0449201 | EPA_AR_0449201 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6761-A1.pdf | | | |
| EPA_AR_0449202 | EPA_AR_0449202 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Andree | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6762.pdf | | | |
| EPA_AR_0449203 | EPA_AR_0449203 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6762-A1.pdf | | | |
| EPA_AR_0449204 | EPA_AR_0449204 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Davidson | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6763.pdf | | | |
| EPA_AR_0449205 | EPA_AR_0449205 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6763-A1.pdf | | | |
| EPA_AR_0449206 | EPA_AR_0449206 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Johnson | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6764.pdf | | | |
| EPA_AR_0449207 | EPA_AR_0449207 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6764-A1.pdf | | | |
| EPA_AR_0449208 | EPA_AR_0449208 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Runser | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6765.pdf | | | |
| EPA_AR_0449209 | EPA_AR_0449210 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6765-A1.pdf | | | |
| EPA_AR_0449211 | EPA_AR_0449211 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Dusko | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6766.pdf | | | |
| EPA_AR_0449212 | EPA_AR_0449212 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6766-A1.pdf | | | |
| EPA_AR_0449213 | EPA_AR_0449213 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Lacinak | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6767.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449214 | EPA_AR_0449215 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6767-A1.pdf | | | |
| EPA_AR_0449216 | EPA_AR_0449216 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Calhoun | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6768.pdf | | | |
| EPA_AR_0449217 | EPA_AR_0449217 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6768-A1.pdf | | | |
| EPA_AR_0449218 | EPA_AR_0449218 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Burtner | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6769.pdf | | | |
| EPA_AR_0449219 | EPA_AR_0449219 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6769-A1.pdf | | | |
| EPA_AR_0449220 | EPA_AR_0449220 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Sparks | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6770.pdf | | | |
| EPA_AR_0449221 | EPA_AR_0449221 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6770-A1.pdf | | | |
| EPA_AR_0449222 | EPA_AR_0449222 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Tenny | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6771.pdf | | | |
| EPA_AR_0449223 | EPA_AR_0449223 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6771-A1.pdf | | | |
| EPA_AR_0449224 | EPA_AR_0449224 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Duetsch | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6772.pdf | | | |
| EPA_AR_0449225 | EPA_AR_0449225 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6772-A1.pdf | | | |
| EPA_AR_0449226 | EPA_AR_0449226 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Gerdts | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6773.pdf | | | |
| EPA_AR_0449227 | EPA_AR_0449227 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6773-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449228 | EPA_AR_0449228 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Johnson | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6774.pdf | | | |
| EPA_AR_0449229 | EPA_AR_0449229 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6774-A1.pdf | | | |
| EPA_AR_0449230 | EPA_AR_0449230 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Cooper | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6775.pdf | | | |
| EPA_AR_0449231 | EPA_AR_0449231 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6775-A1.pdf | | | |
| EPA_AR_0449232 | EPA_AR_0449232 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Goodner | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6776.pdf | | | |
| EPA_AR_0449233 | EPA_AR_0449233 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6776-A1.pdf | | | |
| EPA_AR_0449234 | EPA_AR_0449234 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Breithaupt | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6777.pdf | | | |
| EPA_AR_0449235 | EPA_AR_0449235 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6777-A1.pdf | | | |
| EPA_AR_0449236 | EPA_AR_0449236 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Davis | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6778.pdf | | | |
| EPA_AR_0449237 | EPA_AR_0449238 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Soref | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6779.pdf | | | |
| EPA_AR_0449239 | EPA_AR_0449239 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6779-A1.pdf | | | |
| EPA_AR_0449240 | EPA_AR_0449241 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hope | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6780.pdf | | | |
| EPA_AR_0449242 | EPA_AR_0449242 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6780-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449243 | EPA_AR_0449244 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Morelli | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6781.pdf | | | |
| EPA_AR_0449245 | EPA_AR_0449245 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6781-A1.pdf | | | |
| EPA_AR_0449246 | EPA_AR_0449247 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Clough | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6782.pdf | | | |
| EPA_AR_0449248 | EPA_AR_0449248 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6782-A1.pdf | | | |
| EPA_AR_0449249 | EPA_AR_0449250 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Brown | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6783.pdf | | | |
| EPA_AR_0449251 | EPA_AR_0449251 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6783-A1.pdf | | | |
| EPA_AR_0449252 | EPA_AR_0449253 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Young | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6784.pdf | | | |
| EPA_AR_0449254 | EPA_AR_0449254 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6784-A1.pdf | | | |
| EPA_AR_0449255 | EPA_AR_0449256 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Galvan | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6785.pdf | | | |
| EPA_AR_0449257 | EPA_AR_0449257 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6785-A1.pdf | | | |
| EPA_AR_0449258 | EPA_AR_0449259 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Rodert | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6786.pdf | | | |
| EPA_AR_0449260 | EPA_AR_0449260 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6786-A1.pdf | | | |
| EPA_AR_0449261 | EPA_AR_0449262 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Z. Almeida | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6787.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449263 | EPA_AR_0449263 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6787-A1.pdf | | | |
| EPA_AR_0449264 | EPA_AR_0449265 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6788.pdf | | | |
| EPA_AR_0449266 | EPA_AR_0449266 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6788-A1.pdf | | | |
| EPA_AR_0449267 | EPA_AR_0449267 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Eischens | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6789.pdf | | | |
| EPA_AR_0449268 | EPA_AR_0449268 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6789-A1.pdf | | | |
| EPA_AR_0449269 | EPA_AR_0449269 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Ekstedt-Cluney | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6790.pdf | | | |
| EPA_AR_0449270 | EPA_AR_0449270 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6790-A1.pdf | | | |
| EPA_AR_0449271 | EPA_AR_0449271 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Feletar | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6791.pdf | | | |
| EPA_AR_0449272 | EPA_AR_0449272 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6791-A1.pdf | | | |
| EPA_AR_0449273 | EPA_AR_0449273 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Bilodeau | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6792.pdf | | | |
| EPA_AR_0449274 | EPA_AR_0449274 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6792-A1.pdf | | | |
| EPA_AR_0449275 | EPA_AR_0449275 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Gilroy | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6793.pdf | | | |
| EPA_AR_0449276 | EPA_AR_0449276 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6793-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449277 | EPA_AR_0449277 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Silveria | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6794.pdf | | | |
| EPA_AR_0449278 | EPA_AR_0449278 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6794-A1.pdf | | | |
| EPA_AR_0449279 | EPA_AR_0449279 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. DeRider | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6795.pdf | | | |
| EPA_AR_0449280 | EPA_AR_0449280 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6795-A1.pdf | | | |
| EPA_AR_0449281 | EPA_AR_0449281 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Winn | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6796.pdf | | | |
| EPA_AR_0449282 | EPA_AR_0449282 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6796-A1.pdf | | | |
| EPA_AR_0449283 | EPA_AR_0449283 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Ramirez | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6797.pdf | | | |
| EPA_AR_0449284 | EPA_AR_0449285 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6797-A1.pdf | | | |
| EPA_AR_0449286 | EPA_AR_0449286 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Braitman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6798.pdf | | | |
| EPA_AR_0449287 | EPA_AR_0449287 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6798-A1.pdf | | | |
| EPA_AR_0449288 | EPA_AR_0449288 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Neumeister | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6799.pdf | | | |
| EPA_AR_0449289 | EPA_AR_0449289 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6799-A1.pdf | | | |
| EPA_AR_0449290 | EPA_AR_0449290 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Leon | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6800.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449291 | EPA_AR_0449291 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6800-A1.pdf | | | |
| EPA_AR_0449292 | EPA_AR_0449292 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Vorisek | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6801.pdf | | | |
| EPA_AR_0449293 | EPA_AR_0449293 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6801-A1.pdf | | | |
| EPA_AR_0449294 | EPA_AR_0449294 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Dorman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6802.pdf | | | |
| EPA_AR_0449295 | EPA_AR_0449295 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6802-A1.pdf | | | |
| EPA_AR_0449296 | EPA_AR_0449296 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bos | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6803.pdf | | | |
| EPA_AR_0449297 | EPA_AR_0449298 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6803-A1.pdf | | | |
| EPA_AR_0449299 | EPA_AR_0449299 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Brady | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6804.pdf | | | |
| EPA_AR_0449300 | EPA_AR_0449301 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6804-A1.pdf | | | |
| EPA_AR_0449302 | EPA_AR_0449302 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Reese | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6805.pdf | | | |
| EPA_AR_0449303 | EPA_AR_0449303 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6805-A1.pdf | | | |
| EPA_AR_0449304 | EPA_AR_0449304 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Colton | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6806.pdf | | | |
| EPA_AR_0449305 | EPA_AR_0449305 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6806-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449306 | EPA_AR_0449306 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Ratayak | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6807.pdf | | | |
| EPA_AR_0449307 | EPA_AR_0449308 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6807-A1.pdf | | | |
| EPA_AR_0449309 | EPA_AR_0449309 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. DeCicco | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6808.pdf | | | |
| EPA_AR_0449310 | EPA_AR_0449310 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6808-A1.pdf | | | |
| EPA_AR_0449311 | EPA_AR_0449311 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Holden | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6809.pdf | | | |
| EPA_AR_0449312 | EPA_AR_0449312 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6809-A1.pdf | | | |
| EPA_AR_0449313 | EPA_AR_0449313 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Roark | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6810.pdf | | | |
| EPA_AR_0449314 | EPA_AR_0449315 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6810-A1.pdf | | | |
| EPA_AR_0449316 | EPA_AR_0449316 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Gregoire | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6811.pdf | | | |
| EPA_AR_0449317 | EPA_AR_0449317 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6811-A1.pdf | | | |
| EPA_AR_0449318 | EPA_AR_0449318 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Jessica K. (no surname provided) | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6812.pdf | | | |
| EPA_AR_0449319 | EPA_AR_0449320 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6812-A1.pdf | | | |
| EPA_AR_0449321 | EPA_AR_0449321 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Howard | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6813.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449322 | EPA_AR_0449322 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6813-A1.pdf | | | |
| EPA_AR_0449323 | EPA_AR_0449323 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. J. Averett | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6814.pdf | | | |
| EPA_AR_0449324 | EPA_AR_0449325 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6814-A1.pdf | | | |
| EPA_AR_0449326 | EPA_AR_0449326 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Alvis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6815.pdf | | | |
| EPA_AR_0449327 | EPA_AR_0449327 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6815-A1.pdf | | | |
| EPA_AR_0449328 | EPA_AR_0449328 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Blakely | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6816.pdf | | | |
| EPA_AR_0449329 | EPA_AR_0449329 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6816-A1.pdf | | | |
| EPA_AR_0449330 | EPA_AR_0449330 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Holzheimer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6817.pdf | | | |
| EPA_AR_0449331 | EPA_AR_0449331 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6817-A1.pdf | | | |
| EPA_AR_0449332 | EPA_AR_0449332 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Cain | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6818.pdf | | | |
| EPA_AR_0449333 | EPA_AR_0449333 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6818-A1.pdf | | | |
| EPA_AR_0449334 | EPA_AR_0449334 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. C. Holladay-Vernon | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6819.pdf | | | |
| EPA_AR_0449335 | EPA_AR_0449335 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6819-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449336 | EPA_AR_0449336 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Williams | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6820.pdf | | | |
| EPA_AR_0449337 | EPA_AR_0449337 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6820-A1.pdf | | | |
| EPA_AR_0449338 | EPA_AR_0449338 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Leigh | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6821.pdf | | | |
| EPA_AR_0449339 | EPA_AR_0449339 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6821-A1.pdf | | | |
| EPA_AR_0449340 | EPA_AR_0449340 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Saikevych | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6822.pdf | | | |
| EPA_AR_0449341 | EPA_AR_0449341 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6822-A1.pdf | | | |
| EPA_AR_0449342 | EPA_AR_0449342 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Braun | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6823.pdf | | | |
| EPA_AR_0449343 | EPA_AR_0449343 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6823-A1.pdf | | | |
| EPA_AR_0449344 | EPA_AR_0449344 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Schilke | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6824.pdf | | | |
| EPA_AR_0449345 | EPA_AR_0449346 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6824-A1.pdf | | | |
| EPA_AR_0449347 | EPA_AR_0449347 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Freebairn | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6825.pdf | | | |
| EPA_AR_0449348 | EPA_AR_0449348 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6825-A1.pdf | | | |
| EPA_AR_0449349 | EPA_AR_0449349 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Price | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6826.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449350 | EPA_AR_0449350 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6826-A1.pdf | | | |
| EPA_AR_0449351 | EPA_AR_0449351 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gist | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6827.pdf | | | |
| EPA_AR_0449352 | EPA_AR_0449352 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6827-A1.pdf | | | |
| EPA_AR_0449353 | EPA_AR_0449353 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Peters | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6828.pdf | | | |
| EPA_AR_0449354 | EPA_AR_0449354 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6828-A1.pdf | | | |
| EPA_AR_0449355 | EPA_AR_0449355 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Miller | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6829.pdf | | | |
| EPA_AR_0449356 | EPA_AR_0449356 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6829-A1.pdf | | | |
| EPA_AR_0449357 | EPA_AR_0449357 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Dake | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6830.pdf | | | |
| EPA_AR_0449358 | EPA_AR_0449358 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6830-A1.pdf | | | |
| EPA_AR_0449359 | EPA_AR_0449359 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Lloyd | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6831.pdf | | | |
| EPA_AR_0449360 | EPA_AR_0449361 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6831-A1.pdf | | | |
| EPA_AR_0449362 | EPA_AR_0449362 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Fisher | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6832.pdf | | | |
| EPA_AR_0449363 | EPA_AR_0449363 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6832-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449364 | EPA_AR_0449364 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Winkleman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6833.pdf | | | |
| EPA_AR_0449365 | EPA_AR_0449366 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6833-A1.pdf | | | |
| EPA_AR_0449367 | EPA_AR_0449367 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Crane | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6834.pdf | | | |
| EPA_AR_0449368 | EPA_AR_0449368 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6834-A1.pdf | | | |
| EPA_AR_0449369 | EPA_AR_0449369 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. McLellan | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6835.pdf | | | |
| EPA_AR_0449370 | EPA_AR_0449370 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6835-A1.pdf | | | |
| EPA_AR_0449371 | EPA_AR_0449371 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. LeMaire | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6836.pdf | | | |
| EPA_AR_0449372 | EPA_AR_0449373 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6836-A1.pdf | | | |
| EPA_AR_0449374 | EPA_AR_0449374 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Taylor | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6837.pdf | | | |
| EPA_AR_0449375 | EPA_AR_0449375 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6837-A1.pdf | | | |
| EPA_AR_0449376 | EPA_AR_0449376 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Rullmann | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6838.pdf | | | |
| EPA_AR_0449377 | EPA_AR_0449377 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6838-A1.pdf | | | |
| EPA_AR_0449378 | EPA_AR_0449378 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Richards | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6839.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449379 | EPA_AR_0449379 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6839-A1.pdf | | | |
| EPA_AR_0449380 | EPA_AR_0449380 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Carrion | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6840.pdf | | | |
| EPA_AR_0449381 | EPA_AR_0449381 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6840-A1.pdf | | | |
| EPA_AR_0449382 | EPA_AR_0449382 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Cohen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6841.pdf | | | |
| EPA_AR_0449383 | EPA_AR_0449383 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6841-A1.pdf | | | |
| EPA_AR_0449384 | EPA_AR_0449384 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Packard | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6842.pdf | | | |
| EPA_AR_0449385 | EPA_AR_0449385 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6842-A1.pdf | | | |
| EPA_AR_0449386 | EPA_AR_0449386 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Herbst | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6843.pdf | | | |
| EPA_AR_0449387 | EPA_AR_0449387 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6843-A1.pdf | | | |
| EPA_AR_0449388 | EPA_AR_0449388 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Knoche | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6844.pdf | | | |
| EPA_AR_0449389 | EPA_AR_0449389 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6844-A1.pdf | | | |
| EPA_AR_0449390 | EPA_AR_0449390 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Smets | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6845.pdf | | | |
| EPA_AR_0449391 | EPA_AR_0449391 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6845-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449392 | EPA_AR_0449392 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Howell | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6846.pdf | | | |
| EPA_AR_0449393 | EPA_AR_0449393 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6846-A1.pdf | | | |
| EPA_AR_0449394 | EPA_AR_0449394 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Johnston | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6847.pdf | | | |
| EPA_AR_0449395 | EPA_AR_0449395 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6847-A1.pdf | | | |
| EPA_AR_0449396 | EPA_AR_0449396 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. S. Chick | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6848.pdf | | | |
| EPA_AR_0449397 | EPA_AR_0449397 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6848-A1.pdf | | | |
| EPA_AR_0449398 | EPA_AR_0449398 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Walker | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6849.pdf | | | |
| EPA_AR_0449399 | EPA_AR_0449400 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6849-A1.pdf | | | |
| EPA_AR_0449401 | EPA_AR_0449401 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Gunderson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6850.pdf | | | |
| EPA_AR_0449402 | EPA_AR_0449402 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6850-A1.pdf | | | |
| EPA_AR_0449403 | EPA_AR_0449403 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Bluhm | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6851.pdf | | | |
| EPA_AR_0449404 | EPA_AR_0449404 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6851-A1.pdf | | | |
| EPA_AR_0449405 | EPA_AR_0449405 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Panighetti | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6852.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449406 | EPA_AR_0449406 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6852-A1.pdf | | | |
| EPA_AR_0449407 | EPA_AR_0449407 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Levinson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6853.pdf | | | |
| EPA_AR_0449408 | EPA_AR_0449408 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6853-A1.pdf | | | |
| EPA_AR_0449409 | EPA_AR_0449409 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Vene | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6854.pdf | | | |
| EPA_AR_0449410 | EPA_AR_0449410 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6854-A1.pdf | | | |
| EPA_AR_0449411 | EPA_AR_0449411 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. McCormick | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6855.pdf | | | |
| EPA_AR_0449412 | EPA_AR_0449412 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6855-A1.pdf | | | |
| EPA_AR_0449413 | EPA_AR_0449413 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Panighetti | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6856.pdf | | | |
| EPA_AR_0449414 | EPA_AR_0449414 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6856-A1.pdf | | | |
| EPA_AR_0449415 | EPA_AR_0449415 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Sluyter | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6857.pdf | | | |
| EPA_AR_0449416 | EPA_AR_0449416 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6857-A1.pdf | | | |
| EPA_AR_0449417 | EPA_AR_0449417 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Terezakis | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6858.pdf | | | |
| EPA_AR_0449418 | EPA_AR_0449418 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6858-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449419 | EPA_AR_0449419 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Smith | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6859.pdf | | | |
| EPA_AR_0449420 | EPA_AR_0449421 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6859-A1.pdf | | | |
| EPA_AR_0449422 | EPA_AR_0449422 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Dacey | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6860.pdf | | | |
| EPA_AR_0449423 | EPA_AR_0449423 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6860-A1.pdf | | | |
| EPA_AR_0449424 | EPA_AR_0449424 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. D. Shon | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6861.pdf | | | |
| EPA_AR_0449425 | EPA_AR_0449425 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6861-A1.pdf | | | |
| EPA_AR_0449426 | EPA_AR_0449426 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Figueroa | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6862.pdf | | | |
| EPA_AR_0449427 | EPA_AR_0449427 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6862-A1.pdf | | | |
| EPA_AR_0449428 | EPA_AR_0449428 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Pascual | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6863.pdf | | | |
| EPA_AR_0449429 | EPA_AR_0449430 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6863-A1.pdf | | | |
| EPA_AR_0449431 | EPA_AR_0449431 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Hegele | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6864.pdf | | | |
| EPA_AR_0449432 | EPA_AR_0449432 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6864-A1.pdf | | | |
| EPA_AR_0449433 | EPA_AR_0449433 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. L. Willging | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6865.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449434 | EPA_AR_0449434 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6865-A1.pdf | | | |
| EPA_AR_0449435 | EPA_AR_0449435 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Waisanen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6866.pdf | | | |
| EPA_AR_0449436 | EPA_AR_0449436 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6866-A1.pdf | | | |
| EPA_AR_0449437 | EPA_AR_0449437 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Lawson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6867.pdf | | | |
| EPA_AR_0449438 | EPA_AR_0449439 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6867-A1.pdf | | | |
| EPA_AR_0449440 | EPA_AR_0449440 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Wrobel | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6868.pdf | | | |
| EPA_AR_0449441 | EPA_AR_0449442 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6868-A1.pdf | | | |
| EPA_AR_0449443 | EPA_AR_0449443 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Jansen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6869.pdf | | | |
| EPA_AR_0449444 | EPA_AR_0449444 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6869-A1.pdf | | | |
| EPA_AR_0449445 | EPA_AR_0449445 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Lieblich | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6870.pdf | | | |
| EPA_AR_0449446 | EPA_AR_0449446 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6870-A1.pdf | | | |
| EPA_AR_0449447 | EPA_AR_0449447 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Smith | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6871.pdf | | | |
| EPA_AR_0449448 | EPA_AR_0449448 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6871-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449449 | EPA_AR_0449449 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Gemind | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6872.pdf | | | |
| EPA_AR_0449450 | EPA_AR_0449450 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6872-A1.pdf | | | |
| EPA_AR_0449451 | EPA_AR_0449451 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Winter-Nightwolf | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6873.pdf | | | |
| EPA_AR_0449452 | EPA_AR_0449452 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6873-A1.pdf | | | |
| EPA_AR_0449453 | EPA_AR_0449453 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Clarke | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6874.pdf | | | |
| EPA_AR_0449454 | EPA_AR_0449454 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6874-A1.pdf | | | |
| EPA_AR_0449455 | EPA_AR_0449455 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. LaLiberte | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6875.pdf | | | |
| EPA_AR_0449456 | EPA_AR_0449456 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6875-A1.pdf | | | |
| EPA_AR_0449457 | EPA_AR_0449457 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Chittim | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6876.pdf | | | |
| EPA_AR_0449458 | EPA_AR_0449458 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6876-A1.pdf | | | |
| EPA_AR_0449459 | EPA_AR_0449459 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. and A. Walters | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6877.pdf | | | |
| EPA_AR_0449460 | EPA_AR_0449460 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6877-A1.pdf | | | |
| EPA_AR_0449461 | EPA_AR_0449461 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Fields | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6878.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449462 | EPA_AR_0449462 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6878-A1.pdf | | | |
| EPA_AR_0449463 | EPA_AR_0449463 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Farmer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6879.pdf | | | |
| EPA_AR_0449464 | EPA_AR_0449464 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6879-A1.pdf | | | |
| EPA_AR_0449465 | EPA_AR_0449465 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Casado | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6880.pdf | | | |
| EPA_AR_0449466 | EPA_AR_0449467 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6880-A1.pdf | | | |
| EPA_AR_0449468 | EPA_AR_0449468 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Mahadeo | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6881.pdf | | | |
| EPA_AR_0449469 | EPA_AR_0449469 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6881-A1.pdf | | | |
| EPA_AR_0449470 | EPA_AR_0449470 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Clohossey | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6882.pdf | | | |
| EPA_AR_0449471 | EPA_AR_0449471 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6882-A1.pdf | | | |
| EPA_AR_0449472 | EPA_AR_0449472 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Smith | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6883.pdf | | | |
| EPA_AR_0449473 | EPA_AR_0449473 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6883-A1.pdf | | | |
| EPA_AR_0449474 | EPA_AR_0449474 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Z. Wirtschafter | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6884.pdf | | | |
| EPA_AR_0449475 | EPA_AR_0449475 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6884-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449476 | EPA_AR_0449476 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hunt | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6885.pdf | | | |
| EPA_AR_0449477 | EPA_AR_0449477 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6885-A1.pdf | | | |
| EPA_AR_0449478 | EPA_AR_0449478 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Mayhew | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6886.pdf | | | |
| EPA_AR_0449479 | EPA_AR_0449479 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6886-A1.pdf | | | |
| EPA_AR_0449480 | EPA_AR_0449480 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Guerin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6887.pdf | | | |
| EPA_AR_0449481 | EPA_AR_0449482 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6887-A1.pdf | | | |
| EPA_AR_0449483 | EPA_AR_0449483 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Casillas | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6888.pdf | | | |
| EPA_AR_0449484 | EPA_AR_0449484 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6888-A1.pdf | | | |
| EPA_AR_0449485 | EPA_AR_0449485 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lum | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6889.pdf | | | |
| EPA_AR_0449486 | EPA_AR_0449487 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6889-A1.pdf | | | |
| EPA_AR_0449488 | EPA_AR_0449488 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Harper | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6890.pdf | | | |
| EPA_AR_0449489 | EPA_AR_0449490 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6890-A1.pdf | | | |
| EPA_AR_0449491 | EPA_AR_0449491 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Skeele | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6891.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449492 | EPA_AR_0449492 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6891-A1.pdf | | | |
| EPA_AR_0449493 | EPA_AR_0449493 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Garnett | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6892.pdf | | | |
| EPA_AR_0449494 | EPA_AR_0449494 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6892-A1.pdf | | | |
| EPA_AR_0449495 | EPA_AR_0449495 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Vonreubendale | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6893.pdf | | | |
| EPA_AR_0449496 | EPA_AR_0449496 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6893-A1.pdf | | | |
| EPA_AR_0449497 | EPA_AR_0449497 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Jaudzemis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6894.pdf | | | |
| EPA_AR_0449498 | EPA_AR_0449498 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6894-A1.pdf | | | |
| EPA_AR_0449499 | EPA_AR_0449499 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Walkiw | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6895.pdf | | | |
| EPA_AR_0449500 | EPA_AR_0449500 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6895-A1.pdf | | | |
| EPA_AR_0449501 | EPA_AR_0449501 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Nikas | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6896.pdf | | | |
| EPA_AR_0449502 | EPA_AR_0449502 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6896-A1.pdf | | | |
| EPA_AR_0449503 | EPA_AR_0449503 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Lehr | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6897.pdf | | | |
| EPA_AR_0449504 | EPA_AR_0449505 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6897-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449506 | EPA_AR_0449506 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hall | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6898.pdf | | | |
| EPA_AR_0449507 | EPA_AR_0449508 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6898-A1.pdf | | | |
| EPA_AR_0449509 | EPA_AR_0449509 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Welch | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6899.pdf | | | |
| EPA_AR_0449510 | EPA_AR_0449510 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6899-A1.pdf | | | |
| EPA_AR_0449511 | EPA_AR_0449511 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Anderson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6900.pdf | | | |
| EPA_AR_0449512 | EPA_AR_0449512 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6900-A1.pdf | | | |
| EPA_AR_0449513 | EPA_AR_0449513 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Cunningham | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6901.pdf | | | |
| EPA_AR_0449514 | EPA_AR_0449514 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6901-A1.pdf | | | |
| EPA_AR_0449515 | EPA_AR_0449515 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Myers | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6902.pdf | | | |
| EPA_AR_0449516 | EPA_AR_0449516 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6902-A1.pdf | | | |
| EPA_AR_0449517 | EPA_AR_0449517 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Anger | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6903.pdf | | | |
| EPA_AR_0449518 | EPA_AR_0449518 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6903-A1.pdf | | | |
| EPA_AR_0449519 | EPA_AR_0449519 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Cunningham | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6904.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449520 | EPA_AR_0449520 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6904-A1.pdf | | | |
| EPA_AR_0449521 | EPA_AR_0449521 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Kingsbury | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6905.pdf | | | |
| EPA_AR_0449522 | EPA_AR_0449522 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6905-A1.pdf | | | |
| EPA_AR_0449523 | EPA_AR_0449523 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Chavis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6906.pdf | | | |
| EPA_AR_0449524 | EPA_AR_0449525 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6906-A1.pdf | | | |
| EPA_AR_0449526 | EPA_AR_0449526 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Curnutt | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6907.pdf | | | |
| EPA_AR_0449527 | EPA_AR_0449527 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6907-A1.pdf | | | |
| EPA_AR_0449528 | EPA_AR_0449528 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Angstead | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6908.pdf | | | |
| EPA_AR_0449529 | EPA_AR_0449529 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6908-A1.pdf | | | |
| EPA_AR_0449530 | EPA_AR_0449530 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Viso | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6909.pdf | | | |
| EPA_AR_0449531 | EPA_AR_0449531 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6909-A1.pdf | | | |
| EPA_AR_0449532 | EPA_AR_0449532 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Purkiss | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6910.pdf | | | |
| EPA_AR_0449533 | EPA_AR_0449533 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6910-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449534 | EPA_AR_0449534 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Wallace | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6911.pdf | | | |
| EPA_AR_0449535 | EPA_AR_0449535 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6911-A1.pdf | | | |
| EPA_AR_0449536 | EPA_AR_0449536 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Jennison | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6912.pdf | | | |
| EPA_AR_0449537 | EPA_AR_0449537 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6912-A1.pdf | | | |
| EPA_AR_0449538 | EPA_AR_0449538 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Bartyzel | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6913.pdf | | | |
| EPA_AR_0449539 | EPA_AR_0449539 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6913-A1.pdf | | | |
| EPA_AR_0449540 | EPA_AR_0449540 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Cayedito | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6914.pdf | | | |
| EPA_AR_0449541 | EPA_AR_0449541 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6914-A1.pdf | | | |
| EPA_AR_0449542 | EPA_AR_0449542 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Cipriano | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6915.pdf | | | |
| EPA_AR_0449543 | EPA_AR_0449544 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6915-A1.pdf | | | |
| EPA_AR_0449545 | EPA_AR_0449545 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Robinson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6916.pdf | | | |
| EPA_AR_0449546 | EPA_AR_0449547 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6916-A1.pdf | | | |
| EPA_AR_0449548 | EPA_AR_0449548 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Koziol | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6917.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449549 | EPA_AR_0449550 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6917-A1.pdf | | | |
| EPA_AR_0449551 | EPA_AR_0449551 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Morris | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6918.pdf | | | |
| EPA_AR_0449552 | EPA_AR_0449552 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6918-A1.pdf | | | |
| EPA_AR_0449553 | EPA_AR_0449553 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Crowley | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6919.pdf | | | |
| EPA_AR_0449554 | EPA_AR_0449554 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6919-A1.pdf | | | |
| EPA_AR_0449555 | EPA_AR_0449555 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Beck | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6920.pdf | | | |
| EPA_AR_0449556 | EPA_AR_0449556 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6920-A1.pdf | | | |
| EPA_AR_0449557 | EPA_AR_0449557 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Engler | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6921.pdf | | | |
| EPA_AR_0449558 | EPA_AR_0449558 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6921-A1.pdf | | | |
| EPA_AR_0449559 | EPA_AR_0449559 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Degrange | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6922.pdf | | | |
| EPA_AR_0449560 | EPA_AR_0449560 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6922-A1.pdf | | | |
| EPA_AR_0449561 | EPA_AR_0449561 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Barnhart | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6923.pdf | | | |
| EPA_AR_0449562 | EPA_AR_0449562 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6923-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449563 | EPA_AR_0449563 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Healey | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6924.pdf | | | |
| EPA_AR_0449564 | EPA_AR_0449564 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6924-A1.pdf | | | |
| EPA_AR_0449565 | EPA_AR_0449565 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Lopez | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6925.pdf | | | |
| EPA_AR_0449566 | EPA_AR_0449566 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6925-A1.pdf | | | |
| EPA_AR_0449567 | EPA_AR_0449567 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Riedmiller | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6926.pdf | | | |
| EPA_AR_0449568 | EPA_AR_0449568 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6926-A1.pdf | | | |
| EPA_AR_0449569 | EPA_AR_0449569 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wennes | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6927.pdf | | | |
| EPA_AR_0449570 | EPA_AR_0449570 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6927-A1.pdf | | | |
| EPA_AR_0449571 | EPA_AR_0449571 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Larson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6928.pdf | | | |
| EPA_AR_0449572 | EPA_AR_0449572 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6928-A1.pdf | | | |
| EPA_AR_0449573 | EPA_AR_0449573 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Weissman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6929.pdf | | | |
| EPA_AR_0449574 | EPA_AR_0449574 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6929-A1.pdf | | | |
| EPA_AR_0449575 | EPA_AR_0449575 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Heffner | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6930.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449576 | EPA_AR_0449576 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6930-A1.pdf | | | |
| EPA_AR_0449577 | EPA_AR_0449577 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Gordon | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6931.pdf | | | |
| EPA_AR_0449578 | EPA_AR_0449578 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6931-A1.pdf | | | |
| EPA_AR_0449579 | EPA_AR_0449579 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Lowe | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6932.pdf | | | |
| EPA_AR_0449580 | EPA_AR_0449581 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6932-A1.pdf | | | |
| EPA_AR_0449582 | EPA_AR_0449582 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Tomlinson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6933.pdf | | | |
| EPA_AR_0449583 | EPA_AR_0449584 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6933-A1.pdf | | | |
| EPA_AR_0449585 | EPA_AR_0449585 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Brown | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6934.pdf | | | |
| EPA_AR_0449586 | EPA_AR_0449586 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6934-A1.pdf | | | |
| EPA_AR_0449587 | EPA_AR_0449587 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Spinoza | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6935.pdf | | | |
| EPA_AR_0449588 | EPA_AR_0449588 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6935-A1.pdf | | | |
| EPA_AR_0449589 | EPA_AR_0449589 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Brenna | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6936.pdf | | | |
| EPA_AR_0449590 | EPA_AR_0449590 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6936-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449591 | EPA_AR_0449591 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kitrick | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6937.pdf | | | |
| EPA_AR_0449592 | EPA_AR_0449593 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6937-A1.pdf | | | |
| EPA_AR_0449594 | EPA_AR_0449594 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C Messer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6938.pdf | | | |
| EPA_AR_0449595 | EPA_AR_0449596 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6938-A1.pdf | | | |
| EPA_AR_0449597 | EPA_AR_0449597 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Fisher | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6939.pdf | | | |
| EPA_AR_0449598 | EPA_AR_0449598 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6939-A1.pdf | | | |
| EPA_AR_0449599 | EPA_AR_0449599 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Raopp | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6940.pdf | | | |
| EPA_AR_0449600 | EPA_AR_0449600 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6940-A1.pdf | | | |
| EPA_AR_0449601 | EPA_AR_0449601 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Rogers | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6941.pdf | | | |
| EPA_AR_0449602 | EPA_AR_0449602 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6941-A1.pdf | | | |
| EPA_AR_0449603 | EPA_AR_0449603 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Beatty | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6942.pdf | | | |
| EPA_AR_0449604 | EPA_AR_0449604 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6942-A1.pdf | | | |
| EPA_AR_0449605 | EPA_AR_0449605 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Beatty | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6943.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449606 | EPA_AR_0449606 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6943-A1.pdf | | | |
| EPA_AR_0449607 | EPA_AR_0449607 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. O'Connor | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6944.pdf | | | |
| EPA_AR_0449608 | EPA_AR_0449608 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6944-A1.pdf | | | |
| EPA_AR_0449609 | EPA_AR_0449609 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Despina | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6945.pdf | | | |
| EPA_AR_0449610 | EPA_AR_0449610 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6945-A1.pdf | | | |
| EPA_AR_0449611 | EPA_AR_0449611 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Brewerr | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6946.pdf | | | |
| EPA_AR_0449612 | EPA_AR_0449612 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6946-A1.pdf | | | |
| EPA_AR_0449613 | EPA_AR_0449613 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Heacock | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6947.pdf | | | |
| EPA_AR_0449614 | EPA_AR_0449615 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6947-A1.pdf | | | |
| EPA_AR_0449616 | EPA_AR_0449616 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Rasmussen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6948.pdf | | | |
| EPA_AR_0449617 | EPA_AR_0449617 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6948-A1.pdf | | | |
| EPA_AR_0449618 | EPA_AR_0449618 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Rego-Ross | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6949.pdf | | | |
| EPA_AR_0449619 | EPA_AR_0449619 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6949-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449620 | EPA_AR_0449620 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. A. Steinberger | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6950.pdf | | | |
| EPA_AR_0449621 | EPA_AR_0449621 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6950-A1.pdf | | | |
| EPA_AR_0449622 | EPA_AR_0449622 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. S. Booth | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6951.pdf | | | |
| EPA_AR_0449623 | EPA_AR_0449623 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6951-A1.pdf | | | |
| EPA_AR_0449624 | EPA_AR_0449624 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Coate | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6952.pdf | | | |
| EPA_AR_0449625 | EPA_AR_0449625 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6952-A1.pdf | | | |
| EPA_AR_0449626 | EPA_AR_0449626 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Granzotto | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6953.pdf | | | |
| EPA_AR_0449627 | EPA_AR_0449627 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6953-A1.pdf | | | |
| EPA_AR_0449628 | EPA_AR_0449628 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Germain | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6954.pdf | | | |
| EPA_AR_0449629 | EPA_AR_0449629 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6954-A1.pdf | | | |
| EPA_AR_0449630 | EPA_AR_0449630 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Siegfried | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6955.pdf | | | |
| EPA_AR_0449631 | EPA_AR_0449632 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6955-A1.pdf | | | |
| EPA_AR_0449633 | EPA_AR_0449633 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Bauer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6956.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449634 | EPA_AR_0449635 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6956-A1.pdf | | | |
| EPA_AR_0449636 | EPA_AR_0449636 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Goianis | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6957.pdf | | | |
| EPA_AR_0449637 | EPA_AR_0449637 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6957-A1.pdf | | | |
| EPA_AR_0449638 | EPA_AR_0449638 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kaplan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6958.pdf | | | |
| EPA_AR_0449639 | EPA_AR_0449639 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6958-A1.pdf | | | |
| EPA_AR_0449640 | EPA_AR_0449640 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Fong | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6959.pdf | | | |
| EPA_AR_0449641 | EPA_AR_0449641 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6959-A1.pdf | | | |
| EPA_AR_0449642 | EPA_AR_0449642 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Kaoosji | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6960.pdf | | | |
| EPA_AR_0449643 | EPA_AR_0449644 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6960-A1.pdf | | | |
| EPA_AR_0449645 | EPA_AR_0449645 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hobbs | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6961.pdf | | | |
| EPA_AR_0449646 | EPA_AR_0449646 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6961-A1.pdf | | | |
| EPA_AR_0449647 | EPA_AR_0449647 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Glover | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6962.pdf | | | |
| EPA_AR_0449648 | EPA_AR_0449648 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6962-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449649 | EPA_AR_0449649 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Beleny | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6963.pdf | | | |
| EPA_AR_0449650 | EPA_AR_0449650 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6963-A1.pdf | | | |
| EPA_AR_0449651 | EPA_AR_0449651 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Sherba | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6964.pdf | | | |
| EPA_AR_0449652 | EPA_AR_0449652 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6964-A1.pdf | | | |
| EPA_AR_0449653 | EPA_AR_0449653 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Kaltsas | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6965.pdf | | | |
| EPA_AR_0449654 | EPA_AR_0449654 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6965-A1.pdf | | | |
| EPA_AR_0449655 | EPA_AR_0449655 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by A. Moizadeh | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6966.pdf | | | |
| EPA_AR_0449656 | EPA_AR_0449656 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6966-A1.pdf | | | |
| EPA_AR_0449657 | EPA_AR_0449657 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Gottlieb | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6967.pdf | | | |
| EPA_AR_0449658 | EPA_AR_0449659 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6967-A1.pdf | | | |
| EPA_AR_0449660 | EPA_AR_0449660 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. L. Walker | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6968.pdf | | | |
| EPA_AR_0449661 | EPA_AR_0449661 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6968-A1.pdf | | | |
| EPA_AR_0449662 | EPA_AR_0449662 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Aaron | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6969.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449663 | EPA_AR_0449663 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6969-A1.pdf | | | |
| EPA_AR_0449664 | EPA_AR_0449664 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Roll | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6970.pdf | | | |
| EPA_AR_0449665 | EPA_AR_0449665 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6970-A1.pdf | | | |
| EPA_AR_0449666 | EPA_AR_0449666 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by K. Bowman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6971.pdf | | | |
| EPA_AR_0449667 | EPA_AR_0449668 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6971-A1.pdf | | | |
| EPA_AR_0449669 | EPA_AR_0449669 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Aurora | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6972.pdf | | | |
| EPA_AR_0449670 | EPA_AR_0449670 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6972-A1.pdf | | | |
| EPA_AR_0449671 | EPA_AR_0449671 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by T. Shelton | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6973.pdf | | | |
| EPA_AR_0449672 | EPA_AR_0449672 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6973-A1.pdf | | | |
| EPA_AR_0449673 | EPA_AR_0449673 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by K. West | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6974.pdf | | | |
| EPA_AR_0449674 | EPA_AR_0449674 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6974-A1.pdf | | | |
| EPA_AR_0449675 | EPA_AR_0449675 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Zora | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6975.pdf | | | |
| EPA_AR_0449676 | EPA_AR_0449676 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-6975-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449677 | EPA_AR_0449677 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Geist | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6976.pdf | | | |
| EPA_AR_0449678 | EPA_AR_0449678 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6976-A1.pdf | | | |
| EPA_AR_0449679 | EPA_AR_0449679 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Vansteenberghe | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6977.pdf | | | |
| EPA_AR_0449680 | EPA_AR_0449681 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6977-A1.pdf | | | |
| EPA_AR_0449682 | EPA_AR_0449682 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Jantzen | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6978.pdf | | | |
| EPA_AR_0449683 | EPA_AR_0449683 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6978-A1.pdf | | | |
| EPA_AR_0449684 | EPA_AR_0449684 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Howell | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6979.pdf | | | |
| EPA_AR_0449685 | EPA_AR_0449685 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6979-A1.pdf | | | |
| EPA_AR_0449686 | EPA_AR_0449686 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Meehan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6980.pdf | | | |
| EPA_AR_0449687 | EPA_AR_0449687 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6980-A1.pdf | | | |
| EPA_AR_0449688 | EPA_AR_0449688 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Merrill | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-6981.pdf | | | |
| EPA_AR_0449689 | EPA_AR_0449689 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-6981-A1.pdf | | | |
| EPA_AR_0449690 | EPA_AR_0449690 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6982.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449691 | EPA_AR_0449691 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6983.pdf | | | |
| EPA_AR_0449692 | EPA_AR_0449692 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6984.pdf | | | |
| EPA_AR_0449693 | EPA_AR_0449693 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6985.pdf | | | |
| EPA_AR_0449694 | EPA_AR_0449694 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6986.pdf | | | |
| EPA_AR_0449695 | EPA_AR_0449695 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6987.pdf | | | |
| EPA_AR_0449696 | EPA_AR_0449696 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6988.pdf | | | |
| EPA_AR_0449697 | EPA_AR_0449697 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6989.pdf | | | |
| EPA_AR_0449698 | EPA_AR_0449698 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6990.pdf | | | |
| EPA_AR_0449699 | EPA_AR_0449699 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6991.pdf | | | |
| EPA_AR_0449700 | EPA_AR_0449700 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6992.pdf | | | |
| EPA_AR_0449701 | EPA_AR_0449702 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. A. Taylor | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6993.pdf | | | |
| EPA_AR_0449703 | EPA_AR_0449703 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6994.pdf | | | |
| EPA_AR_0449704 | EPA_AR_0449705 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6995.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449706 | EPA_AR_0449706 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6996.pdf | | | |
| EPA_AR_0449707 | EPA_AR_0449708 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6997.pdf | | | |
| EPA_AR_0449709 | EPA_AR_0449709 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6998.pdf | | | |
| EPA_AR_0449710 | EPA_AR_0449710 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-6999.pdf | | | |
| EPA_AR_0449711 | EPA_AR_0449711 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7000.pdf | | | |
| EPA_AR_0449712 | EPA_AR_0449712 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7001.pdf | | | |
| EPA_AR_0449713 | EPA_AR_0449713 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7002.pdf | | | |
| EPA_AR_0449714 | EPA_AR_0449714 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7003.pdf | | | |
| EPA_AR_0449715 | EPA_AR_0449715 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7004.pdf | | | |
| EPA_AR_0449716 | EPA_AR_0449716 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7005.pdf | | | |
| EPA_AR_0449717 | EPA_AR_0449717 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Schultz | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7006.pdf | | | |
| EPA_AR_0449718 | EPA_AR_0449718 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7007.pdf | | | |
| EPA_AR_0449719 | EPA_AR_0449719 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7008.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449720 | EPA_AR_0449720 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7009.pdf | | | |
| EPA_AR_0449721 | EPA_AR_0449721 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7010.pdf | | | |
| EPA_AR_0449722 | EPA_AR_0449722 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7011.pdf | | | |
| EPA_AR_0449723 | EPA_AR_0449723 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7012.pdf | | | |
| EPA_AR_0449724 | EPA_AR_0449724 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7013.pdf | | | |
| EPA_AR_0449725 | EPA_AR_0449725 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7014.pdf | | | |
| EPA_AR_0449726 | EPA_AR_0449726 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Miyawak | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7015.pdf | | | |
| EPA_AR_0449727 | EPA_AR_0449728 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Farrow | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7016.pdf | | | |
| EPA_AR_0449729 | EPA_AR_0449729 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7017.pdf | | | |
| EPA_AR_0449730 | EPA_AR_0449730 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7018.pdf | | | |
| EPA_AR_0449731 | EPA_AR_0449731 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7019.pdf | | | |
| EPA_AR_0449732 | EPA_AR_0449732 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7020.pdf | | | |
| EPA_AR_0449733 | EPA_AR_0449733 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7021.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449734 | EPA_AR_0449734 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7022.pdf | | | |
| EPA_AR_0449735 | EPA_AR_0449735 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7023.pdf | | | |
| EPA_AR_0449736 | EPA_AR_0449736 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. J. Morris | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7024.pdf | | | |
| EPA_AR_0449737 | EPA_AR_0449737 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7025.pdf | | | |
| EPA_AR_0449738 | EPA_AR_0449738 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7026.pdf | | | |
| EPA_AR_0449739 | EPA_AR_0449739 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Kessell | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7027.pdf | | | |
| EPA_AR_0449740 | EPA_AR_0449740 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7028.pdf | | | |
| EPA_AR_0449741 | EPA_AR_0449741 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7029.pdf | | | |
| EPA_AR_0449742 | EPA_AR_0449742 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7030.pdf | | | |
| EPA_AR_0449743 | EPA_AR_0449743 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7031.pdf | | | |
| EPA_AR_0449744 | EPA_AR_0449744 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7032.pdf | | | |
| EPA_AR_0449745 | EPA_AR_0449745 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7033.pdf | | | |
| EPA_AR_0449746 | EPA_AR_0449746 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7034.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449747 | EPA_AR_0449747 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7035.pdf | | | |
| EPA_AR_0449748 | EPA_AR_0449748 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7036.pdf | | | |
| EPA_AR_0449749 | EPA_AR_0449749 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7037.pdf | | | |
| EPA_AR_0449750 | EPA_AR_0449750 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7038.pdf | | | |
| EPA_AR_0449751 | EPA_AR_0449752 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Farrow | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7039.pdf | | | |
| EPA_AR_0449753 | EPA_AR_0449753 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7040.pdf | | | |
| EPA_AR_0449754 | EPA_AR_0449754 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7041.pdf | | | |
| EPA_AR_0449755 | EPA_AR_0449755 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7042.pdf | | | |
| EPA_AR_0449756 | EPA_AR_0449756 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7043.pdf | | | |
| EPA_AR_0449757 | EPA_AR_0449757 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7044.pdf | | | |
| EPA_AR_0449758 | EPA_AR_0449758 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7045.pdf | | | |
| EPA_AR_0449759 | EPA_AR_0449759 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7046.pdf | | | |
| EPA_AR_0449760 | EPA_AR_0449760 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7047.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449761 | EPA_AR_0449761 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7048.pdf | | | |
| EPA_AR_0449762 | EPA_AR_0449762 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7049.pdf | | | |
| EPA_AR_0449763 | EPA_AR_0449763 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7050.pdf | | | |
| EPA_AR_0449764 | EPA_AR_0449764 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7051.pdf | | | |
| EPA_AR_0449765 | EPA_AR_0449765 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7052.pdf | | | |
| EPA_AR_0449766 | EPA_AR_0449766 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7053.pdf | | | |
| EPA_AR_0449767 | EPA_AR_0449767 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7054.pdf | | | |
| EPA_AR_0449768 | EPA_AR_0449768 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Flanagan | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7055.pdf | | | |
| EPA_AR_0449769 | EPA_AR_0449769 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7056.pdf | | | |
| EPA_AR_0449770 | EPA_AR_0449770 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7057.pdf | | | |
| EPA_AR_0449771 | EPA_AR_0449771 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7058.pdf | | | |
| EPA_AR_0449772 | EPA_AR_0449772 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7059.pdf | | | |
| EPA_AR_0449773 | EPA_AR_0449773 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7060.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449774 | EPA_AR_0449774 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7061.pdf | | | |
| EPA_AR_0449775 | EPA_AR_0449775 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7062.pdf | | | |
| EPA_AR_0449776 | EPA_AR_0449776 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7063.pdf | | | |
| EPA_AR_0449777 | EPA_AR_0449777 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7064.pdf | | | |
| EPA_AR_0449778 | EPA_AR_0449778 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7065.pdf | | | |
| EPA_AR_0449779 | EPA_AR_0449779 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7066.pdf | | | |
| EPA_AR_0449780 | EPA_AR_0449780 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7067.pdf | | | |
| EPA_AR_0449781 | EPA_AR_0449781 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7068.pdf | | | |
| EPA_AR_0449782 | EPA_AR_0449782 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7069.pdf | | | |
| EPA_AR_0449783 | EPA_AR_0449783 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7070.pdf | | | |
| EPA_AR_0449784 | EPA_AR_0449784 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7071.pdf | | | |
| EPA_AR_0449785 | EPA_AR_0449785 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7072.pdf | | | |
| EPA_AR_0449786 | EPA_AR_0449786 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7073.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449787 | EPA_AR_0449787 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7074.pdf | | | |
| EPA_AR_0449788 | EPA_AR_0449788 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7075.pdf | | | |
| EPA_AR_0449789 | EPA_AR_0449789 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7076.pdf | | | |
| EPA_AR_0449790 | EPA_AR_0449791 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Lang | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7077.pdf | | | |
| EPA_AR_0449792 | EPA_AR_0449792 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7078.pdf | | | |
| EPA_AR_0449793 | EPA_AR_0449794 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Frank | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7079.pdf | | | |
| EPA_AR_0449795 | EPA_AR_0449795 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7080.pdf | | | |
| EPA_AR_0449796 | EPA_AR_0449796 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7081.pdf | | | |
| EPA_AR_0449797 | EPA_AR_0449797 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Turley | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7082.pdf | | | |
| EPA_AR_0449798 | EPA_AR_0449798 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7083.pdf | | | |
| EPA_AR_0449799 | EPA_AR_0449799 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7084.pdf | | | |
| EPA_AR_0449800 | EPA_AR_0449800 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7085.pdf | | | |
| EPA_AR_0449801 | EPA_AR_0449801 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7086.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449802 | EPA_AR_0449802 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7087.pdf | | | |
| EPA_AR_0449803 | EPA_AR_0449803 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Hunter (no surname provided) | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7088.pdf | | | |
| EPA_AR_0449804 | EPA_AR_0449804 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7089.pdf | | | |
| EPA_AR_0449805 | EPA_AR_0449805 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7090.pdf | | | |
| EPA_AR_0449806 | EPA_AR_0449806 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7091.pdf | | | |
| EPA_AR_0449807 | EPA_AR_0449807 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7092.pdf | | | |
| EPA_AR_0449808 | EPA_AR_0449809 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7093.pdf | | | |
| EPA_AR_0449810 | EPA_AR_0449810 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bito | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7094.pdf | | | |
| EPA_AR_0449811 | EPA_AR_0449811 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7095.pdf | | | |
| EPA_AR_0449812 | EPA_AR_0449812 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7096.pdf | | | |
| EPA_AR_0449813 | EPA_AR_0449813 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7097.pdf | | | |
| EPA_AR_0449814 | EPA_AR_0449814 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7098.pdf | | | |
| EPA_AR_0449815 | EPA_AR_0449815 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7099.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449816 | EPA_AR_0449816 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7100.pdf | | | |
| EPA_AR_0449817 | EPA_AR_0449817 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7101.pdf | | | |
| EPA_AR_0449818 | EPA_AR_0449818 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7102.pdf | | | |
| EPA_AR_0449819 | EPA_AR_0449819 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7103.pdf | | | |
| EPA_AR_0449820 | EPA_AR_0449820 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7104.pdf | | | |
| EPA_AR_0449821 | EPA_AR_0449821 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7105.pdf | | | |
| EPA_AR_0449822 | EPA_AR_0449822 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7106.pdf | | | |
| EPA_AR_0449823 | EPA_AR_0449823 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Miller | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7107.pdf | | | |
| EPA_AR_0449824 | EPA_AR_0449824 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7108.pdf | | | |
| EPA_AR_0449825 | EPA_AR_0449825 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7109.pdf | | | |
| EPA_AR_0449826 | EPA_AR_0449826 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7110.pdf | | | |
| EPA_AR_0449827 | EPA_AR_0449827 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7111.pdf | | | |
| EPA_AR_0449828 | EPA_AR_0449828 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7112.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449829 | EPA_AR_0449829 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7113.pdf | | | |
| EPA_AR_0449830 | EPA_AR_0449830 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7114.pdf | | | |
| EPA_AR_0449831 | EPA_AR_0449831 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7115.pdf | | | |
| EPA_AR_0449832 | EPA_AR_0449832 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7116.pdf | | | |
| EPA_AR_0449833 | EPA_AR_0449833 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7117.pdf | | | |
| EPA_AR_0449834 | EPA_AR_0449834 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7118.pdf | | | |
| EPA_AR_0449835 | EPA_AR_0449835 | | 10-References & Other Information Considered-Withdrawal Record | Comment on EPA-R10-OW-2017-0369-0001 | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7119.pdf | | | |
| EPA_AR_0449836 | EPA_AR_0449836 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7120.pdf | | | |
| EPA_AR_0449837 | EPA_AR_0449837 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Starrett | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7121.pdf | | | |
| EPA_AR_0449838 | EPA_AR_0449838 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7122.pdf | | | |
| EPA_AR_0449839 | EPA_AR_0449840 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Laurie Rich, Executive Director, David Brower Center | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7123.pdf | | | |
| EPA_AR_0449841 | EPA_AR_0449841 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. O'Neil | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7124.pdf | | | |
| EPA_AR_0449842 | EPA_AR_0449842 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7124-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449843 | EPA_AR_0449843 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Huth | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7125.pdf | | | |
| EPA_AR_0449844 | EPA_AR_0449845 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7125-A1.pdf | | | |
| EPA_AR_0449846 | EPA_AR_0449846 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Wonio | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7126.pdf | | | |
| EPA_AR_0449847 | EPA_AR_0449847 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7126-A1.pdf | | | |
| EPA_AR_0449848 | EPA_AR_0449848 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. O'Neill | 7/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7127.pdf | | | |
| EPA_AR_0449849 | EPA_AR_0449850 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7127-A1.pdf | | | |
| EPA_AR_0449851 | EPA_AR_0449851 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Strelow | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7128.pdf | | | |
| EPA_AR_0449852 | EPA_AR_0449853 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7128-A1.pdf | | | |
| EPA_AR_0449854 | EPA_AR_0449854 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Adamyk | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7129.pdf | | | |
| EPA_AR_0449855 | EPA_AR_0449855 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7129-A1.pdf | | | |
| EPA_AR_0449856 | EPA_AR_0449856 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Lis | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7130.pdf | | | |
| EPA_AR_0449857 | EPA_AR_0449858 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7130-A1.pdf | | | |
| EPA_AR_0449859 | EPA_AR_0449859 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Puntasecca | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7131.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449860 | EPA_AR_0449861 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7131-A1.pdf | | | |
| EPA_AR_0449862 | EPA_AR_0449862 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Lusby-Denham | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7132.pdf | | | |
| EPA_AR_0449863 | EPA_AR_0449864 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7132-A1.pdf | | | |
| EPA_AR_0449865 | EPA_AR_0449865 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Jones | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7133.pdf | | | |
| EPA_AR_0449866 | EPA_AR_0449866 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7133-A1.pdf | | | |
| EPA_AR_0449867 | EPA_AR_0449867 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Van Pelt | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7134.pdf | | | |
| EPA_AR_0449868 | EPA_AR_0449868 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7134-A1.pdf | | | |
| EPA_AR_0449869 | EPA_AR_0449869 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. D. Olson | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7135.pdf | | | |
| EPA_AR_0449870 | EPA_AR_0449870 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hackos | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7136.pdf | | | |
| EPA_AR_0449871 | EPA_AR_0449871 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. O'Neil | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7137.pdf | | | |
| EPA_AR_0449872 | EPA_AR_0449872 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7138.pdf | | | |
| EPA_AR_0449873 | EPA_AR_0449873 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7139.pdf | | | |
| EPA_AR_0449874 | EPA_AR_0449874 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7140.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449875 | EPA_AR_0449876 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Travis Anderson, Gilder, Gagnon Howe & Co. LLC | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7141.pdf | | | |
| EPA_AR_0449877 | EPA_AR_0449877 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7142.pdf | | | |
| EPA_AR_0449878 | EPA_AR_0449878 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7143.pdf | | | |
| EPA_AR_0449879 | EPA_AR_0449880 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Beadin | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7144.pdf | | | |
| EPA_AR_0449881 | EPA_AR_0449881 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7145.pdf | | | |
| EPA_AR_0449882 | EPA_AR_0449882 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7146.pdf | | | |
| EPA_AR_0449883 | EPA_AR_0449883 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. A. Graber | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7147.pdf | | | |
| EPA_AR_0449884 | EPA_AR_0449884 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7148.pdf | | | |
| EPA_AR_0449885 | EPA_AR_0449885 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7149.pdf | | | |
| EPA_AR_0449886 | EPA_AR_0449886 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7150.pdf | | | |
| EPA_AR_0449887 | EPA_AR_0449887 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7151.pdf | | | |
| EPA_AR_0449888 | EPA_AR_0449888 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7152.pdf | | | |
| EPA_AR_0449889 | EPA_AR_0449889 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7153.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449890 | EPA_AR_0449890 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7154.pdf | | | |
| EPA_AR_0449891 | EPA_AR_0449891 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7155.pdf | | | |
| EPA_AR_0449892 | EPA_AR_0449892 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by A. Roche | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7156.pdf | | | |
| EPA_AR_0449893 | EPA_AR_0449893 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by G. Goto | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7157.pdf | | | |
| EPA_AR_0449894 | EPA_AR_0449894 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7158.pdf | | | |
| EPA_AR_0449895 | EPA_AR_0449895 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7159.pdf | | | |
| EPA_AR_0449896 | EPA_AR_0449896 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7160.pdf | | | |
| EPA_AR_0449897 | EPA_AR_0449897 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7161.pdf | | | |
| EPA_AR_0449898 | EPA_AR_0449898 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. J. Ross | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7162.pdf | | | |
| EPA_AR_0449899 | EPA_AR_0449900 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Wittkop | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7163.pdf | | | |
| EPA_AR_0449901 | EPA_AR_0449901 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7164.pdf | | | |
| EPA_AR_0449902 | EPA_AR_0449902 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7165.pdf | | | |
| EPA_AR_0449903 | EPA_AR_0449903 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7166.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449904 | EPA_AR_0449904 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7167.pdf | | | |
| EPA_AR_0449905 | EPA_AR_0449905 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7168.pdf | | | |
| EPA_AR_0449906 | EPA_AR_0449906 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7169.pdf | | | |
| EPA_AR_0449907 | EPA_AR_0449907 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7170.pdf | | | |
| EPA_AR_0449908 | EPA_AR_0449908 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7171.pdf | | | |
| EPA_AR_0449909 | EPA_AR_0449909 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7172.pdf | | | |
| EPA_AR_0449910 | EPA_AR_0449910 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7173.pdf | | | |
| EPA_AR_0449911 | EPA_AR_0449911 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7174.pdf | | | |
| EPA_AR_0449912 | EPA_AR_0449912 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7175.pdf | | | |
| EPA_AR_0449913 | EPA_AR_0449913 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7176.pdf | | | |
| EPA_AR_0449914 | EPA_AR_0449914 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7177.pdf | | | |
| EPA_AR_0449915 | EPA_AR_0449915 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7178.pdf | | | |
| EPA_AR_0449916 | EPA_AR_0449916 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7179.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449917 | EPA_AR_0449917 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Goldstein | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7180.pdf | | | |
| EPA_AR_0449918 | EPA_AR_0449918 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7181.pdf | | | |
| EPA_AR_0449919 | EPA_AR_0449919 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7182.pdf | | | |
| EPA_AR_0449920 | EPA_AR_0449920 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7183.pdf | | | |
| EPA_AR_0449921 | EPA_AR_0449921 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Carol Hoover, Director & Treasurer, Eyak Preservation Council (EPC) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7184.pdf | | | |
| EPA_AR_0449922 | EPA_AR_0449924 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7184-A1.pdf | | | |
| EPA_AR_0449925 | EPA_AR_0449925 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Melissa Samet, Senior Water Resources Counsel, National Wildlife Federation (NWF) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7185.pdf | | | |
| EPA_AR_0449926 | EPA_AR_0449932 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7185-A1.pdf | | | |
| EPA_AR_0449933 | EPA_AR_0449933 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Jim Adams, Alaska Regional Director, National Parks Conservation Association | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7186.pdf | | | |
| EPA_AR_0449934 | EPA_AR_0449937 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7186-A1.pdf | | | |
| EPA_AR_0449938 | EPA_AR_0449938 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Alfred Demientieff, First Chief, Holy Cross Village Council | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7187.pdf | | | |
| EPA_AR_0449939 | EPA_AR_0449939 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7187-A1.pdf | | | |
| EPA_AR_0449940 | EPA_AR_0449940 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Edward Nicholai, Vice Chair, Atmautluak Traditional Council (ATC) | 9/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7188.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449941 | EPA_AR_0449941 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7188-A1.pdf | | | |
| EPA_AR_0449942 | EPA_AR_0449942 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Jennifer Yeoman, Council Chairperson, Kenaitze Indian Tribe | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7189.pdf | | | |
| EPA_AR_0449943 | EPA_AR_0449943 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7189-A1.pdf | | | |
| EPA_AR_0449944 | EPA_AR_0449944 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Michael A. Jimmy, President, Chuloonawick Native Village | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7190.pdf | | | |
| EPA_AR_0449945 | EPA_AR_0449945 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7190-A1.pdf | | | |
| EPA_AR_0449946 | EPA_AR_0449946 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by John Fulton, Manager, Bristol Bay Borough | 9/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7191.pdf | | | |
| EPA_AR_0449947 | EPA_AR_0449947 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7191-A1.pdf | | | |
| EPA_AR_0449948 | EPA_AR_0449948 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Richard Oliver, Tribal President, Wrangler Cooperative Association (WCA) | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7192.pdf | | | |
| EPA_AR_0449949 | EPA_AR_0449949 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7192-A1.pdf | | | |
| EPA_AR_0449950 | EPA_AR_0449950 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Irwin | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7193.pdf | | | |
| EPA_AR_0449951 | EPA_AR_0449951 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7193-A1.pdf | | | |
| EPA_AR_0449952 | EPA_AR_0449952 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Nelson | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7194.pdf | | | |
| EPA_AR_0449953 | EPA_AR_0449953 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7194-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449954 | EPA_AR_0449954 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Godsoe | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7195.pdf | | | |
| EPA_AR_0449955 | EPA_AR_0449955 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7195-A1.pdf | | | |
| EPA_AR_0449956 | EPA_AR_0449956 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Baker | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7196.pdf | | | |
| EPA_AR_0449957 | EPA_AR_0449957 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7196-A1.pdf | | | |
| EPA_AR_0449958 | EPA_AR_0449958 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Adrian Slade | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7197.pdf | | | |
| EPA_AR_0449959 | EPA_AR_0449959 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7197-A1.pdf | | | |
| EPA_AR_0449960 | EPA_AR_0449960 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7198.pdf | | | |
| EPA_AR_0449961 | EPA_AR_0449961 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7198-A1.pdf | | | |
| EPA_AR_0449962 | EPA_AR_0449962 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7199.pdf | | | |
| EPA_AR_0449963 | EPA_AR_0449963 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7199-A1.pdf | | | |
| EPA_AR_0449964 | EPA_AR_0449964 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. S. Sonin | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7200.pdf | | | |
| EPA_AR_0449965 | EPA_AR_0449965 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7200-A1.pdf | | | |
| EPA_AR_0449966 | EPA_AR_0449966 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Fries | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7201.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449967 | EPA_AR_0449967 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7201-A1.pdf | | | |
| EPA_AR_0449968 | EPA_AR_0449968 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7202.pdf | | | |
| EPA_AR_0449969 | EPA_AR_0449969 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7202-A1.pdf | | | |
| EPA_AR_0449970 | EPA_AR_0449970 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Friccero | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7203.pdf | | | |
| EPA_AR_0449971 | EPA_AR_0449971 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7203-A1.pdf | | | |
| EPA_AR_0449972 | EPA_AR_0449972 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Williams | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7204.pdf | | | |
| EPA_AR_0449973 | EPA_AR_0449973 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7204-A1.pdf | | | |
| EPA_AR_0449974 | EPA_AR_0449974 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Kovalicky | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7205.pdf | | | |
| EPA_AR_0449975 | EPA_AR_0449975 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7205-A1.pdf | | | |
| EPA_AR_0449976 | EPA_AR_0449976 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hyzy | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7206.pdf | | | |
| EPA_AR_0449977 | EPA_AR_0449977 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7206-A1.pdf | | | |
| EPA_AR_0449978 | EPA_AR_0449978 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7207.pdf | | | |
| EPA_AR_0449979 | EPA_AR_0449979 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7207-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449980 | EPA_AR_0449980 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7208.pdf | | | |
| EPA_AR_0449981 | EPA_AR_0449981 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7208-A1.pdf | | | |
| EPA_AR_0449982 | EPA_AR_0449982 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hart | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7209.pdf | | | |
| EPA_AR_0449983 | EPA_AR_0449983 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7209-A1.pdf | | | |
| EPA_AR_0449984 | EPA_AR_0449984 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. C. Lent | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7210.pdf | | | |
| EPA_AR_0449985 | EPA_AR_0449985 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7210-A1.pdf | | | |
| EPA_AR_0449986 | EPA_AR_0449986 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Bickford | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7211.pdf | | | |
| EPA_AR_0449987 | EPA_AR_0449987 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7211-A1.pdf | | | |
| EPA_AR_0449988 | EPA_AR_0449988 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7212.pdf | | | |
| EPA_AR_0449989 | EPA_AR_0449989 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7212-A1.pdf | | | |
| EPA_AR_0449990 | EPA_AR_0449990 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Smith | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7213.pdf | | | |
| EPA_AR_0449991 | EPA_AR_0449991 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7213-A1.pdf | | | |
| EPA_AR_0449992 | EPA_AR_0449992 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7214.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0449993 | EPA_AR_0449993 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7214-A1.pdf | | | |
| EPA_AR_0449994 | EPA_AR_0449994 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7215.pdf | | | |
| EPA_AR_0449995 | EPA_AR_0449995 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7215-A1.pdf | | | |
| EPA_AR_0449996 | EPA_AR_0449996 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7216.pdf | | | |
| EPA_AR_0449997 | EPA_AR_0449997 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7216-A1.pdf | | | |
| EPA_AR_0449998 | EPA_AR_0449998 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Randy R. (no surname provided) | 9/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7217.pdf | | | |
| EPA_AR_0449999 | EPA_AR_0449999 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7217-A1.pdf | | | |
| EPA_AR_0450000 | EPA_AR_0450000 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Marks | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7218.pdf | | | |
| EPA_AR_0450001 | EPA_AR_0450001 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7218-A1.pdf | | | |
| EPA_AR_0450002 | EPA_AR_0450002 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Delong | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7219.pdf | | | |
| EPA_AR_0450003 | EPA_AR_0450003 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7219-A1.pdf | | | |
| EPA_AR_0450004 | EPA_AR_0450004 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Throne | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7220.pdf | | | |
| EPA_AR_0450005 | EPA_AR_0450005 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7220-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450006 | EPA_AR_0450006 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gigliotti | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7221.pdf | | | |
| EPA_AR_0450007 | EPA_AR_0450007 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7221-A1.pdf | | | |
| EPA_AR_0450008 | EPA_AR_0450008 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Sheridan | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7222.pdf | | | |
| EPA_AR_0450009 | EPA_AR_0450009 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7222-A1.pdf | | | |
| EPA_AR_0450010 | EPA_AR_0450010 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. W. Costello III | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7223.pdf | | | |
| EPA_AR_0450011 | EPA_AR_0450011 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7223-A1.pdf | | | |
| EPA_AR_0450012 | EPA_AR_0450012 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. T. Ruggles | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7224.pdf | | | |
| EPA_AR_0450013 | EPA_AR_0450013 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7224-A1.pdf | | | |
| EPA_AR_0450014 | EPA_AR_0450014 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. E. Kellogg | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7225.pdf | | | |
| EPA_AR_0450015 | EPA_AR_0450015 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7225-A1.pdf | | | |
| EPA_AR_0450016 | EPA_AR_0450016 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Carroll | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7226.pdf | | | |
| EPA_AR_0450017 | EPA_AR_0450017 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7226-A1.pdf | | | |
| EPA_AR_0450018 | EPA_AR_0450018 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by John MacKinnon, Executive Director, Associated General Contractors of Alaska (AGC) | 10/13/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-7227.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450019 | EPA_AR_0450019 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7227-A1.pdf | | | |
| EPA_AR_0450020 | EPA_AR_0450022 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7227-A2.pdf | | | |
| EPA_AR_0450023 | EPA_AR_0450023 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Vivian Mendenhall, Conservation Chair and member of the Board, Anchorage Audubon Society (AAS) | 10/15/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-7228.pdf | | | |
| EPA_AR_0450024 | EPA_AR_0450024 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7228-A1.pdf | | | |
| EPA_AR_0450025 | EPA_AR_0450026 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7228-A2.pdf | | | |
| EPA_AR_0450027 | EPA_AR_0450027 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Geoffrey Y. Parker, Counsel on behalf Ekwok Village Council (EVC) and Bristol Bay Fishermen's Association (BBFA) | 10/16/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-7229.pdf | | | |
| EPA_AR_0450028 | EPA_AR_0450028 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7229-A1.pdf | | | |
| EPA_AR_0450029 | EPA_AR_0450030 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7229-A2.pdf | | | |
| EPA_AR_0450031 | EPA_AR_0450031 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. DeCino | 10/16/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-7230.pdf | | | |
| EPA_AR_0450032 | EPA_AR_0450032 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7230-A1.pdf | | | |
| EPA_AR_0450033 | EPA_AR_0450039 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7230-A2.pdf | | | |
| EPA_AR_0450040 | EPA_AR_0450040 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Steven C. Borell, Owner, Borell Consulting Services LLC | 10/13/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-7231.pdf | | | |
| EPA_AR_0450041 | EPA_AR_0450041 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7231-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450042 | EPA_AR_0450043 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7231-A2.pdf | | | |
| EPA_AR_0450044 | EPA_AR_0450044 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by City Council, City of Port Heiden, Alaska | 10/16/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-7232.pdf | | | |
| EPA_AR_0450045 | EPA_AR_0450045 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7232-A1.pdf | | | |
| EPA_AR_0450046 | EPA_AR_0450046 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7232-A2.pdf | | | |
| EPA_AR_0450047 | EPA_AR_0450047 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Bob Shavelson, Inletkeeper | 10/16/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-7233.pdf | | | |
| EPA_AR_0450048 | EPA_AR_0450048 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7233-A1.pdf | | | |
| EPA_AR_0450049 | EPA_AR_0450050 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7233-A2.pdf | | | |
| EPA_AR_0450051 | EPA_AR_0450051 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ohara | 8/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7234.pdf | | | |
| EPA_AR_0450052 | EPA_AR_0450052 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7234-A1.pdf | | | |
| EPA_AR_0450053 | EPA_AR_0450053 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Schneider | 8/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7235.pdf | | | |
| EPA_AR_0450054 | EPA_AR_0450054 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7235-A1.pdf | | | |
| EPA_AR_0450055 | EPA_AR_0450055 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Ruberg | 8/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7236.pdf | | | |
| EPA_AR_0450056 | EPA_AR_0450056 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7236-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450057 | EPA_AR_0450057 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Oishi | 8/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7237.pdf | | | |
| EPA_AR_0450058 | EPA_AR_0450058 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7237-A1.pdf | | | |
| EPA_AR_0450059 | EPA_AR_0450059 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Brezina | 8/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7238.pdf | | | |
| EPA_AR_0450060 | EPA_AR_0450060 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7238-A1.pdf | | | |
| EPA_AR_0450061 | EPA_AR_0450061 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Rood | 8/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7239.pdf | | | |
| EPA_AR_0450062 | EPA_AR_0450062 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7239-A1.pdf | | | |
| EPA_AR_0450063 | EPA_AR_0450063 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Bullard | 8/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7240.pdf | | | |
| EPA_AR_0450064 | EPA_AR_0450064 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7240-A1.pdf | | | |
| EPA_AR_0450065 | EPA_AR_0450065 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Bragg | 8/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7241.pdf | | | |
| EPA_AR_0450066 | EPA_AR_0450066 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7241-A1.pdf | | | |
| EPA_AR_0450067 | EPA_AR_0450067 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Woestwin | 8/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7242.pdf | | | |
| EPA_AR_0450068 | EPA_AR_0450068 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7242-A1.pdf | | | |
| EPA_AR_0450069 | EPA_AR_0450069 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by submitted by C. Moore | 8/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7243.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450070 | EPA_AR_0450070 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7243-A1.pdf | | | |
| EPA_AR_0450071 | EPA_AR_0450071 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Meeker | 8/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7244.pdf | | | |
| EPA_AR_0450072 | EPA_AR_0450072 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7244-A1.pdf | | | |
| EPA_AR_0450073 | EPA_AR_0450073 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Jordan | 8/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7245.pdf | | | |
| EPA_AR_0450074 | EPA_AR_0450074 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7245-A1.pdf | | | |
| EPA_AR_0450075 | EPA_AR_0450075 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Lydick | 8/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7246.pdf | | | |
| EPA_AR_0450076 | EPA_AR_0450076 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7246-A1.pdf | | | |
| EPA_AR_0450077 | EPA_AR_0450077 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Buechler | 8/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7247.pdf | | | |
| EPA_AR_0450078 | EPA_AR_0450078 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7247-A1.pdf | | | |
| EPA_AR_0450079 | EPA_AR_0450079 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Barthelson | 8/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7248.pdf | | | |
| EPA_AR_0450080 | EPA_AR_0450080 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7248-A1.pdf | | | |
| EPA_AR_0450081 | EPA_AR_0450081 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Fleming | 8/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7249.pdf | | | |
| EPA_AR_0450082 | EPA_AR_0450082 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7249-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450083 | EPA_AR_0450083 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. McGuire | 8/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7250.pdf | | | |
| EPA_AR_0450084 | EPA_AR_0450084 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7250-A1.pdf | | | |
| EPA_AR_0450085 | EPA_AR_0450085 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Kirkby | 8/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7251.pdf | | | |
| EPA_AR_0450086 | EPA_AR_0450086 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7251-A1.pdf | | | |
| EPA_AR_0450087 | EPA_AR_0450087 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. S. Wood | 8/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7252.pdf | | | |
| EPA_AR_0450088 | EPA_AR_0450088 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7252-A1.pdf | | | |
| EPA_AR_0450089 | EPA_AR_0450089 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Tuddenham | 8/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7253.pdf | | | |
| EPA_AR_0450090 | EPA_AR_0450091 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7253-A1.pdf | | | |
| EPA_AR_0450092 | EPA_AR_0450092 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Santana | 8/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7254.pdf | | | |
| EPA_AR_0450093 | EPA_AR_0450094 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7254-A1.pdf | | | |
| EPA_AR_0450095 | EPA_AR_0450095 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Asmus | 8/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7255.pdf | | | |
| EPA_AR_0450096 | EPA_AR_0450096 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7255-A1.pdf | | | |
| EPA_AR_0450097 | EPA_AR_0450097 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. and E. Sheridan | 8/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7256.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450098 | EPA_AR_0450099 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7256-A1.pdf | | | |
| EPA_AR_0450100 | EPA_AR_0450100 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Valentine | 8/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7257.pdf | | | |
| EPA_AR_0450101 | EPA_AR_0450101 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7257-A1.pdf | | | |
| EPA_AR_0450102 | EPA_AR_0450102 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Willams | 8/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7258.pdf | | | |
| EPA_AR_0450103 | EPA_AR_0450103 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7258-A1.pdf | | | |
| EPA_AR_0450104 | EPA_AR_0450104 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Whitley | 8/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7259.pdf | | | |
| EPA_AR_0450105 | EPA_AR_0450105 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7259-A1.pdf | | | |
| EPA_AR_0450106 | EPA_AR_0450106 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Polizzi | 8/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7260.pdf | | | |
| EPA_AR_0450107 | EPA_AR_0450107 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7260-A1.pdf | | | |
| EPA_AR_0450108 | EPA_AR_0450108 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Budd Gould, President, Anthony's Restaurants | 7/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7261.pdf | | | |
| EPA_AR_0450109 | EPA_AR_0450110 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7261-A1.pdf | | | |
| EPA_AR_0450111 | EPA_AR_0450111 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Marshall | 7/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7262.pdf | | | |
| EPA_AR_0450112 | EPA_AR_0450112 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7262-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450113 | EPA_AR_0450113 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Kvinge | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7263.pdf | | | |
| EPA_AR_0450114 | EPA_AR_0450114 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7263-A1.pdf | | | |
| EPA_AR_0450115 | EPA_AR_0450115 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Quinton | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7264.pdf | | | |
| EPA_AR_0450116 | EPA_AR_0450116 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7264-A1.pdf | | | |
| EPA_AR_0450117 | EPA_AR_0450117 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. DeShazo | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7265.pdf | | | |
| EPA_AR_0450118 | EPA_AR_0450118 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7265-A1.pdf | | | |
| EPA_AR_0450119 | EPA_AR_0450119 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Witmer | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7266.pdf | | | |
| EPA_AR_0450120 | EPA_AR_0450120 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7266-A1.pdf | | | |
| EPA_AR_0450121 | EPA_AR_0450121 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Thomas | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7267.pdf | | | |
| EPA_AR_0450122 | EPA_AR_0450122 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7267-A1.pdf | | | |
| EPA_AR_0450123 | EPA_AR_0450123 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by MG | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7268.pdf | | | |
| EPA_AR_0450124 | EPA_AR_0450124 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7268-A1.pdf | | | |
| EPA_AR_0450125 | EPA_AR_0450125 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Singler | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7269.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450126 | EPA_AR_0450126 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A1.pdf | | | |
| EPA_AR_0450127 | EPA_AR_0450127 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Holter | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7270.pdf | | | |
| EPA_AR_0450128 | EPA_AR_0450128 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7270-A1.pdf | | | |
| EPA_AR_0450129 | EPA_AR_0450129 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Ramsey | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7271.pdf | | | |
| EPA_AR_0450130 | EPA_AR_0450130 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7271-A1.pdf | | | |
| EPA_AR_0450131 | EPA_AR_0450131 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Moberly | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7272.pdf | | | |
| EPA_AR_0450132 | EPA_AR_0450132 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7272-A1.pdf | | | |
| EPA_AR_0450133 | EPA_AR_0450133 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Travelstead | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7273.pdf | | | |
| EPA_AR_0450134 | EPA_AR_0450134 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7273-A1.pdf | | | |
| EPA_AR_0450135 | EPA_AR_0450135 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Stratton | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7274.pdf | | | |
| EPA_AR_0450136 | EPA_AR_0450136 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7274-A1.pdf | | | |
| EPA_AR_0450137 | EPA_AR_0450137 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Ray | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7275.pdf | | | |
| EPA_AR_0450138 | EPA_AR_0450138 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7275-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450139 | EPA_AR_0450139 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Goodman- Allwright | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7276.pdf | | | |
| EPA_AR_0450140 | EPA_AR_0450140 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7276-A1.pdf | | | |
| EPA_AR_0450141 | EPA_AR_0450141 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Poling | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7277.pdf | | | |
| EPA_AR_0450142 | EPA_AR_0450142 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7277-A1.pdf | | | |
| EPA_AR_0450143 | EPA_AR_0450143 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. DePaulo | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7278.pdf | | | |
| EPA_AR_0450144 | EPA_AR_0450144 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7278-A1.pdf | | | |
| EPA_AR_0450145 | EPA_AR_0450145 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Sarns-Irwin | 7/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7279.pdf | | | |
| EPA_AR_0450146 | EPA_AR_0450146 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7279-A1.pdf | | | |
| EPA_AR_0450147 | EPA_AR_0450147 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Wessing | 7/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7280.pdf | | | |
| EPA_AR_0450148 | EPA_AR_0450148 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7280-A1.pdf | | | |
| EPA_AR_0450149 | EPA_AR_0450149 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Bishop | 7/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7281.pdf | | | |
| EPA_AR_0450150 | EPA_AR_0450150 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7281-A1.pdf | | | |
| EPA_AR_0450151 | EPA_AR_0450151 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Cohen | 7/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7282.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450152 | EPA_AR_0450152 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7282-A1.pdf | | | |
| EPA_AR_0450153 | EPA_AR_0450153 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Jenkins | 7/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7283.pdf | | | |
| EPA_AR_0450154 | EPA_AR_0450154 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7283-A1.pdf | | | |
| EPA_AR_0450155 | EPA_AR_0450155 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Moss | 7/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7284.pdf | | | |
| EPA_AR_0450156 | EPA_AR_0450156 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7284-A1.pdf | | | |
| EPA_AR_0450157 | EPA_AR_0450157 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Helkenn | 7/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7285.pdf | | | |
| EPA_AR_0450158 | EPA_AR_0450158 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7285-A1.pdf | | | |
| EPA_AR_0450159 | EPA_AR_0450159 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Munther | 7/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7286.pdf | | | |
| EPA_AR_0450160 | EPA_AR_0450160 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7286-A1.pdf | | | |
| EPA_AR_0450161 | EPA_AR_0450161 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Bevers | 7/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7287.pdf | | | |
| EPA_AR_0450162 | EPA_AR_0450162 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7287-A1.pdf | | | |
| EPA_AR_0450163 | EPA_AR_0450163 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Toms | 7/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7288.pdf | | | |
| EPA_AR_0450164 | EPA_AR_0450164 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7288-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450165 | EPA_AR_0450165 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Derry | 7/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7289.pdf | | | |
| EPA_AR_0450166 | EPA_AR_0450166 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7289-A1.pdf | | | |
| EPA_AR_0450167 | EPA_AR_0450167 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Murphy | 7/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7290.pdf | | | |
| EPA_AR_0450168 | EPA_AR_0450168 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7290-A1.pdf | | | |
| EPA_AR_0450169 | EPA_AR_0450169 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Russel | 7/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7291.pdf | | | |
| EPA_AR_0450170 | EPA_AR_0450170 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7291-A1.pdf | | | |
| EPA_AR_0450171 | EPA_AR_0450171 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by BK | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7292.pdf | | | |
| EPA_AR_0450172 | EPA_AR_0450172 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7292-A1.pdf | | | |
| EPA_AR_0450173 | EPA_AR_0450173 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Deml | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7293.pdf | | | |
| EPA_AR_0450174 | EPA_AR_0450174 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7293-A1.pdf | | | |
| EPA_AR_0450175 | EPA_AR_0450175 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Hixenbaugh | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7294.pdf | | | |
| EPA_AR_0450176 | EPA_AR_0450176 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7294-A1.pdf | | | |
| EPA_AR_0450177 | EPA_AR_0450177 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Stanberry | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7295.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450178 | EPA_AR_0450178 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7295-A1.pdf | | | |
| EPA_AR_0450179 | EPA_AR_0450179 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Kellog | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7296.pdf | | | |
| EPA_AR_0450180 | EPA_AR_0450180 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7296-A1.pdf | | | |
| EPA_AR_0450181 | EPA_AR_0450181 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. R. Martin | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7297.pdf | | | |
| EPA_AR_0450182 | EPA_AR_0450182 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7297-A1.pdf | | | |
| EPA_AR_0450183 | EPA_AR_0450183 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Herron | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7298.pdf | | | |
| EPA_AR_0450184 | EPA_AR_0450184 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7298-A1.pdf | | | |
| EPA_AR_0450185 | EPA_AR_0450185 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Crum | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7299.pdf | | | |
| EPA_AR_0450186 | EPA_AR_0450186 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7299-A1.pdf | | | |
| EPA_AR_0450187 | EPA_AR_0450187 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Bruton | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7300.pdf | | | |
| EPA_AR_0450188 | EPA_AR_0450188 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7300-A1.pdf | | | |
| EPA_AR_0450189 | EPA_AR_0450189 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. James | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7301.pdf | | | |
| EPA_AR_0450190 | EPA_AR_0450190 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7301-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450191 | EPA_AR_0450191 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. van Rooijen | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7302.pdf | | | |
| EPA_AR_0450192 | EPA_AR_0450192 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7302-A1.pdf | | | |
| EPA_AR_0450193 | EPA_AR_0450193 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. S. Lloyd | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7303.pdf | | | |
| EPA_AR_0450194 | EPA_AR_0450194 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7303-A1.pdf | | | |
| EPA_AR_0450195 | EPA_AR_0450195 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Massey | 7/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7304.pdf | | | |
| EPA_AR_0450196 | EPA_AR_0450196 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7304-A1.pdf | | | |
| EPA_AR_0450197 | EPA_AR_0450197 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Tyler | 7/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7305.pdf | | | |
| EPA_AR_0450198 | EPA_AR_0450199 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7305-A1.pdf | | | |
| EPA_AR_0450200 | EPA_AR_0450200 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. wuebben | 7/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7306.pdf | | | |
| EPA_AR_0450201 | EPA_AR_0450201 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7306-A1.pdf | | | |
| EPA_AR_0450202 | EPA_AR_0450202 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Cowart | 7/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7307.pdf | | | |
| EPA_AR_0450203 | EPA_AR_0450203 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7307-A1.pdf | | | |
| EPA_AR_0450204 | EPA_AR_0450204 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Anderson | 7/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7308.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450205 | EPA_AR_0450205 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7308-A1.pdf | | | |
| EPA_AR_0450206 | EPA_AR_0450206 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. C. Trimble Jr. | 7/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7309.pdf | | | |
| EPA_AR_0450207 | EPA_AR_0450207 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7309-A1.pdf | | | |
| EPA_AR_0450208 | EPA_AR_0450208 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Walker | 7/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7310.pdf | | | |
| EPA_AR_0450209 | EPA_AR_0450209 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7310-A1.pdf | | | |
| EPA_AR_0450210 | EPA_AR_0450210 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. T. Regan | 7/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7311.pdf | | | |
| EPA_AR_0450211 | EPA_AR_0450211 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7311-A1.pdf | | | |
| EPA_AR_0450212 | EPA_AR_0450212 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. M. Glover II | 7/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7312.pdf | | | |
| EPA_AR_0450213 | EPA_AR_0450213 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7312-A1.pdf | | | |
| EPA_AR_0450214 | EPA_AR_0450214 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Freiberg III | 7/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7313.pdf | | | |
| EPA_AR_0450215 | EPA_AR_0450215 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7313-A1.pdf | | | |
| EPA_AR_0450216 | EPA_AR_0450216 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Bell | 7/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7314.pdf | | | |
| EPA_AR_0450217 | EPA_AR_0450217 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7314-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450218 | EPA_AR_0450218 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Woodward | 7/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7315.pdf | | | |
| EPA_AR_0450219 | EPA_AR_0450220 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7315-A1.pdf | | | |
| EPA_AR_0450221 | EPA_AR_0450221 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Shauger | 7/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7316.pdf | | | |
| EPA_AR_0450222 | EPA_AR_0450222 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7316-A1.pdf | | | |
| EPA_AR_0450223 | EPA_AR_0450223 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Parrish | 7/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7317.pdf | | | |
| EPA_AR_0450224 | EPA_AR_0450224 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7317-A1.pdf | | | |
| EPA_AR_0450225 | EPA_AR_0450225 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Schmidt | 7/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7318.pdf | | | |
| EPA_AR_0450226 | EPA_AR_0450226 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7318-A1.pdf | | | |
| EPA_AR_0450227 | EPA_AR_0450227 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Kopczynski | 7/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7319.pdf | | | |
| EPA_AR_0450228 | EPA_AR_0450228 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7319-A1.pdf | | | |
| EPA_AR_0450229 | EPA_AR_0450229 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7320.pdf | | | |
| EPA_AR_0450230 | EPA_AR_0450230 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7320-A1.pdf | | | |
| EPA_AR_0450231 | EPA_AR_0450231 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Bickley | 7/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7321.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450232 | EPA_AR_0450232 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7321-A1.pdf | | | |
| EPA_AR_0450233 | EPA_AR_0450233 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Kaitlyn (No surname provided) | 7/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7322.pdf | | | |
| EPA_AR_0450234 | EPA_AR_0450234 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7322-A1.pdf | | | |
| EPA_AR_0450235 | EPA_AR_0450235 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Gloeckler | 7/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7323.pdf | | | |
| EPA_AR_0450236 | EPA_AR_0450236 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7323-A1.pdf | | | |
| EPA_AR_0450237 | EPA_AR_0450237 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. S. Roth | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7324.pdf | | | |
| EPA_AR_0450238 | EPA_AR_0450238 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7324-A1.pdf | | | |
| EPA_AR_0450239 | EPA_AR_0450239 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Chambers | 7/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7325.pdf | | | |
| EPA_AR_0450240 | EPA_AR_0450240 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7325-A1.pdf | | | |
| EPA_AR_0450241 | EPA_AR_0450241 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Douglas | 7/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7326.pdf | | | |
| EPA_AR_0450242 | EPA_AR_0450242 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7326-A1.pdf | | | |
| EPA_AR_0450243 | EPA_AR_0450243 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Elisik | 7/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7327.pdf | | | |
| EPA_AR_0450244 | EPA_AR_0450244 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7327-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450245 | EPA_AR_0450245 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Davis | 7/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7328.pdf | | | |
| EPA_AR_0450246 | EPA_AR_0450246 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7328-A1.pdf | | | |
| EPA_AR_0450247 | EPA_AR_0450247 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Atcheson | 7/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7329.pdf | | | |
| EPA_AR_0450248 | EPA_AR_0450248 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7329-A1.pdf | | | |
| EPA_AR_0450249 | EPA_AR_0450249 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ross | 7/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7330.pdf | | | |
| EPA_AR_0450250 | EPA_AR_0450250 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7330-A1.pdf | | | |
| EPA_AR_0450251 | EPA_AR_0450251 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Grulich | 7/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7331.pdf | | | |
| EPA_AR_0450252 | EPA_AR_0450252 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7331-A1.pdf | | | |
| EPA_AR_0450253 | EPA_AR_0450253 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Mark Hefner, Sr Staff Technology Solutions \| Business Enterprise Solutions, Charles Schwab & Co., Inc. | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7332.pdf | | | |
| EPA_AR_0450254 | EPA_AR_0450254 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7332-A1.pdf | | | |
| EPA_AR_0450255 | EPA_AR_0450255 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Baechler | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7333.pdf | | | |
| EPA_AR_0450256 | EPA_AR_0450256 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7333-A1.pdf | | | |
| EPA_AR_0450257 | EPA_AR_0450257 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Luther | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7334.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450258 | EPA_AR_0450258 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7334-A1.pdf | | | |
| EPA_AR_0450259 | EPA_AR_0450259 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. K. Spencer | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7335.pdf | | | |
| EPA_AR_0450260 | EPA_AR_0450260 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7335-A1.pdf | | | |
| EPA_AR_0450261 | EPA_AR_0450261 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kies | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7336.pdf | | | |
| EPA_AR_0450262 | EPA_AR_0450262 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7336-A1.pdf | | | |
| EPA_AR_0450263 | EPA_AR_0450263 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Baechler | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7337.pdf | | | |
| EPA_AR_0450264 | EPA_AR_0450264 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7337-A1.pdf | | | |
| EPA_AR_0450265 | EPA_AR_0450265 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. France | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7338.pdf | | | |
| EPA_AR_0450266 | EPA_AR_0450266 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7338-A1.pdf | | | |
| EPA_AR_0450267 | EPA_AR_0450267 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Brown | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7339.pdf | | | |
| EPA_AR_0450268 | EPA_AR_0450268 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7339-A1.pdf | | | |
| EPA_AR_0450269 | EPA_AR_0450269 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Wittry | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7340.pdf | | | |
| EPA_AR_0450270 | EPA_AR_0450270 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7340-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450271 | EPA_AR_0450271 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Merrilees | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7341.pdf | | | |
| EPA_AR_0450272 | EPA_AR_0450272 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7341-A1.pdf | | | |
| EPA_AR_0450273 | EPA_AR_0450273 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Knutsen | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7342.pdf | | | |
| EPA_AR_0450274 | EPA_AR_0450274 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7342-A1.pdf | | | |
| EPA_AR_0450275 | EPA_AR_0450275 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Fair | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7343.pdf | | | |
| EPA_AR_0450276 | EPA_AR_0450276 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7343-A1.pdf | | | |
| EPA_AR_0450277 | EPA_AR_0450277 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Stertzbach | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7344.pdf | | | |
| EPA_AR_0450278 | EPA_AR_0450278 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7344-A1.pdf | | | |
| EPA_AR_0450279 | EPA_AR_0450279 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Alvis | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7345.pdf | | | |
| EPA_AR_0450280 | EPA_AR_0450280 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7345-A1.pdf | | | |
| EPA_AR_0450281 | EPA_AR_0450281 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Lum | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7346.pdf | | | |
| EPA_AR_0450282 | EPA_AR_0450282 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7346-A1.pdf | | | |
| EPA_AR_0450283 | EPA_AR_0450283 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Carrothers | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7347.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450284 | EPA_AR_0450284 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7347-A1.pdf | | | |
| EPA_AR_0450285 | EPA_AR_0450285 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Nelius | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7348.pdf | | | |
| EPA_AR_0450286 | EPA_AR_0450286 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7348-A1.pdf | | | |
| EPA_AR_0450287 | EPA_AR_0450287 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Lamb | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7349.pdf | | | |
| EPA_AR_0450288 | EPA_AR_0450288 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7349-A1.pdf | | | |
| EPA_AR_0450289 | EPA_AR_0450289 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Gayton | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7350.pdf | | | |
| EPA_AR_0450290 | EPA_AR_0450290 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7350-A1.pdf | | | |
| EPA_AR_0450291 | EPA_AR_0450291 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Lance | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7351.pdf | | | |
| EPA_AR_0450292 | EPA_AR_0450292 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7351-A1.pdf | | | |
| EPA_AR_0450293 | EPA_AR_0450293 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. C. Reed | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7352.pdf | | | |
| EPA_AR_0450294 | EPA_AR_0450294 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7352-A1.pdf | | | |
| EPA_AR_0450295 | EPA_AR_0450295 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lusher | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7353.pdf | | | |
| EPA_AR_0450296 | EPA_AR_0450296 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7353-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450297 | EPA_AR_0450297 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Atwood | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7354.pdf | | | |
| EPA_AR_0450298 | EPA_AR_0450298 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7354-A1.pdf | | | |
| EPA_AR_0450299 | EPA_AR_0450299 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Simpson | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7355.pdf | | | |
| EPA_AR_0450300 | EPA_AR_0450300 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7355-A1.pdf | | | |
| EPA_AR_0450301 | EPA_AR_0450301 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Chouinard | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7356.pdf | | | |
| EPA_AR_0450302 | EPA_AR_0450302 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7356-A1.pdf | | | |
| EPA_AR_0450303 | EPA_AR_0450303 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7357.pdf | | | |
| EPA_AR_0450304 | EPA_AR_0450304 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7357-A1.pdf | | | |
| EPA_AR_0450305 | EPA_AR_0450305 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Castellanos | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7358.pdf | | | |
| EPA_AR_0450306 | EPA_AR_0450306 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7358-A1.pdf | | | |
| EPA_AR_0450307 | EPA_AR_0450307 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Stompe | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7359.pdf | | | |
| EPA_AR_0450308 | EPA_AR_0450308 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7359-A1.pdf | | | |
| EPA_AR_0450309 | EPA_AR_0450309 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Atkinson-Adams | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7360.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450310 | EPA_AR_0450310 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7360-A1.pdf | | | |
| EPA_AR_0450311 | EPA_AR_0450311 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7361.pdf | | | |
| EPA_AR_0450312 | EPA_AR_0450312 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7361-A1.pdf | | | |
| EPA_AR_0450313 | EPA_AR_0450313 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7362.pdf | | | |
| EPA_AR_0450314 | EPA_AR_0450314 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7362-A1.pdf | | | |
| EPA_AR_0450315 | EPA_AR_0450315 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Mager | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7363.pdf | | | |
| EPA_AR_0450316 | EPA_AR_0450316 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7363-A1.pdf | | | |
| EPA_AR_0450317 | EPA_AR_0450317 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hammes | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7364.pdf | | | |
| EPA_AR_0450318 | EPA_AR_0450318 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7364-A1.pdf | | | |
| EPA_AR_0450319 | EPA_AR_0450319 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Garcia | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7365.pdf | | | |
| EPA_AR_0450320 | EPA_AR_0450321 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7365-A1.pdf | | | |
| EPA_AR_0450322 | EPA_AR_0450322 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Armstrong | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7366.pdf | | | |
| EPA_AR_0450323 | EPA_AR_0450323 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7366-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450324 | EPA_AR_0450324 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7367.pdf | | | |
| EPA_AR_0450325 | EPA_AR_0450325 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7367-A1.pdf | | | |
| EPA_AR_0450326 | EPA_AR_0450326 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7368.pdf | | | |
| EPA_AR_0450327 | EPA_AR_0450327 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7368-A1.pdf | | | |
| EPA_AR_0450328 | EPA_AR_0450328 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Butto | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7369.pdf | | | |
| EPA_AR_0450329 | EPA_AR_0450329 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7369-A1.pdf | | | |
| EPA_AR_0450330 | EPA_AR_0450330 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Bullington | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7370.pdf | | | |
| EPA_AR_0450331 | EPA_AR_0450331 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7370-A1.pdf | | | |
| EPA_AR_0450332 | EPA_AR_0450332 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7371.pdf | | | |
| EPA_AR_0450333 | EPA_AR_0450333 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7371-A1.pdf | | | |
| EPA_AR_0450334 | EPA_AR_0450334 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7372.pdf | | | |
| EPA_AR_0450335 | EPA_AR_0450335 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7372-A1.pdf | | | |
| EPA_AR_0450336 | EPA_AR_0450336 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7373.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450337 | EPA_AR_0450337 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7373-A1.pdf | | | |
| EPA_AR_0450338 | EPA_AR_0450338 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Brodie | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7374.pdf | | | |
| EPA_AR_0450339 | EPA_AR_0450339 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7374-A1.pdf | | | |
| EPA_AR_0450340 | EPA_AR_0450340 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Raudabaugh | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7375.pdf | | | |
| EPA_AR_0450341 | EPA_AR_0450341 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7375-A1.pdf | | | |
| EPA_AR_0450342 | EPA_AR_0450342 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Donato | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7376.pdf | | | |
| EPA_AR_0450343 | EPA_AR_0450343 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7376-A1.pdf | | | |
| EPA_AR_0450344 | EPA_AR_0450344 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Fussell | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7377.pdf | | | |
| EPA_AR_0450345 | EPA_AR_0450345 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7377-A1.pdf | | | |
| EPA_AR_0450346 | EPA_AR_0450346 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Schmidt | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7378.pdf | | | |
| EPA_AR_0450347 | EPA_AR_0450347 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7378-A1.pdf | | | |
| EPA_AR_0450348 | EPA_AR_0450348 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Funk | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7379.pdf | | | |
| EPA_AR_0450349 | EPA_AR_0450349 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7379-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450350 | EPA_AR_0450350 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Christensen | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7380.pdf | | | |
| EPA_AR_0450351 | EPA_AR_0450351 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7380-A1.pdf | | | |
| EPA_AR_0450352 | EPA_AR_0450352 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Peterson | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7381.pdf | | | |
| EPA_AR_0450353 | EPA_AR_0450353 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7381-A1.pdf | | | |
| EPA_AR_0450354 | EPA_AR_0450354 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Dindo | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7382.pdf | | | |
| EPA_AR_0450355 | EPA_AR_0450355 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7382-A1.pdf | | | |
| EPA_AR_0450356 | EPA_AR_0450356 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Warren | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7383.pdf | | | |
| EPA_AR_0450357 | EPA_AR_0450357 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7383-A1.pdf | | | |
| EPA_AR_0450358 | EPA_AR_0450358 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Mandelin | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7384.pdf | | | |
| EPA_AR_0450359 | EPA_AR_0450359 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7384-A1.pdf | | | |
| EPA_AR_0450360 | EPA_AR_0450360 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Roman Jr. | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7385.pdf | | | |
| EPA_AR_0450361 | EPA_AR_0450361 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7385-A1.pdf | | | |
| EPA_AR_0450362 | EPA_AR_0450362 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7386.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450363 | EPA_AR_0450363 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7386-A1.pdf | | | |
| EPA_AR_0450364 | EPA_AR_0450364 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Schmidt | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7387.pdf | | | |
| EPA_AR_0450365 | EPA_AR_0450365 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7387-A1.pdf | | | |
| EPA_AR_0450366 | EPA_AR_0450366 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Headrick | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7388.pdf | | | |
| EPA_AR_0450367 | EPA_AR_0450367 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7388-A1.pdf | | | |
| EPA_AR_0450368 | EPA_AR_0450368 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lee | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7389.pdf | | | |
| EPA_AR_0450369 | EPA_AR_0450369 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7389-A1.pdf | | | |
| EPA_AR_0450370 | EPA_AR_0450370 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Fuller | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7390.pdf | | | |
| EPA_AR_0450371 | EPA_AR_0450371 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7390-A1.pdf | | | |
| EPA_AR_0450372 | EPA_AR_0450372 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. J. Randazzo Sr. | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7391.pdf | | | |
| EPA_AR_0450373 | EPA_AR_0450373 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7391-A1.pdf | | | |
| EPA_AR_0450374 | EPA_AR_0450374 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Poulson | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7392.pdf | | | |
| EPA_AR_0450375 | EPA_AR_0450375 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7392-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450376 | EPA_AR_0450376 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7393.pdf | | | |
| EPA_AR_0450377 | EPA_AR_0450377 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7393-A1.pdf | | | |
| EPA_AR_0450378 | EPA_AR_0450378 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Kuest | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7394.pdf | | | |
| EPA_AR_0450379 | EPA_AR_0450379 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7394-A1.pdf | | | |
| EPA_AR_0450380 | EPA_AR_0450380 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. J. Sullivan | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7395.pdf | | | |
| EPA_AR_0450381 | EPA_AR_0450381 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7395-A1.pdf | | | |
| EPA_AR_0450382 | EPA_AR_0450382 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Lam | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7396.pdf | | | |
| EPA_AR_0450383 | EPA_AR_0450383 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7396-A1.pdf | | | |
| EPA_AR_0450384 | EPA_AR_0450384 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Goodwin | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7397.pdf | | | |
| EPA_AR_0450385 | EPA_AR_0450385 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7397-A1.pdf | | | |
| EPA_AR_0450386 | EPA_AR_0450386 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Thompson | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7398.pdf | | | |
| EPA_AR_0450387 | EPA_AR_0450387 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7398-A1.pdf | | | |
| EPA_AR_0450388 | EPA_AR_0450388 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Allegrezza | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7399.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450389 | EPA_AR_0450389 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7399-A1.pdf | | | |
| EPA_AR_0450390 | EPA_AR_0450390 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Jonny C. (no surname provided) | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7400.pdf | | | |
| EPA_AR_0450391 | EPA_AR_0450391 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7400-A1.pdf | | | |
| EPA_AR_0450392 | EPA_AR_0450392 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Crist | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7401.pdf | | | |
| EPA_AR_0450393 | EPA_AR_0450393 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7401-A1.pdf | | | |
| EPA_AR_0450394 | EPA_AR_0450394 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. C. Armstrong | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7402.pdf | | | |
| EPA_AR_0450395 | EPA_AR_0450395 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7402-A1.pdf | | | |
| EPA_AR_0450396 | EPA_AR_0450396 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. L. Asher | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7403.pdf | | | |
| EPA_AR_0450397 | EPA_AR_0450397 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7403-A1.pdf | | | |
| EPA_AR_0450398 | EPA_AR_0450398 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kaden | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7404.pdf | | | |
| EPA_AR_0450399 | EPA_AR_0450399 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7404-A1.pdf | | | |
| EPA_AR_0450400 | EPA_AR_0450400 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Benkert | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7405.pdf | | | |
| EPA_AR_0450401 | EPA_AR_0450401 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7405-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450402 | EPA_AR_0450402 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7406.pdf | | | |
| EPA_AR_0450403 | EPA_AR_0450403 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7406-A1.pdf | | | |
| EPA_AR_0450404 | EPA_AR_0450404 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Acevedo | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7407.pdf | | | |
| EPA_AR_0450405 | EPA_AR_0450405 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7407-A1.pdf | | | |
| EPA_AR_0450406 | EPA_AR_0450406 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Thompson | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7408.pdf | | | |
| EPA_AR_0450407 | EPA_AR_0450407 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7408-A1.pdf | | | |
| EPA_AR_0450408 | EPA_AR_0450408 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Ciobanasiu | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7409.pdf | | | |
| EPA_AR_0450409 | EPA_AR_0450409 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7409-A1.pdf | | | |
| EPA_AR_0450410 | EPA_AR_0450410 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. R Hance | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7410.pdf | | | |
| EPA_AR_0450411 | EPA_AR_0450412 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7410-A1.pdf | | | |
| EPA_AR_0450413 | EPA_AR_0450413 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7411.pdf | | | |
| EPA_AR_0450414 | EPA_AR_0450414 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7411-A1.pdf | | | |
| EPA_AR_0450415 | EPA_AR_0450415 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Austin (no surname provided) | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7412.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450416 | EPA_AR_0450416 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7412-A1.pdf | | | |
| EPA_AR_0450417 | EPA_AR_0450417 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Mackey | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7413.pdf | | | |
| EPA_AR_0450418 | EPA_AR_0450418 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7413-A1.pdf | | | |
| EPA_AR_0450419 | EPA_AR_0450419 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Hillstrand | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7414.pdf | | | |
| EPA_AR_0450420 | EPA_AR_0450420 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7414-A1.pdf | | | |
| EPA_AR_0450421 | EPA_AR_0450421 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7415.pdf | | | |
| EPA_AR_0450422 | EPA_AR_0450422 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7415-A1.pdf | | | |
| EPA_AR_0450423 | EPA_AR_0450423 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Rader | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7416.pdf | | | |
| EPA_AR_0450424 | EPA_AR_0450424 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7416-A1.pdf | | | |
| EPA_AR_0450425 | EPA_AR_0450425 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Roderick | 3/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7417.pdf | | | |
| EPA_AR_0450426 | EPA_AR_0450426 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7417-A1.pdf | | | |
| EPA_AR_0450427 | EPA_AR_0450428 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Tansey-Patron | 8/1/2016 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7418.pdf | | | |
| EPA_AR_0450429 | EPA_AR_0450429 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7418-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450430 | EPA_AR_0450430 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. M. Ellsworth | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-7419.pdf | | | |
| EPA_AR_0450431 | EPA_AR_0450431 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7419-A1.pdf | | | |
| EPA_AR_0450432 | EPA_AR_0450433 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7419-A2.pdf | | | |
| EPA_AR_0450434 | EPA_AR_0450434 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. HÃ©bert | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-7420.pdf | | | |
| EPA_AR_0450435 | EPA_AR_0450435 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7420-A1.pdf | | | |
| EPA_AR_0450436 | EPA_AR_0450437 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7420-A2.pdf | | | |
| EPA_AR_0450438 | EPA_AR_0450438 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Olympic | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-7421.pdf | | | |
| EPA_AR_0450439 | EPA_AR_0450439 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7421-A1.pdf | | | |
| EPA_AR_0450440 | EPA_AR_0450440 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7421-A2.pdf | | | |
| EPA_AR_0450441 | EPA_AR_0450441 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Parrish | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7422.pdf | | | |
| EPA_AR_0450442 | EPA_AR_0450442 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7422-A1.pdf | | | |
| EPA_AR_0450443 | EPA_AR_0450443 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Koenig | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7423.pdf | | | |
| EPA_AR_0450444 | EPA_AR_0450444 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7423-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450445 | EPA_AR_0450445 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Dutka | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7424.pdf | | | |
| EPA_AR_0450446 | EPA_AR_0450446 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7424-A1.pdf | | | |
| EPA_AR_0450447 | EPA_AR_0450447 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Petaja | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7425.pdf | | | |
| EPA_AR_0450448 | EPA_AR_0450448 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7425-A1.pdf | | | |
| EPA_AR_0450449 | EPA_AR_0450449 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Clark | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7426.pdf | | | |
| EPA_AR_0450450 | EPA_AR_0450450 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7426-A1.pdf | | | |
| EPA_AR_0450451 | EPA_AR_0450451 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Hunwick | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7427.pdf | | | |
| EPA_AR_0450452 | EPA_AR_0450452 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7427-A1.pdf | | | |
| EPA_AR_0450453 | EPA_AR_0450453 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Milligan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7428.pdf | | | |
| EPA_AR_0450454 | EPA_AR_0450455 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7428-A1.pdf | | | |
| EPA_AR_0450456 | EPA_AR_0450456 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Oberg | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7429.pdf | | | |
| EPA_AR_0450457 | EPA_AR_0450457 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7429-A1.pdf | | | |
| EPA_AR_0450458 | EPA_AR_0450458 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Mitchell | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7430.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450459 | EPA_AR_0450459 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7430-A1.pdf | | | |
| EPA_AR_0450460 | EPA_AR_0450460 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Williamson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7431.pdf | | | |
| EPA_AR_0450461 | EPA_AR_0450461 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7431-A1.pdf | | | |
| EPA_AR_0450462 | EPA_AR_0450462 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Sasser | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7432.pdf | | | |
| EPA_AR_0450463 | EPA_AR_0450463 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7432-A1.pdf | | | |
| EPA_AR_0450464 | EPA_AR_0450464 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Schmidt | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7433.pdf | | | |
| EPA_AR_0450465 | EPA_AR_0450465 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7433-A1.pdf | | | |
| EPA_AR_0450466 | EPA_AR_0450466 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hill | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7434.pdf | | | |
| EPA_AR_0450467 | EPA_AR_0450467 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7434-A1.pdf | | | |
| EPA_AR_0450468 | EPA_AR_0450468 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Moan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7435.pdf | | | |
| EPA_AR_0450469 | EPA_AR_0450469 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7435-A1.pdf | | | |
| EPA_AR_0450470 | EPA_AR_0450470 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Griswold | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7436.pdf | | | |
| EPA_AR_0450471 | EPA_AR_0450471 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7436-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450472 | EPA_AR_0450472 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Dean | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7437.pdf | | | |
| EPA_AR_0450473 | EPA_AR_0450473 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7437-A1.pdf | | | |
| EPA_AR_0450474 | EPA_AR_0450474 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Fasullo | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7438.pdf | | | |
| EPA_AR_0450475 | EPA_AR_0450475 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7438-A1.pdf | | | |
| EPA_AR_0450476 | EPA_AR_0450476 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Burgess | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7439.pdf | | | |
| EPA_AR_0450477 | EPA_AR_0450477 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7439-A1.pdf | | | |
| EPA_AR_0450478 | EPA_AR_0450478 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Carl | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7440.pdf | | | |
| EPA_AR_0450479 | EPA_AR_0450479 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7440-A1.pdf | | | |
| EPA_AR_0450480 | EPA_AR_0450480 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Vongsy | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7441.pdf | | | |
| EPA_AR_0450481 | EPA_AR_0450481 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7441-A1.pdf | | | |
| EPA_AR_0450482 | EPA_AR_0450482 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Wehrle | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7442.pdf | | | |
| EPA_AR_0450483 | EPA_AR_0450483 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7442-A1.pdf | | | |
| EPA_AR_0450484 | EPA_AR_0450484 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Carvalho | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7443.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450485 | EPA_AR_0450485 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7443-A1.pdf | | | |
| EPA_AR_0450486 | EPA_AR_0450486 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. O'Connor | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7444.pdf | | | |
| EPA_AR_0450487 | EPA_AR_0450488 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7444-A1.pdf | | | |
| EPA_AR_0450489 | EPA_AR_0450489 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Jacobs | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7445.pdf | | | |
| EPA_AR_0450490 | EPA_AR_0450490 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7445-A1.pdf | | | |
| EPA_AR_0450491 | EPA_AR_0450491 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Albiston | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7446.pdf | | | |
| EPA_AR_0450492 | EPA_AR_0450492 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7446-A1.pdf | | | |
| EPA_AR_0450493 | EPA_AR_0450493 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hansen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7447.pdf | | | |
| EPA_AR_0450494 | EPA_AR_0450494 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7447-A1.pdf | | | |
| EPA_AR_0450495 | EPA_AR_0450495 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Platt | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7448.pdf | | | |
| EPA_AR_0450496 | EPA_AR_0450496 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7448-A1.pdf | | | |
| EPA_AR_0450497 | EPA_AR_0450497 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Shannon | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7449.pdf | | | |
| EPA_AR_0450498 | EPA_AR_0450498 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7449-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450499 | EPA_AR_0450499 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Davison | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7450.pdf | | | |
| EPA_AR_0450500 | EPA_AR_0450501 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7450-A1.pdf | | | |
| EPA_AR_0450502 | EPA_AR_0450502 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Heath | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7451.pdf | | | |
| EPA_AR_0450503 | EPA_AR_0450504 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7451-A1.pdf | | | |
| EPA_AR_0450505 | EPA_AR_0450505 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bueti | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7452.pdf | | | |
| EPA_AR_0450506 | EPA_AR_0450507 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7452-A1.pdf | | | |
| EPA_AR_0450508 | EPA_AR_0450508 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Thayer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7453.pdf | | | |
| EPA_AR_0450509 | EPA_AR_0450509 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7453-A1.pdf | | | |
| EPA_AR_0450510 | EPA_AR_0450510 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Raymond | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7454.pdf | | | |
| EPA_AR_0450511 | EPA_AR_0450511 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7454-A1.pdf | | | |
| EPA_AR_0450512 | EPA_AR_0450512 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Litten | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7455.pdf | | | |
| EPA_AR_0450513 | EPA_AR_0450513 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7455-A1.pdf | | | |
| EPA_AR_0450514 | EPA_AR_0450514 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Hahn | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7456.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450515 | EPA_AR_0450516 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7456-A1.pdf | | | |
| EPA_AR_0450517 | EPA_AR_0450517 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. French | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7457.pdf | | | |
| EPA_AR_0450518 | EPA_AR_0450518 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7457-A1.pdf | | | |
| EPA_AR_0450519 | EPA_AR_0450519 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kolb | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7458.pdf | | | |
| EPA_AR_0450520 | EPA_AR_0450520 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7458-A1.pdf | | | |
| EPA_AR_0450521 | EPA_AR_0450521 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Sichmeller | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7459.pdf | | | |
| EPA_AR_0450522 | EPA_AR_0450522 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7459-A1.pdf | | | |
| EPA_AR_0450523 | EPA_AR_0450523 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Ferguson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7460.pdf | | | |
| EPA_AR_0450524 | EPA_AR_0450524 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7460-A1.pdf | | | |
| EPA_AR_0450525 | EPA_AR_0450525 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hirsch | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7461.pdf | | | |
| EPA_AR_0450526 | EPA_AR_0450527 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7461-A1.pdf | | | |
| EPA_AR_0450528 | EPA_AR_0450528 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Borson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7462.pdf | | | |
| EPA_AR_0450529 | EPA_AR_0450529 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7462-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450530 | EPA_AR_0450530 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Momenik | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7463.pdf | | | |
| EPA_AR_0450531 | EPA_AR_0450531 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7463-A1.pdf | | | |
| EPA_AR_0450532 | EPA_AR_0450532 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Armijo | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7464.pdf | | | |
| EPA_AR_0450533 | EPA_AR_0450534 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7464-A1.pdf | | | |
| EPA_AR_0450535 | EPA_AR_0450535 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. B. Thomas | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7465.pdf | | | |
| EPA_AR_0450536 | EPA_AR_0450537 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7465-A1.pdf | | | |
| EPA_AR_0450538 | EPA_AR_0450538 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Dowty | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7466.pdf | | | |
| EPA_AR_0450539 | EPA_AR_0450539 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7466-A1.pdf | | | |
| EPA_AR_0450540 | EPA_AR_0450540 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Wilson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7467.pdf | | | |
| EPA_AR_0450541 | EPA_AR_0450542 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7467-A1.pdf | | | |
| EPA_AR_0450543 | EPA_AR_0450543 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. MacKinnon | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7468.pdf | | | |
| EPA_AR_0450544 | EPA_AR_0450544 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7468-A1.pdf | | | |
| EPA_AR_0450545 | EPA_AR_0450545 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Emerick | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7469.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450546 | EPA_AR_0450546 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7469-A1.pdf | | | |
| EPA_AR_0450547 | EPA_AR_0450547 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by H. V. Hoozer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7470.pdf | | | |
| EPA_AR_0450548 | EPA_AR_0450548 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7470-A1.pdf | | | |
| EPA_AR_0450549 | EPA_AR_0450549 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Rosmond | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7471.pdf | | | |
| EPA_AR_0450550 | EPA_AR_0450551 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7471-A1.pdf | | | |
| EPA_AR_0450552 | EPA_AR_0450552 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Garrow | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7472.pdf | | | |
| EPA_AR_0450553 | EPA_AR_0450554 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7472-A1.pdf | | | |
| EPA_AR_0450555 | EPA_AR_0450555 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by K. Ries | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7473.pdf | | | |
| EPA_AR_0450556 | EPA_AR_0450556 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7473-A1.pdf | | | |
| EPA_AR_0450557 | EPA_AR_0450557 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by P. Thomas | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7474.pdf | | | |
| EPA_AR_0450558 | EPA_AR_0450559 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7474-A1.pdf | | | |
| EPA_AR_0450560 | EPA_AR_0450560 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by W. R. Wertz | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7475.pdf | | | |
| EPA_AR_0450561 | EPA_AR_0450562 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7475-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450563 | EPA_AR_0450563 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. French | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7476.pdf | | | |
| EPA_AR_0450564 | EPA_AR_0450565 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7476-A1.pdf | | | |
| EPA_AR_0450566 | EPA_AR_0450566 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Winter | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7477.pdf | | | |
| EPA_AR_0450567 | EPA_AR_0450567 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7477-A1.pdf | | | |
| EPA_AR_0450568 | EPA_AR_0450568 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Milas | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7478.pdf | | | |
| EPA_AR_0450569 | EPA_AR_0450569 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7478-A1.pdf | | | |
| EPA_AR_0450570 | EPA_AR_0450570 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Christiano | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7479.pdf | | | |
| EPA_AR_0450571 | EPA_AR_0450571 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7479-A1.pdf | | | |
| EPA_AR_0450572 | EPA_AR_0450572 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Tangen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7480.pdf | | | |
| EPA_AR_0450573 | EPA_AR_0450573 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7480-A1.pdf | | | |
| EPA_AR_0450574 | EPA_AR_0450574 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ruessler | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7481.pdf | | | |
| EPA_AR_0450575 | EPA_AR_0450575 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7481-A1.pdf | | | |
| EPA_AR_0450576 | EPA_AR_0450576 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Stader | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7482.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450577 | EPA_AR_0450577 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7482-A1.pdf | | | |
| EPA_AR_0450578 | EPA_AR_0450578 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Garbarini | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7483.pdf | | | |
| EPA_AR_0450579 | EPA_AR_0450579 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7483-A1.pdf | | | |
| EPA_AR_0450580 | EPA_AR_0450580 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Wilson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7484.pdf | | | |
| EPA_AR_0450581 | EPA_AR_0450581 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7484-A1.pdf | | | |
| EPA_AR_0450582 | EPA_AR_0450582 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Henize | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7485.pdf | | | |
| EPA_AR_0450583 | EPA_AR_0450583 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7485-A1.pdf | | | |
| EPA_AR_0450584 | EPA_AR_0450584 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Goughan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7486.pdf | | | |
| EPA_AR_0450585 | EPA_AR_0450585 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7486-A1.pdf | | | |
| EPA_AR_0450586 | EPA_AR_0450586 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Haver | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7487.pdf | | | |
| EPA_AR_0450587 | EPA_AR_0450588 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7487-A1.pdf | | | |
| EPA_AR_0450589 | EPA_AR_0450589 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by O. Youngers | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7488.pdf | | | |
| EPA_AR_0450590 | EPA_AR_0450590 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7488-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450591 | EPA_AR_0450591 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Eckel | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7489.pdf | | | |
| EPA_AR_0450592 | EPA_AR_0450592 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7489-A1.pdf | | | |
| EPA_AR_0450593 | EPA_AR_0450593 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Gnarra | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7490.pdf | | | |
| EPA_AR_0450594 | EPA_AR_0450595 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7490-A1.pdf | | | |
| EPA_AR_0450596 | EPA_AR_0450596 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Damberg | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7491.pdf | | | |
| EPA_AR_0450597 | EPA_AR_0450597 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7491-A1.pdf | | | |
| EPA_AR_0450598 | EPA_AR_0450598 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Worth | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7492.pdf | | | |
| EPA_AR_0450599 | EPA_AR_0450599 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7492-A1.pdf | | | |
| EPA_AR_0450600 | EPA_AR_0450600 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Y. Faulkner | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7493.pdf | | | |
| EPA_AR_0450601 | EPA_AR_0450601 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7493-A1.pdf | | | |
| EPA_AR_0450602 | EPA_AR_0450602 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. W. Schmidt | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7494.pdf | | | |
| EPA_AR_0450603 | EPA_AR_0450603 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7494-A1.pdf | | | |
| EPA_AR_0450604 | EPA_AR_0450604 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Gottschalk | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7495.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450605 | EPA_AR_0450606 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7495-A1.pdf | | | |
| EPA_AR_0450607 | EPA_AR_0450607 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Klusmeier | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7496.pdf | | | |
| EPA_AR_0450608 | EPA_AR_0450608 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7496-A1.pdf | | | |
| EPA_AR_0450609 | EPA_AR_0450609 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Schmidt | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7497.pdf | | | |
| EPA_AR_0450610 | EPA_AR_0450610 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7497-A1.pdf | | | |
| EPA_AR_0450611 | EPA_AR_0450611 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Nierman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7498.pdf | | | |
| EPA_AR_0450612 | EPA_AR_0450612 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7498-A1.pdf | | | |
| EPA_AR_0450613 | EPA_AR_0450613 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Mussehl | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7499.pdf | | | |
| EPA_AR_0450614 | EPA_AR_0450614 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7499-A1.pdf | | | |
| EPA_AR_0450615 | EPA_AR_0450615 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Coughlin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7500.pdf | | | |
| EPA_AR_0450616 | EPA_AR_0450617 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7500-A1.pdf | | | |
| EPA_AR_0450618 | EPA_AR_0450618 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Franklin | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7501.pdf | | | |
| EPA_AR_0450619 | EPA_AR_0450619 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7501-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450620 | EPA_AR_0450620 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kneupper | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7502.pdf | | | |
| EPA_AR_0450621 | EPA_AR_0450621 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7502-A1.pdf | | | |
| EPA_AR_0450622 | EPA_AR_0450622 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by 114622 Run 07 10.23.17 jp 2152 | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7503.pdf | | | |
| EPA_AR_0450623 | EPA_AR_0450623 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7503-A1.pdf | | | |
| EPA_AR_0450624 | EPA_AR_0450624 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Warburton | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7504.pdf | | | |
| EPA_AR_0450625 | EPA_AR_0450626 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7504-A1.pdf | | | |
| EPA_AR_0450627 | EPA_AR_0450627 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Abiad | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7505.pdf | | | |
| EPA_AR_0450628 | EPA_AR_0450628 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7505-A1.pdf | | | |
| EPA_AR_0450629 | EPA_AR_0450629 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Zerbe | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7506.pdf | | | |
| EPA_AR_0450630 | EPA_AR_0450630 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7506-A1.pdf | | | |
| EPA_AR_0450631 | EPA_AR_0450631 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Jarvis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7507.pdf | | | |
| EPA_AR_0450632 | EPA_AR_0450632 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7507-A1.pdf | | | |
| EPA_AR_0450633 | EPA_AR_0450633 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Dameier | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7508.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450634 | EPA_AR_0450634 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7508-A1.pdf | | | |
| EPA_AR_0450635 | EPA_AR_0450635 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Jayson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7509.pdf | | | |
| EPA_AR_0450636 | EPA_AR_0450636 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7509-A1.pdf | | | |
| EPA_AR_0450637 | EPA_AR_0450637 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ryan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7510.pdf | | | |
| EPA_AR_0450638 | EPA_AR_0450638 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7510-A1.pdf | | | |
| EPA_AR_0450639 | EPA_AR_0450639 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Schulman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7511.pdf | | | |
| EPA_AR_0450640 | EPA_AR_0450640 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7511-A1.pdf | | | |
| EPA_AR_0450641 | EPA_AR_0450641 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Sharp | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7512.pdf | | | |
| EPA_AR_0450642 | EPA_AR_0450643 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7512-A1.pdf | | | |
| EPA_AR_0450644 | EPA_AR_0450644 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Garry | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7513.pdf | | | |
| EPA_AR_0450645 | EPA_AR_0450645 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7513-A1.pdf | | | |
| EPA_AR_0450646 | EPA_AR_0450646 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Taliaferro | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7514.pdf | | | |
| EPA_AR_0450647 | EPA_AR_0450647 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7514-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450648 | EPA_AR_0450648 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Skovlin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7515.pdf | | | |
| EPA_AR_0450649 | EPA_AR_0450650 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7515-A1.pdf | | | |
| EPA_AR_0450651 | EPA_AR_0450651 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Guidry | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7516.pdf | | | |
| EPA_AR_0450652 | EPA_AR_0450652 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7516-A1.pdf | | | |
| EPA_AR_0450653 | EPA_AR_0450653 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Leucks | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7517.pdf | | | |
| EPA_AR_0450654 | EPA_AR_0450654 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7517-A1.pdf | | | |
| EPA_AR_0450655 | EPA_AR_0450655 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Gleason | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7518.pdf | | | |
| EPA_AR_0450656 | EPA_AR_0450656 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7518-A1.pdf | | | |
| EPA_AR_0450657 | EPA_AR_0450657 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. and G. Ulman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7519.pdf | | | |
| EPA_AR_0450658 | EPA_AR_0450658 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7519-A1.pdf | | | |
| EPA_AR_0450659 | EPA_AR_0450659 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Owen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7520.pdf | | | |
| EPA_AR_0450660 | EPA_AR_0450660 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7520-A1.pdf | | | |
| EPA_AR_0450661 | EPA_AR_0450661 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Sharp | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7521.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450662 | EPA_AR_0450662 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7521-A1.pdf | | | |
| EPA_AR_0450663 | EPA_AR_0450663 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Wetherell | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7522.pdf | | | |
| EPA_AR_0450664 | EPA_AR_0450664 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7522-A1.pdf | | | |
| EPA_AR_0450665 | EPA_AR_0450665 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Lloyd | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7523.pdf | | | |
| EPA_AR_0450666 | EPA_AR_0450666 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7523-A1.pdf | | | |
| EPA_AR_0450667 | EPA_AR_0450667 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Maglio | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7524.pdf | | | |
| EPA_AR_0450668 | EPA_AR_0450668 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7524-A1.pdf | | | |
| EPA_AR_0450669 | EPA_AR_0450669 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Shurgot | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7525.pdf | | | |
| EPA_AR_0450670 | EPA_AR_0450671 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7525-A1.pdf | | | |
| EPA_AR_0450672 | EPA_AR_0450672 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Stettner | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7526.pdf | | | |
| EPA_AR_0450673 | EPA_AR_0450673 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7526-A1.pdf | | | |
| EPA_AR_0450674 | EPA_AR_0450674 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Blaylock | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7527.pdf | | | |
| EPA_AR_0450675 | EPA_AR_0450676 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7527-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450677 | EPA_AR_0450677 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Paley | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7528.pdf | | | |
| EPA_AR_0450678 | EPA_AR_0450678 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7528-A1.pdf | | | |
| EPA_AR_0450679 | EPA_AR_0450679 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Daubenberger | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7529.pdf | | | |
| EPA_AR_0450680 | EPA_AR_0450681 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7529-A1.pdf | | | |
| EPA_AR_0450682 | EPA_AR_0450682 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Schneider | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7530.pdf | | | |
| EPA_AR_0450683 | EPA_AR_0450683 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7530-A1.pdf | | | |
| EPA_AR_0450684 | EPA_AR_0450684 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Justis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7531.pdf | | | |
| EPA_AR_0450685 | EPA_AR_0450685 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7531-A1.pdf | | | |
| EPA_AR_0450686 | EPA_AR_0450686 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Haughwout | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7532.pdf | | | |
| EPA_AR_0450687 | EPA_AR_0450687 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7532-A1.pdf | | | |
| EPA_AR_0450688 | EPA_AR_0450688 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Klein | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7533.pdf | | | |
| EPA_AR_0450689 | EPA_AR_0450689 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7533-A1.pdf | | | |
| EPA_AR_0450690 | EPA_AR_0450690 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Price | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7534.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450691 | EPA_AR_0450691 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7534-A1.pdf | | | |
| EPA_AR_0450692 | EPA_AR_0450692 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ruckman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7535.pdf | | | |
| EPA_AR_0450693 | EPA_AR_0450693 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7535-A1.pdf | | | |
| EPA_AR_0450694 | EPA_AR_0450694 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Esopi | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7536.pdf | | | |
| EPA_AR_0450695 | EPA_AR_0450695 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7536-A1.pdf | | | |
| EPA_AR_0450696 | EPA_AR_0450696 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Carter | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7537.pdf | | | |
| EPA_AR_0450697 | EPA_AR_0450697 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7537-A1.pdf | | | |
| EPA_AR_0450698 | EPA_AR_0450698 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Castro | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7538.pdf | | | |
| EPA_AR_0450699 | EPA_AR_0450699 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7538-A1.pdf | | | |
| EPA_AR_0450700 | EPA_AR_0450700 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Relick | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7539.pdf | | | |
| EPA_AR_0450701 | EPA_AR_0450702 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7539-A1.pdf | | | |
| EPA_AR_0450703 | EPA_AR_0450703 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Hammel | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7540.pdf | | | |
| EPA_AR_0450704 | EPA_AR_0450704 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7540-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450705 | EPA_AR_0450705 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kerr | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7541.pdf | | | |
| EPA_AR_0450706 | EPA_AR_0450706 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7541-A1.pdf | | | |
| EPA_AR_0450707 | EPA_AR_0450707 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Forsblom | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7542.pdf | | | |
| EPA_AR_0450708 | EPA_AR_0450708 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7542-A1.pdf | | | |
| EPA_AR_0450709 | EPA_AR_0450709 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Stefenel | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7543.pdf | | | |
| EPA_AR_0450710 | EPA_AR_0450710 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7543-A1.pdf | | | |
| EPA_AR_0450711 | EPA_AR_0450711 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Bogoshian | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7544.pdf | | | |
| EPA_AR_0450712 | EPA_AR_0450712 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7544-A1.pdf | | | |
| EPA_AR_0450713 | EPA_AR_0450713 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Eriksen | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7545.pdf | | | |
| EPA_AR_0450714 | EPA_AR_0450714 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7545-A1.pdf | | | |
| EPA_AR_0450715 | EPA_AR_0450715 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Hudock | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7546.pdf | | | |
| EPA_AR_0450716 | EPA_AR_0450716 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7546-A1.pdf | | | |
| EPA_AR_0450717 | EPA_AR_0450717 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Meissner | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7547.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450718 | EPA_AR_0450718 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7547-A1.pdf | | | |
| EPA_AR_0450719 | EPA_AR_0450719 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Marash | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7548.pdf | | | |
| EPA_AR_0450720 | EPA_AR_0450720 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7548-A1.pdf | | | |
| EPA_AR_0450721 | EPA_AR_0450721 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Dupree | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7549.pdf | | | |
| EPA_AR_0450722 | EPA_AR_0450722 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7549-A1.pdf | | | |
| EPA_AR_0450723 | EPA_AR_0450723 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Long | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7550.pdf | | | |
| EPA_AR_0450724 | EPA_AR_0450724 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7550-A1.pdf | | | |
| EPA_AR_0450725 | EPA_AR_0450725 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Jakub | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7551.pdf | | | |
| EPA_AR_0450726 | EPA_AR_0450726 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7551-A1.pdf | | | |
| EPA_AR_0450727 | EPA_AR_0450727 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bell | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7552.pdf | | | |
| EPA_AR_0450728 | EPA_AR_0450728 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7552-A1.pdf | | | |
| EPA_AR_0450729 | EPA_AR_0450729 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Harvey | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7553.pdf | | | |
| EPA_AR_0450730 | EPA_AR_0450730 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7553-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450731 | EPA_AR_0450731 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Smith | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7554.pdf | | | |
| EPA_AR_0450732 | EPA_AR_0450732 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7554-A1.pdf | | | |
| EPA_AR_0450733 | EPA_AR_0450733 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Y. Herrera | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7555.pdf | | | |
| EPA_AR_0450734 | EPA_AR_0450734 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7555-A1.pdf | | | |
| EPA_AR_0450735 | EPA_AR_0450735 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Pavlock | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7556.pdf | | | |
| EPA_AR_0450736 | EPA_AR_0450736 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7556-A1.pdf | | | |
| EPA_AR_0450737 | EPA_AR_0450737 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Petterson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7557.pdf | | | |
| EPA_AR_0450738 | EPA_AR_0450739 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7557-A1.pdf | | | |
| EPA_AR_0450740 | EPA_AR_0450740 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Moomaw-Nerf | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7558.pdf | | | |
| EPA_AR_0450741 | EPA_AR_0450741 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7558-A1.pdf | | | |
| EPA_AR_0450742 | EPA_AR_0450742 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Zain | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7559.pdf | | | |
| EPA_AR_0450743 | EPA_AR_0450743 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7559-A1.pdf | | | |
| EPA_AR_0450744 | EPA_AR_0450744 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Hornstein | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7560.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450745 | EPA_AR_0450745 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7560-A1.pdf | | | |
| EPA_AR_0450746 | EPA_AR_0450746 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Bemis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7561.pdf | | | |
| EPA_AR_0450747 | EPA_AR_0450747 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7561-A1.pdf | | | |
| EPA_AR_0450748 | EPA_AR_0450748 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Michael | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7562.pdf | | | |
| EPA_AR_0450749 | EPA_AR_0450749 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7562-A1.pdf | | | |
| EPA_AR_0450750 | EPA_AR_0450750 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Alleckson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7563.pdf | | | |
| EPA_AR_0450751 | EPA_AR_0450751 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7563-A1.pdf | | | |
| EPA_AR_0450752 | EPA_AR_0450752 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Stewart | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7564.pdf | | | |
| EPA_AR_0450753 | EPA_AR_0450753 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7564-A1.pdf | | | |
| EPA_AR_0450754 | EPA_AR_0450754 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. A. Ltieri | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7565.pdf | | | |
| EPA_AR_0450755 | EPA_AR_0450755 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7565-A1.pdf | | | |
| EPA_AR_0450756 | EPA_AR_0450756 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Elias | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7566.pdf | | | |
| EPA_AR_0450757 | EPA_AR_0450757 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7566-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450758 | EPA_AR_0450758 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Wellnitz | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7567.pdf | | | |
| EPA_AR_0450759 | EPA_AR_0450759 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7567-A1.pdf | | | |
| EPA_AR_0450760 | EPA_AR_0450760 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Remke | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7568.pdf | | | |
| EPA_AR_0450761 | EPA_AR_0450762 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7568-A1.pdf | | | |
| EPA_AR_0450763 | EPA_AR_0450763 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Martin | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7569.pdf | | | |
| EPA_AR_0450764 | EPA_AR_0450764 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7569-A1.pdf | | | |
| EPA_AR_0450765 | EPA_AR_0450765 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Solway | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7570.pdf | | | |
| EPA_AR_0450766 | EPA_AR_0450766 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7570-A1.pdf | | | |
| EPA_AR_0450767 | EPA_AR_0450767 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Sturiano | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7571.pdf | | | |
| EPA_AR_0450768 | EPA_AR_0450768 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7571-A1.pdf | | | |
| EPA_AR_0450769 | EPA_AR_0450769 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Rexius | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7572.pdf | | | |
| EPA_AR_0450770 | EPA_AR_0450770 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7572-A1.pdf | | | |
| EPA_AR_0450771 | EPA_AR_0450771 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Alekna | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7573.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450772 | EPA_AR_0450772 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7573-A1.pdf | | | |
| EPA_AR_0450773 | EPA_AR_0450773 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. E. Bate | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7574.pdf | | | |
| EPA_AR_0450774 | EPA_AR_0450774 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7574-A1.pdf | | | |
| EPA_AR_0450775 | EPA_AR_0450775 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Scroggs | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7575.pdf | | | |
| EPA_AR_0450776 | EPA_AR_0450776 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7575-A1.pdf | | | |
| EPA_AR_0450777 | EPA_AR_0450777 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Angel | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7576.pdf | | | |
| EPA_AR_0450778 | EPA_AR_0450778 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7576-A1.pdf | | | |
| EPA_AR_0450779 | EPA_AR_0450779 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Eysenbach | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7577.pdf | | | |
| EPA_AR_0450780 | EPA_AR_0450780 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7577-A1.pdf | | | |
| EPA_AR_0450781 | EPA_AR_0450781 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Maddalena | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7578.pdf | | | |
| EPA_AR_0450782 | EPA_AR_0450782 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7578-A1.pdf | | | |
| EPA_AR_0450783 | EPA_AR_0450783 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Brown | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7579.pdf | | | |
| EPA_AR_0450784 | EPA_AR_0450784 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7579-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450785 | EPA_AR_0450785 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Vance | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7580.pdf | | | |
| EPA_AR_0450786 | EPA_AR_0450786 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7580-A1.pdf | | | |
| EPA_AR_0450787 | EPA_AR_0450787 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hill | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7581.pdf | | | |
| EPA_AR_0450788 | EPA_AR_0450789 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7581-A1.pdf | | | |
| EPA_AR_0450790 | EPA_AR_0450790 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Davis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7582.pdf | | | |
| EPA_AR_0450791 | EPA_AR_0450791 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7582-A1.pdf | | | |
| EPA_AR_0450792 | EPA_AR_0450792 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hemann | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7583.pdf | | | |
| EPA_AR_0450793 | EPA_AR_0450793 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7583-A1.pdf | | | |
| EPA_AR_0450794 | EPA_AR_0450794 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Llanes | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7584.pdf | | | |
| EPA_AR_0450795 | EPA_AR_0450795 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7584-A1.pdf | | | |
| EPA_AR_0450796 | EPA_AR_0450796 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Carpenter | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7585.pdf | | | |
| EPA_AR_0450797 | EPA_AR_0450797 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7585-A1.pdf | | | |
| EPA_AR_0450798 | EPA_AR_0450798 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Q. Paris | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7586.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450799 | EPA_AR_0450799 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7586-A1.pdf | | | |
| EPA_AR_0450800 | EPA_AR_0450800 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Giordano | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7587.pdf | | | |
| EPA_AR_0450801 | EPA_AR_0450801 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7587-A1.pdf | | | |
| EPA_AR_0450802 | EPA_AR_0450802 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Apfel | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7588.pdf | | | |
| EPA_AR_0450803 | EPA_AR_0450804 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7588-A1.pdf | | | |
| EPA_AR_0450805 | EPA_AR_0450805 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Walls | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7589.pdf | | | |
| EPA_AR_0450806 | EPA_AR_0450806 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7589-A1.pdf | | | |
| EPA_AR_0450807 | EPA_AR_0450807 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Georgalis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7590.pdf | | | |
| EPA_AR_0450808 | EPA_AR_0450808 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7590-A1.pdf | | | |
| EPA_AR_0450809 | EPA_AR_0450809 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Rutenber | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7591.pdf | | | |
| EPA_AR_0450810 | EPA_AR_0450810 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7591-A1.pdf | | | |
| EPA_AR_0450811 | EPA_AR_0450811 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Beaver | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7592.pdf | | | |
| EPA_AR_0450812 | EPA_AR_0450813 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7592-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450814 | EPA_AR_0450814 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Todd | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7593.pdf | | | |
| EPA_AR_0450815 | EPA_AR_0450815 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7593-A1.pdf | | | |
| EPA_AR_0450816 | EPA_AR_0450816 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Mcnulty | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7594.pdf | | | |
| EPA_AR_0450817 | EPA_AR_0450817 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7594-A1.pdf | | | |
| EPA_AR_0450818 | EPA_AR_0450818 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Shanks | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7595.pdf | | | |
| EPA_AR_0450819 | EPA_AR_0450820 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7595-A1.pdf | | | |
| EPA_AR_0450821 | EPA_AR_0450821 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Cripe | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7596.pdf | | | |
| EPA_AR_0450822 | EPA_AR_0450822 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7596-A1.pdf | | | |
| EPA_AR_0450823 | EPA_AR_0450823 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Drapala | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7597.pdf | | | |
| EPA_AR_0450824 | EPA_AR_0450824 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7597-A1.pdf | | | |
| EPA_AR_0450825 | EPA_AR_0450825 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Terpening-Murray | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7598.pdf | | | |
| EPA_AR_0450826 | EPA_AR_0450826 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7598-A1.pdf | | | |
| EPA_AR_0450827 | EPA_AR_0450827 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Lopez | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7599.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450828 | EPA_AR_0450828 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7599-A1.pdf | | | |
| EPA_AR_0450829 | EPA_AR_0450829 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Yochum | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7600.pdf | | | |
| EPA_AR_0450830 | EPA_AR_0450831 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7600-A1.pdf | | | |
| EPA_AR_0450832 | EPA_AR_0450832 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Kazyak | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7601.pdf | | | |
| EPA_AR_0450833 | EPA_AR_0450833 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7601-A1.pdf | | | |
| EPA_AR_0450834 | EPA_AR_0450834 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Y. Smith | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7602.pdf | | | |
| EPA_AR_0450835 | EPA_AR_0450835 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7602-A1.pdf | | | |
| EPA_AR_0450836 | EPA_AR_0450836 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Hix | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7603.pdf | | | |
| EPA_AR_0450837 | EPA_AR_0450837 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7603-A1.pdf | | | |
| EPA_AR_0450838 | EPA_AR_0450838 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Healy | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7604.pdf | | | |
| EPA_AR_0450839 | EPA_AR_0450840 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7604-A1.pdf | | | |
| EPA_AR_0450841 | EPA_AR_0450841 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Torres-Vazquez | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7605.pdf | | | |
| EPA_AR_0450842 | EPA_AR_0450842 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7605-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450843 | EPA_AR_0450843 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Mcloghlin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7606.pdf | | | |
| EPA_AR_0450844 | EPA_AR_0450844 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7606-A1.pdf | | | |
| EPA_AR_0450845 | EPA_AR_0450845 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Franklin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7607.pdf | | | |
| EPA_AR_0450846 | EPA_AR_0450846 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7607-A1.pdf | | | |
| EPA_AR_0450847 | EPA_AR_0450847 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Petranic | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7608.pdf | | | |
| EPA_AR_0450848 | EPA_AR_0450848 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7608-A1.pdf | | | |
| EPA_AR_0450849 | EPA_AR_0450849 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lopez | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7609.pdf | | | |
| EPA_AR_0450850 | EPA_AR_0450851 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7609-A1.pdf | | | |
| EPA_AR_0450852 | EPA_AR_0450852 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Justice | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7610.pdf | | | |
| EPA_AR_0450853 | EPA_AR_0450853 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7610-A1.pdf | | | |
| EPA_AR_0450854 | EPA_AR_0450854 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Barnett | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7611.pdf | | | |
| EPA_AR_0450855 | EPA_AR_0450855 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7611-A1.pdf | | | |
| EPA_AR_0450856 | EPA_AR_0450856 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Walters | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7612.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450857 | EPA_AR_0450858 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7612-A1.pdf | | | |
| EPA_AR_0450859 | EPA_AR_0450859 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Schulbach | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7613.pdf | | | |
| EPA_AR_0450860 | EPA_AR_0450860 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7613-A1.pdf | | | |
| EPA_AR_0450861 | EPA_AR_0450861 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Bush | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7614.pdf | | | |
| EPA_AR_0450862 | EPA_AR_0450862 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7614-A1.pdf | | | |
| EPA_AR_0450863 | EPA_AR_0450863 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Boyle | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7615.pdf | | | |
| EPA_AR_0450864 | EPA_AR_0450864 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7615-A1.pdf | | | |
| EPA_AR_0450865 | EPA_AR_0450865 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Wagner | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7616.pdf | | | |
| EPA_AR_0450866 | EPA_AR_0450866 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7616-A1.pdf | | | |
| EPA_AR_0450867 | EPA_AR_0450867 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Burks | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7617.pdf | | | |
| EPA_AR_0450868 | EPA_AR_0450868 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7617-A1.pdf | | | |
| EPA_AR_0450869 | EPA_AR_0450869 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. J. Jones | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7618.pdf | | | |
| EPA_AR_0450870 | EPA_AR_0450870 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7618-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450871 | EPA_AR_0450871 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Plambeck | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7619.pdf | | | |
| EPA_AR_0450872 | EPA_AR_0450872 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7619-A1.pdf | | | |
| EPA_AR_0450873 | EPA_AR_0450873 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hutchinson | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7620.pdf | | | |
| EPA_AR_0450874 | EPA_AR_0450874 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7620-A1.pdf | | | |
| EPA_AR_0450875 | EPA_AR_0450875 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Skenazy | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7621.pdf | | | |
| EPA_AR_0450876 | EPA_AR_0450876 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7621-A1.pdf | | | |
| EPA_AR_0450877 | EPA_AR_0450877 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Struebing | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7622.pdf | | | |
| EPA_AR_0450878 | EPA_AR_0450878 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7622-A1.pdf | | | |
| EPA_AR_0450879 | EPA_AR_0450879 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. O'Rourke | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7623.pdf | | | |
| EPA_AR_0450880 | EPA_AR_0450880 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7623-A1.pdf | | | |
| EPA_AR_0450881 | EPA_AR_0450881 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Rehman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7624.pdf | | | |
| EPA_AR_0450882 | EPA_AR_0450882 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7624-A1.pdf | | | |
| EPA_AR_0450883 | EPA_AR_0450883 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Dreier | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7625.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450884 | EPA_AR_0450884 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7625-A1.pdf | | | |
| EPA_AR_0450885 | EPA_AR_0450885 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. C. Chang | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7626.pdf | | | |
| EPA_AR_0450886 | EPA_AR_0450886 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7626-A1.pdf | | | |
| EPA_AR_0450887 | EPA_AR_0450887 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Dreier | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7627.pdf | | | |
| EPA_AR_0450888 | EPA_AR_0450888 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7627-A1.pdf | | | |
| EPA_AR_0450889 | EPA_AR_0450889 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Kopistansky | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7628.pdf | | | |
| EPA_AR_0450890 | EPA_AR_0450890 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7628-A1.pdf | | | |
| EPA_AR_0450891 | EPA_AR_0450891 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. R. Gutierrez | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7629.pdf | | | |
| EPA_AR_0450892 | EPA_AR_0450892 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7629-A1.pdf | | | |
| EPA_AR_0450893 | EPA_AR_0450893 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. S. Lewis | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7630.pdf | | | |
| EPA_AR_0450894 | EPA_AR_0450894 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7630-A1.pdf | | | |
| EPA_AR_0450895 | EPA_AR_0450895 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Cowley | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7631.pdf | | | |
| EPA_AR_0450896 | EPA_AR_0450896 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7631-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450897 | EPA_AR_0450897 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. M. MacLean | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7632.pdf | | | |
| EPA_AR_0450898 | EPA_AR_0450898 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7632-A1.pdf | | | |
| EPA_AR_0450899 | EPA_AR_0450899 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Bower | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7633.pdf | | | |
| EPA_AR_0450900 | EPA_AR_0450901 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7633-A1.pdf | | | |
| EPA_AR_0450902 | EPA_AR_0450902 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Ralston | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7634.pdf | | | |
| EPA_AR_0450903 | EPA_AR_0450903 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7634-A1.pdf | | | |
| EPA_AR_0450904 | EPA_AR_0450904 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Huffman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7635.pdf | | | |
| EPA_AR_0450905 | EPA_AR_0450905 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7635-A1.pdf | | | |
| EPA_AR_0450906 | EPA_AR_0450906 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Decker | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7636.pdf | | | |
| EPA_AR_0450907 | EPA_AR_0450907 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7636-A1.pdf | | | |
| EPA_AR_0450908 | EPA_AR_0450908 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Thomas | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7637.pdf | | | |
| EPA_AR_0450909 | EPA_AR_0450909 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7637-A1.pdf | | | |
| EPA_AR_0450910 | EPA_AR_0450910 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Y. Miskis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7638.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450911 | EPA_AR_0450912 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7638-A1.pdf | | | |
| EPA_AR_0450913 | EPA_AR_0450913 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Ferguson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7639.pdf | | | |
| EPA_AR_0450914 | EPA_AR_0450914 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7639-A1.pdf | | | |
| EPA_AR_0450915 | EPA_AR_0450915 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Huschor | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7640.pdf | | | |
| EPA_AR_0450916 | EPA_AR_0450916 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7640-A1.pdf | | | |
| EPA_AR_0450917 | EPA_AR_0450917 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Buchanan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7641.pdf | | | |
| EPA_AR_0450918 | EPA_AR_0450919 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7641-A1.pdf | | | |
| EPA_AR_0450920 | EPA_AR_0450920 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Williams | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7642.pdf | | | |
| EPA_AR_0450921 | EPA_AR_0450922 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7642-A1.pdf | | | |
| EPA_AR_0450923 | EPA_AR_0450923 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Zummo | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7643.pdf | | | |
| EPA_AR_0450924 | EPA_AR_0450924 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7643-A1.pdf | | | |
| EPA_AR_0450925 | EPA_AR_0450925 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Farrell | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7644.pdf | | | |
| EPA_AR_0450926 | EPA_AR_0450926 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7644-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450927 | EPA_AR_0450927 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Luster | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7645.pdf | | | |
| EPA_AR_0450928 | EPA_AR_0450928 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7645-A1.pdf | | | |
| EPA_AR_0450929 | EPA_AR_0450929 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Willoughby | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7646.pdf | | | |
| EPA_AR_0450930 | EPA_AR_0450930 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7646-A1.pdf | | | |
| EPA_AR_0450931 | EPA_AR_0450931 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Brown | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7647.pdf | | | |
| EPA_AR_0450932 | EPA_AR_0450932 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7647-A1.pdf | | | |
| EPA_AR_0450933 | EPA_AR_0450933 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Buonocore | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7648.pdf | | | |
| EPA_AR_0450934 | EPA_AR_0450934 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7648-A1.pdf | | | |
| EPA_AR_0450935 | EPA_AR_0450935 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Rangavajhala | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7649.pdf | | | |
| EPA_AR_0450936 | EPA_AR_0450936 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7649-A1.pdf | | | |
| EPA_AR_0450937 | EPA_AR_0450937 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Jenkin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7650.pdf | | | |
| EPA_AR_0450938 | EPA_AR_0450938 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7650-A1.pdf | | | |
| EPA_AR_0450939 | EPA_AR_0450939 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Spencer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7651.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450940 | EPA_AR_0450940 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7651-A1.pdf | | | |
| EPA_AR_0450941 | EPA_AR_0450941 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Campbell | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7652.pdf | | | |
| EPA_AR_0450942 | EPA_AR_0450942 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7652-A1.pdf | | | |
| EPA_AR_0450943 | EPA_AR_0450943 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Metzelaar | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7653.pdf | | | |
| EPA_AR_0450944 | EPA_AR_0450945 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7653-A1.pdf | | | |
| EPA_AR_0450946 | EPA_AR_0450946 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Blankenship | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7654.pdf | | | |
| EPA_AR_0450947 | EPA_AR_0450947 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7654-A1.pdf | | | |
| EPA_AR_0450948 | EPA_AR_0450948 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Miller | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7655.pdf | | | |
| EPA_AR_0450949 | EPA_AR_0450949 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7655-A1.pdf | | | |
| EPA_AR_0450950 | EPA_AR_0450950 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Wenger | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7656.pdf | | | |
| EPA_AR_0450951 | EPA_AR_0450952 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7656-A1.pdf | | | |
| EPA_AR_0450953 | EPA_AR_0450953 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Pederslie | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7657.pdf | | | |
| EPA_AR_0450954 | EPA_AR_0450954 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7657-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450955 | EPA_AR_0450955 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Bell | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7658.pdf | | | |
| EPA_AR_0450956 | EPA_AR_0450956 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7658-A1.pdf | | | |
| EPA_AR_0450957 | EPA_AR_0450957 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Doudna | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7659.pdf | | | |
| EPA_AR_0450958 | EPA_AR_0450958 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7659-A1.pdf | | | |
| EPA_AR_0450959 | EPA_AR_0450959 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Wrigley | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7660.pdf | | | |
| EPA_AR_0450960 | EPA_AR_0450960 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7660-A1.pdf | | | |
| EPA_AR_0450961 | EPA_AR_0450961 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Atherton | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7661.pdf | | | |
| EPA_AR_0450962 | EPA_AR_0450962 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7661-A1.pdf | | | |
| EPA_AR_0450963 | EPA_AR_0450963 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. and C. Walters | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7662.pdf | | | |
| EPA_AR_0450964 | EPA_AR_0450964 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7662-A1.pdf | | | |
| EPA_AR_0450965 | EPA_AR_0450965 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Skinner | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7663.pdf | | | |
| EPA_AR_0450966 | EPA_AR_0450966 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7663-A1.pdf | | | |
| EPA_AR_0450967 | EPA_AR_0450967 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Elliott | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7664.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450968 | EPA_AR_0450968 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7664-A1.pdf | | | |
| EPA_AR_0450969 | EPA_AR_0450969 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. T. Caudill | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7665.pdf | | | |
| EPA_AR_0450970 | EPA_AR_0450970 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7665-A1.pdf | | | |
| EPA_AR_0450971 | EPA_AR_0450971 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Prince | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7666.pdf | | | |
| EPA_AR_0450972 | EPA_AR_0450972 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7666-A1.pdf | | | |
| EPA_AR_0450973 | EPA_AR_0450973 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Chess | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7667.pdf | | | |
| EPA_AR_0450974 | EPA_AR_0450974 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7667-A1.pdf | | | |
| EPA_AR_0450975 | EPA_AR_0450975 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Nayak | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7668.pdf | | | |
| EPA_AR_0450976 | EPA_AR_0450976 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7668-A1.pdf | | | |
| EPA_AR_0450977 | EPA_AR_0450977 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kerker | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7669.pdf | | | |
| EPA_AR_0450978 | EPA_AR_0450978 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7669-A1.pdf | | | |
| EPA_AR_0450979 | EPA_AR_0450979 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Redford | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7670.pdf | | | |
| EPA_AR_0450980 | EPA_AR_0450980 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7670-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450981 | EPA_AR_0450981 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Johnson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7671.pdf | | | |
| EPA_AR_0450982 | EPA_AR_0450983 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7671-A1.pdf | | | |
| EPA_AR_0450984 | EPA_AR_0450984 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. O'Connell | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7672.pdf | | | |
| EPA_AR_0450985 | EPA_AR_0450985 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7672-A1.pdf | | | |
| EPA_AR_0450986 | EPA_AR_0450986 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Tomlinson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7673.pdf | | | |
| EPA_AR_0450987 | EPA_AR_0450988 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7673-A1.pdf | | | |
| EPA_AR_0450989 | EPA_AR_0450989 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Jeffrey | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7674.pdf | | | |
| EPA_AR_0450990 | EPA_AR_0450990 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7674-A1.pdf | | | |
| EPA_AR_0450991 | EPA_AR_0450991 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Stroman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7675.pdf | | | |
| EPA_AR_0450992 | EPA_AR_0450992 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7675-A1.pdf | | | |
| EPA_AR_0450993 | EPA_AR_0450993 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Brown | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7676.pdf | | | |
| EPA_AR_0450994 | EPA_AR_0450994 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7676-A1.pdf | | | |
| EPA_AR_0450995 | EPA_AR_0450995 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Greavu | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7677.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0450996 | EPA_AR_0450996 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7677-A1.pdf | | | |
| EPA_AR_0450997 | EPA_AR_0450997 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Khan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7678.pdf | | | |
| EPA_AR_0450998 | EPA_AR_0450998 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7678-A1.pdf | | | |
| EPA_AR_0450999 | EPA_AR_0450999 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Peterson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7679.pdf | | | |
| EPA_AR_0451000 | EPA_AR_0451000 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7679-A1.pdf | | | |
| EPA_AR_0451001 | EPA_AR_0451001 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Y. Thrush | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7680.pdf | | | |
| EPA_AR_0451002 | EPA_AR_0451002 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7680-A1.pdf | | | |
| EPA_AR_0451003 | EPA_AR_0451003 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Stirpe | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7681.pdf | | | |
| EPA_AR_0451004 | EPA_AR_0451004 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7681-A1.pdf | | | |
| EPA_AR_0451005 | EPA_AR_0451005 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Ryan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7682.pdf | | | |
| EPA_AR_0451006 | EPA_AR_0451006 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7682-A1.pdf | | | |
| EPA_AR_0451007 | EPA_AR_0451007 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Page | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7683.pdf | | | |
| EPA_AR_0451008 | EPA_AR_0451008 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7683-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451009 | EPA_AR_0451009 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. Kit | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7684.pdf | | | |
| EPA_AR_0451010 | EPA_AR_0451010 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7684-A1.pdf | | | |
| EPA_AR_0451011 | EPA_AR_0451011 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by L. Beacham | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7685.pdf | | | |
| EPA_AR_0451012 | EPA_AR_0451012 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7685-A1.pdf | | | |
| EPA_AR_0451013 | EPA_AR_0451013 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. R. Lippman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7686.pdf | | | |
| EPA_AR_0451014 | EPA_AR_0451014 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7686-A1.pdf | | | |
| EPA_AR_0451015 | EPA_AR_0451015 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. R. Ferrell | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7687.pdf | | | |
| EPA_AR_0451016 | EPA_AR_0451017 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7687-A1.pdf | | | |
| EPA_AR_0451018 | EPA_AR_0451018 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Munch | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7688.pdf | | | |
| EPA_AR_0451019 | EPA_AR_0451019 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7688-A1.pdf | | | |
| EPA_AR_0451020 | EPA_AR_0451020 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by A. Burleson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7689.pdf | | | |
| EPA_AR_0451021 | EPA_AR_0451022 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7689-A1.pdf | | | |
| EPA_AR_0451023 | EPA_AR_0451023 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by P. Thompson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7690.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451024 | EPA_AR_0451024 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7690-A1.pdf | | | |
| EPA_AR_0451025 | EPA_AR_0451025 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Taylor | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7691.pdf | | | |
| EPA_AR_0451026 | EPA_AR_0451026 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7691-A1.pdf | | | |
| EPA_AR_0451027 | EPA_AR_0451027 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Spurrier | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7692.pdf | | | |
| EPA_AR_0451028 | EPA_AR_0451028 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7692-A1.pdf | | | |
| EPA_AR_0451029 | EPA_AR_0451029 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Jackson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7693.pdf | | | |
| EPA_AR_0451030 | EPA_AR_0451030 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7693-A1.pdf | | | |
| EPA_AR_0451031 | EPA_AR_0451031 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Russell | 10/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7694.pdf | | | |
| EPA_AR_0451032 | EPA_AR_0451032 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7694-A1.pdf | | | |
| EPA_AR_0451033 | EPA_AR_0451033 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Plemer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7695.pdf | | | |
| EPA_AR_0451034 | EPA_AR_0451035 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7695-A1.pdf | | | |
| EPA_AR_0451036 | EPA_AR_0451036 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Yacalis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7696.pdf | | | |
| EPA_AR_0451037 | EPA_AR_0451037 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7696-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451038 | EPA_AR_0451038 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Richardson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7697.pdf | | | |
| EPA_AR_0451039 | EPA_AR_0451039 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7697-A1.pdf | | | |
| EPA_AR_0451040 | EPA_AR_0451040 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Richard | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7698.pdf | | | |
| EPA_AR_0451041 | EPA_AR_0451041 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7698-A1.pdf | | | |
| EPA_AR_0451042 | EPA_AR_0451042 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Holland | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7699.pdf | | | |
| EPA_AR_0451043 | EPA_AR_0451043 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7699-A1.pdf | | | |
| EPA_AR_0451044 | EPA_AR_0451044 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Howell | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7700.pdf | | | |
| EPA_AR_0451045 | EPA_AR_0451045 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7700-A1.pdf | | | |
| EPA_AR_0451046 | EPA_AR_0451046 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Gropp | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7701.pdf | | | |
| EPA_AR_0451047 | EPA_AR_0451047 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7701-A1.pdf | | | |
| EPA_AR_0451048 | EPA_AR_0451048 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Michael | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7702.pdf | | | |
| EPA_AR_0451049 | EPA_AR_0451050 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7702-A1.pdf | | | |
| EPA_AR_0451051 | EPA_AR_0451051 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Mulligan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7703.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451052 | EPA_AR_0451052 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7703-A1.pdf | | | |
| EPA_AR_0451053 | EPA_AR_0451053 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. T. Kennedy | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7704.pdf | | | |
| EPA_AR_0451054 | EPA_AR_0451054 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7704-A1.pdf | | | |
| EPA_AR_0451055 | EPA_AR_0451055 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. P. Maderson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7705.pdf | | | |
| EPA_AR_0451056 | EPA_AR_0451057 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7705-A1.pdf | | | |
| EPA_AR_0451058 | EPA_AR_0451058 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. J. Crowfoot | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7706.pdf | | | |
| EPA_AR_0451059 | EPA_AR_0451059 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7706-A1.pdf | | | |
| EPA_AR_0451060 | EPA_AR_0451060 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Barry | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7707.pdf | | | |
| EPA_AR_0451061 | EPA_AR_0451061 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7707-A1.pdf | | | |
| EPA_AR_0451062 | EPA_AR_0451062 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Frost | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7708.pdf | | | |
| EPA_AR_0451063 | EPA_AR_0451063 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7708-A1.pdf | | | |
| EPA_AR_0451064 | EPA_AR_0451064 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Dubois | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7709.pdf | | | |
| EPA_AR_0451065 | EPA_AR_0451065 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7709-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451066 | EPA_AR_0451066 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Anderson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7710.pdf | | | |
| EPA_AR_0451067 | EPA_AR_0451067 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7710-A1.pdf | | | |
| EPA_AR_0451068 | EPA_AR_0451068 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Jansons | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7711.pdf | | | |
| EPA_AR_0451069 | EPA_AR_0451070 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7711-A1.pdf | | | |
| EPA_AR_0451071 | EPA_AR_0451071 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Dominguez | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7712.pdf | | | |
| EPA_AR_0451072 | EPA_AR_0451072 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7712-A1.pdf | | | |
| EPA_AR_0451073 | EPA_AR_0451073 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Sanford | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7713.pdf | | | |
| EPA_AR_0451074 | EPA_AR_0451074 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7713-A1.pdf | | | |
| EPA_AR_0451075 | EPA_AR_0451075 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. McPeak | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7714.pdf | | | |
| EPA_AR_0451076 | EPA_AR_0451076 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7714-A1.pdf | | | |
| EPA_AR_0451077 | EPA_AR_0451077 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Schlatter | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7715.pdf | | | |
| EPA_AR_0451078 | EPA_AR_0451078 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7715-A1.pdf | | | |
| EPA_AR_0451079 | EPA_AR_0451079 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Wolff | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7716.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451080 | EPA_AR_0451081 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7716-A1.pdf | | | |
| EPA_AR_0451082 | EPA_AR_0451082 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Aniello | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7717.pdf | | | |
| EPA_AR_0451083 | EPA_AR_0451083 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7717-A1.pdf | | | |
| EPA_AR_0451084 | EPA_AR_0451084 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Chariton | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7718.pdf | | | |
| EPA_AR_0451085 | EPA_AR_0451085 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7718-A1.pdf | | | |
| EPA_AR_0451086 | EPA_AR_0451086 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Gotshall | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7719.pdf | | | |
| EPA_AR_0451087 | EPA_AR_0451087 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7719-A1.pdf | | | |
| EPA_AR_0451088 | EPA_AR_0451088 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Anthonisen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7720.pdf | | | |
| EPA_AR_0451089 | EPA_AR_0451089 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7720-A1.pdf | | | |
| EPA_AR_0451090 | EPA_AR_0451090 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Rita Shirey | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7721.pdf | | | |
| EPA_AR_0451091 | EPA_AR_0451091 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7721-A1.pdf | | | |
| EPA_AR_0451092 | EPA_AR_0451092 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Foster | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7722.pdf | | | |
| EPA_AR_0451093 | EPA_AR_0451094 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7722-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451095 | EPA_AR_0451095 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Spadazzi, Jr. | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7723.pdf | | | |
| EPA_AR_0451096 | EPA_AR_0451096 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7723-A1.pdf | | | |
| EPA_AR_0451097 | EPA_AR_0451097 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Paullin | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7724.pdf | | | |
| EPA_AR_0451098 | EPA_AR_0451098 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7724-A1.pdf | | | |
| EPA_AR_0451099 | EPA_AR_0451099 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Schroeder | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7725.pdf | | | |
| EPA_AR_0451100 | EPA_AR_0451100 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7725-A1.pdf | | | |
| EPA_AR_0451101 | EPA_AR_0451101 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Apfelbaum | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7726.pdf | | | |
| EPA_AR_0451102 | EPA_AR_0451103 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7726-A1.pdf | | | |
| EPA_AR_0451104 | EPA_AR_0451104 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. R. Destefano | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7727.pdf | | | |
| EPA_AR_0451105 | EPA_AR_0451105 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7727-A1.pdf | | | |
| EPA_AR_0451106 | EPA_AR_0451106 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Rothe | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7728.pdf | | | |
| EPA_AR_0451107 | EPA_AR_0451107 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7728-A1.pdf | | | |
| EPA_AR_0451108 | EPA_AR_0451108 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Pedersen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7729.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451109 | EPA_AR_0451110 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7729-A1.pdf | | | |
| EPA_AR_0451111 | EPA_AR_0451111 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E .Decker | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7730.pdf | | | |
| EPA_AR_0451112 | EPA_AR_0451112 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7730-A1.pdf | | | |
| EPA_AR_0451113 | EPA_AR_0451113 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Karels | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7731.pdf | | | |
| EPA_AR_0451114 | EPA_AR_0451115 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7731-A1.pdf | | | |
| EPA_AR_0451116 | EPA_AR_0451116 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Mohr | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7732.pdf | | | |
| EPA_AR_0451117 | EPA_AR_0451117 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7732-A1.pdf | | | |
| EPA_AR_0451118 | EPA_AR_0451118 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. J. and C. Woolly | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7733.pdf | | | |
| EPA_AR_0451119 | EPA_AR_0451119 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7733-A1.pdf | | | |
| EPA_AR_0451120 | EPA_AR_0451120 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Gantos | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7734.pdf | | | |
| EPA_AR_0451121 | EPA_AR_0451121 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7734-A1.pdf | | | |
| EPA_AR_0451122 | EPA_AR_0451122 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Lopez-Cuevas | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7735.pdf | | | |
| EPA_AR_0451123 | EPA_AR_0451123 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7735-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451124 | EPA_AR_0451124 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Bossie | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7736.pdf | | | |
| EPA_AR_0451125 | EPA_AR_0451125 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7736-A1.pdf | | | |
| EPA_AR_0451126 | EPA_AR_0451126 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Alves | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7737.pdf | | | |
| EPA_AR_0451127 | EPA_AR_0451127 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7737-A1.pdf | | | |
| EPA_AR_0451128 | EPA_AR_0451128 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Solis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7738.pdf | | | |
| EPA_AR_0451129 | EPA_AR_0451129 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7738-A1.pdf | | | |
| EPA_AR_0451130 | EPA_AR_0451130 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Drutchas | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7739.pdf | | | |
| EPA_AR_0451131 | EPA_AR_0451131 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7739-A1.pdf | | | |
| EPA_AR_0451132 | EPA_AR_0451132 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Westfall | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7740.pdf | | | |
| EPA_AR_0451133 | EPA_AR_0451134 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7740-A1.pdf | | | |
| EPA_AR_0451135 | EPA_AR_0451135 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. M. Overend | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7741.pdf | | | |
| EPA_AR_0451136 | EPA_AR_0451137 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7741-A1.pdf | | | |
| EPA_AR_0451138 | EPA_AR_0451138 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. V. Wexley | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7742.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451139 | EPA_AR_0451139 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7742-A1.pdf | | | |
| EPA_AR_0451140 | EPA_AR_0451140 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Buser | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7743.pdf | | | |
| EPA_AR_0451141 | EPA_AR_0451141 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7743-A1.pdf | | | |
| EPA_AR_0451142 | EPA_AR_0451142 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. J. May | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7744.pdf | | | |
| EPA_AR_0451143 | EPA_AR_0451143 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7744-A1.pdf | | | |
| EPA_AR_0451144 | EPA_AR_0451144 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. K. Sutherland | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7745.pdf | | | |
| EPA_AR_0451145 | EPA_AR_0451145 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7745-A1.pdf | | | |
| EPA_AR_0451146 | EPA_AR_0451146 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Call | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7746.pdf | | | |
| EPA_AR_0451147 | EPA_AR_0451147 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7746-A1.pdf | | | |
| EPA_AR_0451148 | EPA_AR_0451148 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Jones | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7747.pdf | | | |
| EPA_AR_0451149 | EPA_AR_0451149 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7747-A1.pdf | | | |
| EPA_AR_0451150 | EPA_AR_0451150 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Fisher | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7748.pdf | | | |
| EPA_AR_0451151 | EPA_AR_0451151 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7748-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451152 | EPA_AR_0451152 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bernthal | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7749.pdf | | | |
| EPA_AR_0451153 | EPA_AR_0451153 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7749-A1.pdf | | | |
| EPA_AR_0451154 | EPA_AR_0451154 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Megan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7750.pdf | | | |
| EPA_AR_0451155 | EPA_AR_0451155 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7750-A1.pdf | | | |
| EPA_AR_0451156 | EPA_AR_0451156 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Rapoport | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7751.pdf | | | |
| EPA_AR_0451157 | EPA_AR_0451157 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7751-A1.pdf | | | |
| EPA_AR_0451158 | EPA_AR_0451158 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7752.pdf | | | |
| EPA_AR_0451159 | EPA_AR_0451159 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7752-A1.pdf | | | |
| EPA_AR_0451160 | EPA_AR_0451160 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Waight | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7753.pdf | | | |
| EPA_AR_0451161 | EPA_AR_0451161 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7753-A1.pdf | | | |
| EPA_AR_0451162 | EPA_AR_0451162 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Jones | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7754.pdf | | | |
| EPA_AR_0451163 | EPA_AR_0451163 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7754-A1.pdf | | | |
| EPA_AR_0451164 | EPA_AR_0451164 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Arnsdorff | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7755.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451165 | EPA_AR_0451165 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7755-A1.pdf | | | |
| EPA_AR_0451166 | EPA_AR_0451166 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hansen | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7756.pdf | | | |
| EPA_AR_0451167 | EPA_AR_0451167 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7756-A1.pdf | | | |
| EPA_AR_0451168 | EPA_AR_0451168 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Maples | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7757.pdf | | | |
| EPA_AR_0451169 | EPA_AR_0451169 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7757-A1.pdf | | | |
| EPA_AR_0451170 | EPA_AR_0451170 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Goodman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7758.pdf | | | |
| EPA_AR_0451171 | EPA_AR_0451172 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7758-A1.pdf | | | |
| EPA_AR_0451173 | EPA_AR_0451173 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. V. Ramakrishna | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7759.pdf | | | |
| EPA_AR_0451174 | EPA_AR_0451174 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7759-A1.pdf | | | |
| EPA_AR_0451175 | EPA_AR_0451175 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Rowland | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7760.pdf | | | |
| EPA_AR_0451176 | EPA_AR_0451176 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7760-A1.pdf | | | |
| EPA_AR_0451177 | EPA_AR_0451177 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Pierce | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7761.pdf | | | |
| EPA_AR_0451178 | EPA_AR_0451179 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7761-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451180 | EPA_AR_0451180 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Willis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7762.pdf | | | |
| EPA_AR_0451181 | EPA_AR_0451181 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7762-A1.pdf | | | |
| EPA_AR_0451182 | EPA_AR_0451182 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Pinnola | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7763.pdf | | | |
| EPA_AR_0451183 | EPA_AR_0451184 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7763-A1.pdf | | | |
| EPA_AR_0451185 | EPA_AR_0451185 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Worden | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7764.pdf | | | |
| EPA_AR_0451186 | EPA_AR_0451187 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7764-A1.pdf | | | |
| EPA_AR_0451188 | EPA_AR_0451188 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Reynolds | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7765.pdf | | | |
| EPA_AR_0451189 | EPA_AR_0451189 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7765-A1.pdf | | | |
| EPA_AR_0451190 | EPA_AR_0451190 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hoppe | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7766.pdf | | | |
| EPA_AR_0451191 | EPA_AR_0451191 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7766-A1.pdf | | | |
| EPA_AR_0451192 | EPA_AR_0451192 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. A. Williams | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7767.pdf | | | |
| EPA_AR_0451193 | EPA_AR_0451194 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7767-A1.pdf | | | |
| EPA_AR_0451195 | EPA_AR_0451195 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Erickson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7768.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451196 | EPA_AR_0451196 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7768-A1.pdf | | | |
| EPA_AR_0451197 | EPA_AR_0451197 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Johnston | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7769.pdf | | | |
| EPA_AR_0451198 | EPA_AR_0451198 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7769-A1.pdf | | | |
| EPA_AR_0451199 | EPA_AR_0451199 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hancock | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7770.pdf | | | |
| EPA_AR_0451200 | EPA_AR_0451200 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7770-A1.pdf | | | |
| EPA_AR_0451201 | EPA_AR_0451201 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Batastini | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7771.pdf | | | |
| EPA_AR_0451202 | EPA_AR_0451202 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7771-A1.pdf | | | |
| EPA_AR_0451203 | EPA_AR_0451203 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Palomino | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7772.pdf | | | |
| EPA_AR_0451204 | EPA_AR_0451204 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7772-A1.pdf | | | |
| EPA_AR_0451205 | EPA_AR_0451205 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Friedman | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7773.pdf | | | |
| EPA_AR_0451206 | EPA_AR_0451207 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7773-A1.pdf | | | |
| EPA_AR_0451208 | EPA_AR_0451208 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Bellocchio | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7774.pdf | | | |
| EPA_AR_0451209 | EPA_AR_0451209 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7774-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451210 | EPA_AR_0451210 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Bruce | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7775.pdf | | | |
| EPA_AR_0451211 | EPA_AR_0451211 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7775-A1.pdf | | | |
| EPA_AR_0451212 | EPA_AR_0451212 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. P. Cotton | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7776.pdf | | | |
| EPA_AR_0451213 | EPA_AR_0451213 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7776-A1.pdf | | | |
| EPA_AR_0451214 | EPA_AR_0451214 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Norins | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7777.pdf | | | |
| EPA_AR_0451215 | EPA_AR_0451215 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7777-A1.pdf | | | |
| EPA_AR_0451216 | EPA_AR_0451216 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Brown | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7778.pdf | | | |
| EPA_AR_0451217 | EPA_AR_0451217 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7778-A1.pdf | | | |
| EPA_AR_0451218 | EPA_AR_0451218 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Phelps | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7779.pdf | | | |
| EPA_AR_0451219 | EPA_AR_0451219 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7779-A1.pdf | | | |
| EPA_AR_0451220 | EPA_AR_0451220 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Gray | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7780.pdf | | | |
| EPA_AR_0451221 | EPA_AR_0451221 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7780-A1.pdf | | | |
| EPA_AR_0451222 | EPA_AR_0451222 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Swanson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7781.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451223 | EPA_AR_0451223 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7781-A1.pdf | | | |
| EPA_AR_0451224 | EPA_AR_0451224 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Stupp | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7782.pdf | | | |
| EPA_AR_0451225 | EPA_AR_0451225 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7782-A1.pdf | | | |
| EPA_AR_0451226 | EPA_AR_0451226 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Ryan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7783.pdf | | | |
| EPA_AR_0451227 | EPA_AR_0451227 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7783-A1.pdf | | | |
| EPA_AR_0451228 | EPA_AR_0451228 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. V. Camp | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7784.pdf | | | |
| EPA_AR_0451229 | EPA_AR_0451229 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7784-A1.pdf | | | |
| EPA_AR_0451230 | EPA_AR_0451230 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Rathburn | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7785.pdf | | | |
| EPA_AR_0451231 | EPA_AR_0451231 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7785-A1.pdf | | | |
| EPA_AR_0451232 | EPA_AR_0451232 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Ley | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7786.pdf | | | |
| EPA_AR_0451233 | EPA_AR_0451233 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7786-A1.pdf | | | |
| EPA_AR_0451234 | EPA_AR_0451234 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Herring | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7787.pdf | | | |
| EPA_AR_0451235 | EPA_AR_0451235 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7787-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451236 | EPA_AR_0451236 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. McCloskey | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7788.pdf | | | |
| EPA_AR_0451237 | EPA_AR_0451237 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7788-A1.pdf | | | |
| EPA_AR_0451238 | EPA_AR_0451238 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Wilson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7789.pdf | | | |
| EPA_AR_0451239 | EPA_AR_0451239 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7789-A1.pdf | | | |
| EPA_AR_0451240 | EPA_AR_0451240 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Kubarych | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7790.pdf | | | |
| EPA_AR_0451241 | EPA_AR_0451241 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7790-A1.pdf | | | |
| EPA_AR_0451242 | EPA_AR_0451242 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Sweeney | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7791.pdf | | | |
| EPA_AR_0451243 | EPA_AR_0451243 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7791-A1.pdf | | | |
| EPA_AR_0451244 | EPA_AR_0451244 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Foster | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7792.pdf | | | |
| EPA_AR_0451245 | EPA_AR_0451246 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7792-A1.pdf | | | |
| EPA_AR_0451247 | EPA_AR_0451247 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Wishbow | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7793.pdf | | | |
| EPA_AR_0451248 | EPA_AR_0451248 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7793-A1.pdf | | | |
| EPA_AR_0451249 | EPA_AR_0451249 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Laplante | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7794.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451250 | EPA_AR_0451250 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7794-A1.pdf | | | |
| EPA_AR_0451251 | EPA_AR_0451251 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Johnson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7795.pdf | | | |
| EPA_AR_0451252 | EPA_AR_0451252 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7795-A1.pdf | | | |
| EPA_AR_0451253 | EPA_AR_0451253 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bright | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7796.pdf | | | |
| EPA_AR_0451254 | EPA_AR_0451254 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7796-A1.pdf | | | |
| EPA_AR_0451255 | EPA_AR_0451255 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Rosengarten | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7797.pdf | | | |
| EPA_AR_0451256 | EPA_AR_0451256 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7797-A1.pdf | | | |
| EPA_AR_0451257 | EPA_AR_0451257 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Mendez | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7798.pdf | | | |
| EPA_AR_0451258 | EPA_AR_0451259 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7798-A1.pdf | | | |
| EPA_AR_0451260 | EPA_AR_0451260 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Mason | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7799.pdf | | | |
| EPA_AR_0451261 | EPA_AR_0451261 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7799-A1.pdf | | | |
| EPA_AR_0451262 | EPA_AR_0451262 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Gabrielle (no surname provided) | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7800.pdf | | | |
| EPA_AR_0451263 | EPA_AR_0451263 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7800-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451264 | EPA_AR_0451264 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Revard | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7801.pdf | | | |
| EPA_AR_0451265 | EPA_AR_0451265 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7801-A1.pdf | | | |
| EPA_AR_0451266 | EPA_AR_0451266 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Nichols | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7802.pdf | | | |
| EPA_AR_0451267 | EPA_AR_0451267 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7802-A1.pdf | | | |
| EPA_AR_0451268 | EPA_AR_0451268 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. DAngelo | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7803.pdf | | | |
| EPA_AR_0451269 | EPA_AR_0451269 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7803-A1.pdf | | | |
| EPA_AR_0451270 | EPA_AR_0451270 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Mclhenny | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7804.pdf | | | |
| EPA_AR_0451271 | EPA_AR_0451272 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7804-A1.pdf | | | |
| EPA_AR_0451273 | EPA_AR_0451273 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Greene | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7805.pdf | | | |
| EPA_AR_0451274 | EPA_AR_0451275 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7805-A1.pdf | | | |
| EPA_AR_0451276 | EPA_AR_0451276 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. MacCurdy | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7806.pdf | | | |
| EPA_AR_0451277 | EPA_AR_0451277 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7806-A1.pdf | | | |
| EPA_AR_0451278 | EPA_AR_0451278 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Kim | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7807.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451279 | EPA_AR_0451280 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7807-A1.pdf | | | |
| EPA_AR_0451281 | EPA_AR_0451281 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Cleaves | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7808.pdf | | | |
| EPA_AR_0451282 | EPA_AR_0451282 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7808-A1.pdf | | | |
| EPA_AR_0451283 | EPA_AR_0451283 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Gray | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7809.pdf | | | |
| EPA_AR_0451284 | EPA_AR_0451284 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7809-A1.pdf | | | |
| EPA_AR_0451285 | EPA_AR_0451285 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Nye | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7810.pdf | | | |
| EPA_AR_0451286 | EPA_AR_0451286 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7810-A1.pdf | | | |
| EPA_AR_0451287 | EPA_AR_0451287 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Regan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7811.pdf | | | |
| EPA_AR_0451288 | EPA_AR_0451288 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7811-A1.pdf | | | |
| EPA_AR_0451289 | EPA_AR_0451289 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Kovacik | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7812.pdf | | | |
| EPA_AR_0451290 | EPA_AR_0451290 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7812-A1.pdf | | | |
| EPA_AR_0451291 | EPA_AR_0451291 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Howard | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7813.pdf | | | |
| EPA_AR_0451292 | EPA_AR_0451292 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7813-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451293 | EPA_AR_0451293 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Stratton | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7814.pdf | | | |
| EPA_AR_0451294 | EPA_AR_0451294 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7814-A1.pdf | | | |
| EPA_AR_0451295 | EPA_AR_0451295 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Gilges | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7815.pdf | | | |
| EPA_AR_0451296 | EPA_AR_0451297 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7815-A1.pdf | | | |
| EPA_AR_0451298 | EPA_AR_0451298 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Spaeth | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7816.pdf | | | |
| EPA_AR_0451299 | EPA_AR_0451299 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7816-A1.pdf | | | |
| EPA_AR_0451300 | EPA_AR_0451300 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Eby | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7817.pdf | | | |
| EPA_AR_0451301 | EPA_AR_0451301 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7817-A1.pdf | | | |
| EPA_AR_0451302 | EPA_AR_0451302 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Snyder | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7818.pdf | | | |
| EPA_AR_0451303 | EPA_AR_0451303 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7818-A1.pdf | | | |
| EPA_AR_0451304 | EPA_AR_0451304 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hickling | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7819.pdf | | | |
| EPA_AR_0451305 | EPA_AR_0451305 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7819-A1.pdf | | | |
| EPA_AR_0451306 | EPA_AR_0451306 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Johnson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7820.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451307 | EPA_AR_0451307 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7820-A1.pdf | | | |
| EPA_AR_0451308 | EPA_AR_0451308 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. L. Flannery | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7821.pdf | | | |
| EPA_AR_0451309 | EPA_AR_0451309 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7821-A1.pdf | | | |
| EPA_AR_0451310 | EPA_AR_0451310 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Bever | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7822.pdf | | | |
| EPA_AR_0451311 | EPA_AR_0451311 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7822-A1.pdf | | | |
| EPA_AR_0451312 | EPA_AR_0451312 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hart | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7823.pdf | | | |
| EPA_AR_0451313 | EPA_AR_0451313 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7823-A1.pdf | | | |
| EPA_AR_0451314 | EPA_AR_0451314 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Walsh | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7824.pdf | | | |
| EPA_AR_0451315 | EPA_AR_0451315 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7824-A1.pdf | | | |
| EPA_AR_0451316 | EPA_AR_0451316 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Bachmann | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7825.pdf | | | |
| EPA_AR_0451317 | EPA_AR_0451318 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7825-A1.pdf | | | |
| EPA_AR_0451319 | EPA_AR_0451319 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Walker | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7826.pdf | | | |
| EPA_AR_0451320 | EPA_AR_0451320 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7826-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451321 | EPA_AR_0451321 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Judson | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7827.pdf | | | |
| EPA_AR_0451322 | EPA_AR_0451322 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7827-A1.pdf | | | |
| EPA_AR_0451323 | EPA_AR_0451323 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Yang | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7828.pdf | | | |
| EPA_AR_0451324 | EPA_AR_0451324 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7828-A1.pdf | | | |
| EPA_AR_0451325 | EPA_AR_0451325 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Morency | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7829.pdf | | | |
| EPA_AR_0451326 | EPA_AR_0451326 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7829-A1.pdf | | | |
| EPA_AR_0451327 | EPA_AR_0451327 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Helson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7830.pdf | | | |
| EPA_AR_0451328 | EPA_AR_0451328 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7830-A1.pdf | | | |
| EPA_AR_0451329 | EPA_AR_0451329 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Porter | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7831.pdf | | | |
| EPA_AR_0451330 | EPA_AR_0451330 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7831-A1.pdf | | | |
| EPA_AR_0451331 | EPA_AR_0451331 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bryan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7832.pdf | | | |
| EPA_AR_0451332 | EPA_AR_0451332 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7832-A1.pdf | | | |
| EPA_AR_0451333 | EPA_AR_0451333 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Cotton | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7833.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451334 | EPA_AR_0451334 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7833-A1.pdf | | | |
| EPA_AR_0451335 | EPA_AR_0451335 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. McDonald | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7834.pdf | | | |
| EPA_AR_0451336 | EPA_AR_0451336 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7834-A1.pdf | | | |
| EPA_AR_0451337 | EPA_AR_0451337 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Wasserman | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7835.pdf | | | |
| EPA_AR_0451338 | EPA_AR_0451338 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7835-A1.pdf | | | |
| EPA_AR_0451339 | EPA_AR_0451339 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Edwards | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7836.pdf | | | |
| EPA_AR_0451340 | EPA_AR_0451340 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7836-A1.pdf | | | |
| EPA_AR_0451341 | EPA_AR_0451341 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Porter-Daniel | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7837.pdf | | | |
| EPA_AR_0451342 | EPA_AR_0451343 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7837-A1.pdf | | | |
| EPA_AR_0451344 | EPA_AR_0451344 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7838.pdf | | | |
| EPA_AR_0451345 | EPA_AR_0451345 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7838-A1.pdf | | | |
| EPA_AR_0451346 | EPA_AR_0451346 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ronda | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7839.pdf | | | |
| EPA_AR_0451347 | EPA_AR_0451347 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7839-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451348 | EPA_AR_0451348 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hoffman | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7840.pdf | | | |
| EPA_AR_0451349 | EPA_AR_0451349 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7840-A1.pdf | | | |
| EPA_AR_0451350 | EPA_AR_0451350 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Thoms | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7841.pdf | | | |
| EPA_AR_0451351 | EPA_AR_0451351 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7841-A1.pdf | | | |
| EPA_AR_0451352 | EPA_AR_0451352 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. S. Ittner | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7842.pdf | | | |
| EPA_AR_0451353 | EPA_AR_0451353 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7842-A1.pdf | | | |
| EPA_AR_0451354 | EPA_AR_0451354 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7843.pdf | | | |
| EPA_AR_0451355 | EPA_AR_0451355 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7843-A1.pdf | | | |
| EPA_AR_0451356 | EPA_AR_0451356 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. B. (no surname provided) | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7844.pdf | | | |
| EPA_AR_0451357 | EPA_AR_0451357 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7844-A1.pdf | | | |
| EPA_AR_0451358 | EPA_AR_0451358 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Cohen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7845.pdf | | | |
| EPA_AR_0451359 | EPA_AR_0451359 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7845-A1.pdf | | | |
| EPA_AR_0451360 | EPA_AR_0451360 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7846.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451361 | EPA_AR_0451361 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7846-A1.pdf | | | |
| EPA_AR_0451362 | EPA_AR_0451362 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Fox | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7847.pdf | | | |
| EPA_AR_0451363 | EPA_AR_0451364 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7847-A1.pdf | | | |
| EPA_AR_0451365 | EPA_AR_0451365 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Valerie (no surname provided) | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7848.pdf | | | |
| EPA_AR_0451366 | EPA_AR_0451366 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7848-A1.pdf | | | |
| EPA_AR_0451367 | EPA_AR_0451367 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Vincent | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7849.pdf | | | |
| EPA_AR_0451368 | EPA_AR_0451368 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7849-A1.pdf | | | |
| EPA_AR_0451369 | EPA_AR_0451369 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Holt | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7850.pdf | | | |
| EPA_AR_0451370 | EPA_AR_0451370 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7850-A1.pdf | | | |
| EPA_AR_0451371 | EPA_AR_0451371 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Toyne | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7851.pdf | | | |
| EPA_AR_0451372 | EPA_AR_0451372 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7851-A1.pdf | | | |
| EPA_AR_0451373 | EPA_AR_0451373 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Sutton | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7852.pdf | | | |
| EPA_AR_0451374 | EPA_AR_0451374 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7852-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451375 | EPA_AR_0451375 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Jennings | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7853.pdf | | | |
| EPA_AR_0451376 | EPA_AR_0451376 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7853-A1.pdf | | | |
| EPA_AR_0451377 | EPA_AR_0451377 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Bielecki | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7854.pdf | | | |
| EPA_AR_0451378 | EPA_AR_0451378 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7854-A1.pdf | | | |
| EPA_AR_0451379 | EPA_AR_0451379 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hostettler | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7855.pdf | | | |
| EPA_AR_0451380 | EPA_AR_0451380 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7855-A1.pdf | | | |
| EPA_AR_0451381 | EPA_AR_0451381 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Malonsons | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7856.pdf | | | |
| EPA_AR_0451382 | EPA_AR_0451383 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7856-A1.pdf | | | |
| EPA_AR_0451384 | EPA_AR_0451384 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Kaminski | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7857.pdf | | | |
| EPA_AR_0451385 | EPA_AR_0451385 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7857-A1.pdf | | | |
| EPA_AR_0451386 | EPA_AR_0451386 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Loehr | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7858.pdf | | | |
| EPA_AR_0451387 | EPA_AR_0451388 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7858-A1.pdf | | | |
| EPA_AR_0451389 | EPA_AR_0451389 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Osterbrink | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7859.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451390 | EPA_AR_0451390 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7859-A1.pdf | | | |
| EPA_AR_0451391 | EPA_AR_0451391 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hayward | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7860.pdf | | | |
| EPA_AR_0451392 | EPA_AR_0451392 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7860-A1.pdf | | | |
| EPA_AR_0451393 | EPA_AR_0451393 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7861.pdf | | | |
| EPA_AR_0451394 | EPA_AR_0451394 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7861-A1.pdf | | | |
| EPA_AR_0451395 | EPA_AR_0451395 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Galil | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7862.pdf | | | |
| EPA_AR_0451396 | EPA_AR_0451397 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7862-A1.pdf | | | |
| EPA_AR_0451398 | EPA_AR_0451398 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. De Marco | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7863.pdf | | | |
| EPA_AR_0451399 | EPA_AR_0451400 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7863-A1.pdf | | | |
| EPA_AR_0451401 | EPA_AR_0451401 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Lamus | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7864.pdf | | | |
| EPA_AR_0451402 | EPA_AR_0451402 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7864-A1.pdf | | | |
| EPA_AR_0451403 | EPA_AR_0451403 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Olson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7865.pdf | | | |
| EPA_AR_0451404 | EPA_AR_0451404 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7865-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451405 | EPA_AR_0451405 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Wadsworth Zinsser | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7866.pdf | | | |
| EPA_AR_0451406 | EPA_AR_0451407 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7866-A1.pdf | | | |
| EPA_AR_0451408 | EPA_AR_0451408 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7867.pdf | | | |
| EPA_AR_0451409 | EPA_AR_0451409 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7867-A1.pdf | | | |
| EPA_AR_0451410 | EPA_AR_0451410 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Bell | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7868.pdf | | | |
| EPA_AR_0451411 | EPA_AR_0451411 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7868-A1.pdf | | | |
| EPA_AR_0451412 | EPA_AR_0451412 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Siemen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7869.pdf | | | |
| EPA_AR_0451413 | EPA_AR_0451413 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7869-A1.pdf | | | |
| EPA_AR_0451414 | EPA_AR_0451414 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Forcier | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7870.pdf | | | |
| EPA_AR_0451415 | EPA_AR_0451415 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7870-A1.pdf | | | |
| EPA_AR_0451416 | EPA_AR_0451416 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Mefford | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7871.pdf | | | |
| EPA_AR_0451417 | EPA_AR_0451417 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7871-A1.pdf | | | |
| EPA_AR_0451418 | EPA_AR_0451418 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Carraway-Wilson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7872.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451419 | EPA_AR_0451420 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7872-A1.pdf | | | |
| EPA_AR_0451421 | EPA_AR_0451421 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Yencarelli | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7873.pdf | | | |
| EPA_AR_0451422 | EPA_AR_0451422 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7873-A1.pdf | | | |
| EPA_AR_0451423 | EPA_AR_0451423 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Eastburn | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7874.pdf | | | |
| EPA_AR_0451424 | EPA_AR_0451424 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7874-A1.pdf | | | |
| EPA_AR_0451425 | EPA_AR_0451425 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gallo | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7875.pdf | | | |
| EPA_AR_0451426 | EPA_AR_0451426 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7875-A1.pdf | | | |
| EPA_AR_0451427 | EPA_AR_0451427 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Glass | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7876.pdf | | | |
| EPA_AR_0451428 | EPA_AR_0451428 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7876-A1.pdf | | | |
| EPA_AR_0451429 | EPA_AR_0451429 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Khanlian | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7877.pdf | | | |
| EPA_AR_0451430 | EPA_AR_0451430 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7877-A1.pdf | | | |
| EPA_AR_0451431 | EPA_AR_0451431 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Benedek | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7878.pdf | | | |
| EPA_AR_0451432 | EPA_AR_0451432 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7878-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451433 | EPA_AR_0451433 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Martin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7879.pdf | | | |
| EPA_AR_0451434 | EPA_AR_0451434 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7879-A1.pdf | | | |
| EPA_AR_0451435 | EPA_AR_0451435 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bergeron | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7880.pdf | | | |
| EPA_AR_0451436 | EPA_AR_0451436 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7880-A1.pdf | | | |
| EPA_AR_0451437 | EPA_AR_0451437 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Backer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7881.pdf | | | |
| EPA_AR_0451438 | EPA_AR_0451438 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7881-A1.pdf | | | |
| EPA_AR_0451439 | EPA_AR_0451439 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. McGuire | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7882.pdf | | | |
| EPA_AR_0451440 | EPA_AR_0451440 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7882-A1.pdf | | | |
| EPA_AR_0451441 | EPA_AR_0451441 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Ruby | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7883.pdf | | | |
| EPA_AR_0451442 | EPA_AR_0451442 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7883-A1.pdf | | | |
| EPA_AR_0451443 | EPA_AR_0451443 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown (web) | 10/16/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-7884.pdf | | | |
| EPA_AR_0451444 | EPA_AR_0451444 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7884-A1.pdf | | | |
| EPA_AR_0451445 | EPA_AR_0451540 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7884-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451541 | EPA_AR_0451541 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 9 | EPA-R10-OW-2017-0369-7885.pdf | | | |
| EPA_AR_0451542 | EPA_AR_0451591 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7885-A1.pdf | | | |
| EPA_AR_0451592 | EPA_AR_0451641 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7885-A2.pdf | | | |
| EPA_AR_0451642 | EPA_AR_0451642 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7885-A3.pdf | | | |
| EPA_AR_0451643 | EPA_AR_0451643 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7885-A4.pdf | | | |
| EPA_AR_0451644 | EPA_AR_0451644 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7885-A5.pdf | | | |
| EPA_AR_0451645 | EPA_AR_0451645 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7885-A6.pdf | | | |
| EPA_AR_0451646 | EPA_AR_0451646 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7885-A7.pdf | | | |
| EPA_AR_0451647 | EPA_AR_0451647 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7885-A8.pdf | | | |
| EPA_AR_0451648 | EPA_AR_0451648 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7885-A9.pdf | | | |
| EPA_AR_0451649 | EPA_AR_0451650 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 10 | EPA-R10-OW-2017-0369-7886.pdf | | | |
| EPA_AR_0451651 | EPA_AR_0451652 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7886-A1.pdf | | | |
| EPA_AR_0451653 | EPA_AR_0451659 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7886-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451660 | EPA_AR_0451660 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7886-A3.pdf | | | |
| EPA_AR_0451661 | EPA_AR_0451668 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7886-A4.pdf | | | |
| EPA_AR_0451669 | EPA_AR_0451681 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7886-A5.pdf | | | |
| EPA_AR_0451682 | EPA_AR_0451682 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7886-A6.pdf | | | |
| EPA_AR_0451683 | EPA_AR_0451683 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7886-A7.pdf | | | |
| EPA_AR_0451684 | EPA_AR_0451684 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7886-A8.pdf | | | |
| EPA_AR_0451685 | EPA_AR_0451700 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7886-A9.pdf | | | |
| EPA_AR_0451701 | EPA_AR_0451730 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7886-A10.pdf | | | |
| EPA_AR_0451731 | EPA_AR_0451732 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 19 | EPA-R10-OW-2017-0369-7887.pdf | | | |
| EPA_AR_0451733 | EPA_AR_0451733 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7887-A1.pdf | | | |
| EPA_AR_0451734 | EPA_AR_0451735 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7887-A2.pdf | | | |
| EPA_AR_0451736 | EPA_AR_0451736 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7887-A3.pdf | | | |
| EPA_AR_0451737 | EPA_AR_0451737 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7887-A4.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451738 | EPA_AR_0451738 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7887-A5.pdf | | | |
| EPA_AR_0451739 | EPA_AR_0451739 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7887-A6.pdf | | | |
| EPA_AR_0451740 | EPA_AR_0451740 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7887-A7.pdf | | | |
| EPA_AR_0451741 | EPA_AR_0451741 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7887-A8.pdf | | | |
| EPA_AR_0451742 | EPA_AR_0451742 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7887-A9.pdf | | | |
| EPA_AR_0451743 | EPA_AR_0451743 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7887-A10.pdf | | | |
| EPA_AR_0451744 | EPA_AR_0451744 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7887-A11.pdf | | | |
| EPA_AR_0451745 | EPA_AR_0451745 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7887-A12.pdf | | | |
| EPA_AR_0451746 | EPA_AR_0451746 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7887-A13.pdf | | | |
| EPA_AR_0451747 | EPA_AR_0451747 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7887-A14.pdf | | | |
| EPA_AR_0451748 | EPA_AR_0451748 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7887-A15.pdf | | | |
| EPA_AR_0451749 | EPA_AR_0451749 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7887-A16.pdf | | | |
| EPA_AR_0451750 | EPA_AR_0451750 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7887-A17.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451751 | EPA_AR_0451751 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7887-A18.pdf | | | |
| EPA_AR_0451752 | EPA_AR_0451752 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7887-A19.pdf | | | |
| EPA_AR_0451753 | EPA_AR_0451754 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7888.pdf | | | |
| EPA_AR_0451755 | EPA_AR_0451755 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7888-A1.pdf | | | |
| EPA_AR_0451756 | EPA_AR_0451756 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7888-A2.pdf | | | |
| EPA_AR_0451757 | EPA_AR_0451757 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7888-A3.pdf | | | |
| EPA_AR_0451758 | EPA_AR_0451758 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7888-A4.pdf | | | |
| EPA_AR_0451759 | EPA_AR_0451759 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7888-A5.pdf | | | |
| EPA_AR_0451760 | EPA_AR_0451760 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7888-A6.pdf | | | |
| EPA_AR_0451761 | EPA_AR_0451761 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7888-A7.pdf | | | |
| EPA_AR_0451762 | EPA_AR_0451762 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7888-A8.pdf | | | |
| EPA_AR_0451763 | EPA_AR_0451763 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7888-A9.pdf | | | |
| EPA_AR_0451764 | EPA_AR_0451764 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7888-A10.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451765 | EPA_AR_0451765 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7888-A11.pdf | | | |
| EPA_AR_0451766 | EPA_AR_0451766 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7888-A12.pdf | | | |
| EPA_AR_0451767 | EPA_AR_0451767 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7888-A13.pdf | | | |
| EPA_AR_0451768 | EPA_AR_0451768 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7888-A14.pdf | | | |
| EPA_AR_0451769 | EPA_AR_0451769 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7888-A15.pdf | | | |
| EPA_AR_0451770 | EPA_AR_0451770 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7888-A16.pdf | | | |
| EPA_AR_0451771 | EPA_AR_0451771 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7888-A17.pdf | | | |
| EPA_AR_0451772 | EPA_AR_0451772 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7888-A18.pdf | | | |
| EPA_AR_0451773 | EPA_AR_0451773 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7888-A19.pdf | | | |
| EPA_AR_0451774 | EPA_AR_0451774 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7888-A20.pdf | | | |
| EPA_AR_0451775 | EPA_AR_0451776 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7889.pdf | | | |
| EPA_AR_0451777 | EPA_AR_0451777 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7889-A1.pdf | | | |
| EPA_AR_0451778 | EPA_AR_0451778 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7889-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451779 | EPA_AR_0451779 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7889-A3.pdf | | | |
| EPA_AR_0451780 | EPA_AR_0451780 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7889-A4.pdf | | | |
| EPA_AR_0451781 | EPA_AR_0451781 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7889-A5.pdf | | | |
| EPA_AR_0451782 | EPA_AR_0451782 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7889-A6.pdf | | | |
| EPA_AR_0451783 | EPA_AR_0451783 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7889-A7.pdf | | | |
| EPA_AR_0451784 | EPA_AR_0451784 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7889-A8.pdf | | | |
| EPA_AR_0451785 | EPA_AR_0451785 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7889-A9.pdf | | | |
| EPA_AR_0451786 | EPA_AR_0451786 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7889-A10.pdf | | | |
| EPA_AR_0451787 | EPA_AR_0451787 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7889-A11.pdf | | | |
| EPA_AR_0451788 | EPA_AR_0451788 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7889-A12.pdf | | | |
| EPA_AR_0451789 | EPA_AR_0451789 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7889-A13.pdf | | | |
| EPA_AR_0451790 | EPA_AR_0451790 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7889-A14.pdf | | | |
| EPA_AR_0451791 | EPA_AR_0451791 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7889-A15.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451792 | EPA_AR_0451792 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7889-A16.pdf | | | |
| EPA_AR_0451793 | EPA_AR_0451793 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7889-A17.pdf | | | |
| EPA_AR_0451794 | EPA_AR_0451794 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7889-A18.pdf | | | |
| EPA_AR_0451795 | EPA_AR_0451795 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7889-A19.pdf | | | |
| EPA_AR_0451796 | EPA_AR_0451796 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7889-A20.pdf | | | |
| EPA_AR_0451797 | EPA_AR_0451798 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 18 | EPA-R10-OW-2017-0369-7890.pdf | | | |
| EPA_AR_0451799 | EPA_AR_0451799 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7890-A1.pdf | | | |
| EPA_AR_0451800 | EPA_AR_0451800 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7890-A2.pdf | | | |
| EPA_AR_0451801 | EPA_AR_0451801 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7890-A3.pdf | | | |
| EPA_AR_0451802 | EPA_AR_0451802 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7890-A4.pdf | | | |
| EPA_AR_0451803 | EPA_AR_0451803 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7890-A5.pdf | | | |
| EPA_AR_0451804 | EPA_AR_0451804 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7890-A6.pdf | | | |
| EPA_AR_0451805 | EPA_AR_0451805 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7890-A7.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451806 | EPA_AR_0451806 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7890-A8.pdf | | | |
| EPA_AR_0451807 | EPA_AR_0451807 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7890-A9.pdf | | | |
| EPA_AR_0451808 | EPA_AR_0451808 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7890-A10.pdf | | | |
| EPA_AR_0451809 | EPA_AR_0451809 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7890-A11.pdf | | | |
| EPA_AR_0451810 | EPA_AR_0451810 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7890-A12.pdf | | | |
| EPA_AR_0451811 | EPA_AR_0451811 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7890-A13.pdf | | | |
| EPA_AR_0451812 | EPA_AR_0451812 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7890-A14.pdf | | | |
| EPA_AR_0451813 | EPA_AR_0451813 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7890-A15.pdf | | | |
| EPA_AR_0451814 | EPA_AR_0451814 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7890-A16.pdf | | | |
| EPA_AR_0451815 | EPA_AR_0451815 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7890-A17.pdf | | | |
| EPA_AR_0451816 | EPA_AR_0451816 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7890-A18.pdf | | | |
| EPA_AR_0451817 | EPA_AR_0451818 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 15 | EPA-R10-OW-2017-0369-7891.pdf | | | |
| EPA_AR_0451819 | EPA_AR_0451819 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7891-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451820 | EPA_AR_0451820 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7891-A2.pdf | | | |
| EPA_AR_0451821 | EPA_AR_0451821 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7891-A3.pdf | | | |
| EPA_AR_0451822 | EPA_AR_0451822 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7891-A4.pdf | | | |
| EPA_AR_0451823 | EPA_AR_0451823 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7891-A5.pdf | | | |
| EPA_AR_0451824 | EPA_AR_0451824 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7891-A6.pdf | | | |
| EPA_AR_0451825 | EPA_AR_0451825 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7891-A7.pdf | | | |
| EPA_AR_0451826 | EPA_AR_0451826 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7891-A8.pdf | | | |
| EPA_AR_0451827 | EPA_AR_0451827 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7891-A9.pdf | | | |
| EPA_AR_0451828 | EPA_AR_0451828 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7891-A10.pdf | | | |
| EPA_AR_0451829 | EPA_AR_0451829 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7891-A11.pdf | | | |
| EPA_AR_0451830 | EPA_AR_0451830 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7891-A12.pdf | | | |
| EPA_AR_0451831 | EPA_AR_0451831 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7891-A13.pdf | | | |
| EPA_AR_0451832 | EPA_AR_0451832 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7891-A14.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451833 | EPA_AR_0451833 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7891-A15.pdf | | | |
| EPA_AR_0451834 | EPA_AR_0451835 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7892.pdf | | | |
| EPA_AR_0451836 | EPA_AR_0451836 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7892-A1.pdf | | | |
| EPA_AR_0451837 | EPA_AR_0451837 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7892-A2.pdf | | | |
| EPA_AR_0451838 | EPA_AR_0451838 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7892-A3.pdf | | | |
| EPA_AR_0451839 | EPA_AR_0451839 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7892-A4.pdf | | | |
| EPA_AR_0451840 | EPA_AR_0451840 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7892-A5.pdf | | | |
| EPA_AR_0451841 | EPA_AR_0451841 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7892-A6.pdf | | | |
| EPA_AR_0451842 | EPA_AR_0451842 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7892-A7.pdf | | | |
| EPA_AR_0451843 | EPA_AR_0451843 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7892-A8.pdf | | | |
| EPA_AR_0451844 | EPA_AR_0451844 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7892-A9.pdf | | | |
| EPA_AR_0451845 | EPA_AR_0451845 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7892-A10.pdf | | | |
| EPA_AR_0451846 | EPA_AR_0451846 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7892-A11.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451847 | EPA_AR_0451847 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7892-A12.pdf | | | |
| EPA_AR_0451848 | EPA_AR_0451848 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7892-A13.pdf | | | |
| EPA_AR_0451849 | EPA_AR_0451849 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7892-A14.pdf | | | |
| EPA_AR_0451850 | EPA_AR_0451850 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7892-A15.pdf | | | |
| EPA_AR_0451851 | EPA_AR_0451851 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7892-A16.pdf | | | |
| EPA_AR_0451852 | EPA_AR_0451852 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7892-A17.pdf | | | |
| EPA_AR_0451853 | EPA_AR_0451853 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7892-A18.pdf | | | |
| EPA_AR_0451854 | EPA_AR_0451854 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7892-A19.pdf | | | |
| EPA_AR_0451855 | EPA_AR_0451855 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7892-A20.pdf | | | |
| EPA_AR_0451856 | EPA_AR_0451857 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 17 | EPA-R10-OW-2017-0369-7893.pdf | | | |
| EPA_AR_0451858 | EPA_AR_0451858 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7893-A1.pdf | | | |
| EPA_AR_0451859 | EPA_AR_0451859 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7893-A2.pdf | | | |
| EPA_AR_0451860 | EPA_AR_0451860 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7893-A3.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451861 | EPA_AR_0451861 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7893-A4.pdf | | | |
| EPA_AR_0451862 | EPA_AR_0451862 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7893-A5.pdf | | | |
| EPA_AR_0451863 | EPA_AR_0451863 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7893-A6.pdf | | | |
| EPA_AR_0451864 | EPA_AR_0451864 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7893-A7.pdf | | | |
| EPA_AR_0451865 | EPA_AR_0451865 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7893-A8.pdf | | | |
| EPA_AR_0451866 | EPA_AR_0451866 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7893-A9.pdf | | | |
| EPA_AR_0451867 | EPA_AR_0451867 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7893-A10.pdf | | | |
| EPA_AR_0451868 | EPA_AR_0451868 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7893-A11.pdf | | | |
| EPA_AR_0451869 | EPA_AR_0451869 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7893-A12.pdf | | | |
| EPA_AR_0451870 | EPA_AR_0451870 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7893-A13.pdf | | | |
| EPA_AR_0451871 | EPA_AR_0451871 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7893-A14.pdf | | | |
| EPA_AR_0451872 | EPA_AR_0451872 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7893-A15.pdf | | | |
| EPA_AR_0451873 | EPA_AR_0451873 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7893-A16.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451874 | EPA_AR_0451874 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A17.pdf | | | |
| EPA_AR_0451875 | EPA_AR_0451876 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7894.pdf | | | |
| EPA_AR_0451877 | EPA_AR_0451877 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7894-A1.pdf | | | |
| EPA_AR_0451878 | EPA_AR_0451878 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7894-A2.pdf | | | |
| EPA_AR_0451879 | EPA_AR_0451879 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7894-A3.pdf | | | |
| EPA_AR_0451880 | EPA_AR_0451880 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7894-A4.pdf | | | |
| EPA_AR_0451881 | EPA_AR_0451881 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7894-A5.pdf | | | |
| EPA_AR_0451882 | EPA_AR_0451882 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7894-A6.pdf | | | |
| EPA_AR_0451883 | EPA_AR_0451883 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7894-A7.pdf | | | |
| EPA_AR_0451884 | EPA_AR_0451884 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7894-A8.pdf | | | |
| EPA_AR_0451885 | EPA_AR_0451885 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7894-A9.pdf | | | |
| EPA_AR_0451886 | EPA_AR_0451886 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7894-A10.pdf | | | |
| EPA_AR_0451887 | EPA_AR_0451887 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7894-A11.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451888 | EPA_AR_0451888 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7894-A12.pdf | | | |
| EPA_AR_0451889 | EPA_AR_0451889 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7894-A13.pdf | | | |
| EPA_AR_0451890 | EPA_AR_0451890 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7894-A14.pdf | | | |
| EPA_AR_0451891 | EPA_AR_0451891 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7894-A15.pdf | | | |
| EPA_AR_0451892 | EPA_AR_0451892 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7894-A16.pdf | | | |
| EPA_AR_0451893 | EPA_AR_0451893 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7894-A17.pdf | | | |
| EPA_AR_0451894 | EPA_AR_0451894 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7894-A18.pdf | | | |
| EPA_AR_0451895 | EPA_AR_0451895 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7894-A19.pdf | | | |
| EPA_AR_0451896 | EPA_AR_0451896 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7894-A20.pdf | | | |
| EPA_AR_0451897 | EPA_AR_0451898 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 19 | EPA-R10-OW-2017-0369-7895.pdf | | | |
| EPA_AR_0451899 | EPA_AR_0451899 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7895-A1.pdf | | | |
| EPA_AR_0451900 | EPA_AR_0451900 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7895-A2.pdf | | | |
| EPA_AR_0451901 | EPA_AR_0451901 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7895-A3.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451902 | EPA_AR_0451902 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7895-A4.pdf | | | |
| EPA_AR_0451903 | EPA_AR_0451903 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7895-A5.pdf | | | |
| EPA_AR_0451904 | EPA_AR_0451904 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7895-A6.pdf | | | |
| EPA_AR_0451905 | EPA_AR_0451905 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7895-A7.pdf | | | |
| EPA_AR_0451906 | EPA_AR_0451906 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7895-A8.pdf | | | |
| EPA_AR_0451907 | EPA_AR_0451907 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7895-A9.pdf | | | |
| EPA_AR_0451908 | EPA_AR_0451908 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7895-A10.pdf | | | |
| EPA_AR_0451909 | EPA_AR_0451909 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7895-A11.pdf | | | |
| EPA_AR_0451910 | EPA_AR_0451910 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7895-A12.pdf | | | |
| EPA_AR_0451911 | EPA_AR_0451911 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7895-A13.pdf | | | |
| EPA_AR_0451912 | EPA_AR_0451912 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7895-A14.pdf | | | |
| EPA_AR_0451913 | EPA_AR_0451913 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7895-A15.pdf | | | |
| EPA_AR_0451914 | EPA_AR_0451914 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7895-A16.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451915 | EPA_AR_0451915 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7895-A17.pdf | | | |
| EPA_AR_0451916 | EPA_AR_0451916 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7895-A18.pdf | | | |
| EPA_AR_0451917 | EPA_AR_0451917 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7895-A19.pdf | | | |
| EPA_AR_0451918 | EPA_AR_0451919 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7896.pdf | | | |
| EPA_AR_0451920 | EPA_AR_0451920 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7896-A1.pdf | | | |
| EPA_AR_0451921 | EPA_AR_0451921 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7896-A2.pdf | | | |
| EPA_AR_0451922 | EPA_AR_0451922 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7896-A3.pdf | | | |
| EPA_AR_0451923 | EPA_AR_0451923 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7896-A4.pdf | | | |
| EPA_AR_0451924 | EPA_AR_0451924 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7896-A5.pdf | | | |
| EPA_AR_0451925 | EPA_AR_0451925 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7896-A6.pdf | | | |
| EPA_AR_0451926 | EPA_AR_0451926 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7896-A7.pdf | | | |
| EPA_AR_0451927 | EPA_AR_0451927 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7896-A8.pdf | | | |
| EPA_AR_0451928 | EPA_AR_0451928 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7896-A9.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451929 | EPA_AR_0451929 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7896-A10.pdf | | | |
| EPA_AR_0451930 | EPA_AR_0451930 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7896-A11.pdf | | | |
| EPA_AR_0451931 | EPA_AR_0451931 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7896-A12.pdf | | | |
| EPA_AR_0451932 | EPA_AR_0451932 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7896-A13.pdf | | | |
| EPA_AR_0451933 | EPA_AR_0451933 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7896-A14.pdf | | | |
| EPA_AR_0451934 | EPA_AR_0451934 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7896-A15.pdf | | | |
| EPA_AR_0451935 | EPA_AR_0451935 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7896-A16.pdf | | | |
| EPA_AR_0451936 | EPA_AR_0451936 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7896-A17.pdf | | | |
| EPA_AR_0451937 | EPA_AR_0451937 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7896-A18.pdf | | | |
| EPA_AR_0451938 | EPA_AR_0451938 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7896-A19.pdf | | | |
| EPA_AR_0451939 | EPA_AR_0451939 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7896-A20.pdf | | | |
| EPA_AR_0451940 | EPA_AR_0451941 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7897.pdf | | | |
| EPA_AR_0451942 | EPA_AR_0451942 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7897-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451943 | EPA_AR_0451943 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7897-A2.pdf | | | |
| EPA_AR_0451944 | EPA_AR_0451944 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7897-A3.pdf | | | |
| EPA_AR_0451945 | EPA_AR_0451945 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7897-A4.pdf | | | |
| EPA_AR_0451946 | EPA_AR_0451946 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7897-A5.pdf | | | |
| EPA_AR_0451947 | EPA_AR_0451947 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7897-A6.pdf | | | |
| EPA_AR_0451948 | EPA_AR_0451948 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7897-A7.pdf | | | |
| EPA_AR_0451949 | EPA_AR_0451949 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7897-A8.pdf | | | |
| EPA_AR_0451950 | EPA_AR_0451950 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7897-A9.pdf | | | |
| EPA_AR_0451951 | EPA_AR_0451951 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7897-A10.pdf | | | |
| EPA_AR_0451952 | EPA_AR_0451952 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7897-A11.pdf | | | |
| EPA_AR_0451953 | EPA_AR_0451953 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7897-A12.pdf | | | |
| EPA_AR_0451954 | EPA_AR_0451954 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7897-A13.pdf | | | |
| EPA_AR_0451955 | EPA_AR_0451955 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7897-A14.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451956 | EPA_AR_0451956 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7897-A15.pdf | | | |
| EPA_AR_0451957 | EPA_AR_0451957 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7897-A16.pdf | | | |
| EPA_AR_0451958 | EPA_AR_0451958 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7897-A17.pdf | | | |
| EPA_AR_0451959 | EPA_AR_0451959 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7897-A18.pdf | | | |
| EPA_AR_0451960 | EPA_AR_0451960 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7897-A19.pdf | | | |
| EPA_AR_0451961 | EPA_AR_0451961 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7897-A20.pdf | | | |
| EPA_AR_0451962 | EPA_AR_0451963 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7898.pdf | | | |
| EPA_AR_0451964 | EPA_AR_0451964 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7898-A1.pdf | | | |
| EPA_AR_0451965 | EPA_AR_0451965 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7898-A2.pdf | | | |
| EPA_AR_0451966 | EPA_AR_0451966 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7898-A3.pdf | | | |
| EPA_AR_0451967 | EPA_AR_0451967 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7898-A4.pdf | | | |
| EPA_AR_0451968 | EPA_AR_0451968 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7898-A5.pdf | | | |
| EPA_AR_0451969 | EPA_AR_0451969 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7898-A6.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451970 | EPA_AR_0451970 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7898-A7.pdf | | | |
| EPA_AR_0451971 | EPA_AR_0451971 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7898-A8.pdf | | | |
| EPA_AR_0451972 | EPA_AR_0451972 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7898-A9.pdf | | | |
| EPA_AR_0451973 | EPA_AR_0451973 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7898-A10.pdf | | | |
| EPA_AR_0451974 | EPA_AR_0451974 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7898-A11.pdf | | | |
| EPA_AR_0451975 | EPA_AR_0451975 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7898-A12.pdf | | | |
| EPA_AR_0451976 | EPA_AR_0451976 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7898-A13.pdf | | | |
| EPA_AR_0451977 | EPA_AR_0451977 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7898-A14.pdf | | | |
| EPA_AR_0451978 | EPA_AR_0451978 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7898-A15.pdf | | | |
| EPA_AR_0451979 | EPA_AR_0451979 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7898-A16.pdf | | | |
| EPA_AR_0451980 | EPA_AR_0451980 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7898-A17.pdf | | | |
| EPA_AR_0451981 | EPA_AR_0451981 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7898-A18.pdf | | | |
| EPA_AR_0451982 | EPA_AR_0451982 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7898-A19.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451983 | EPA_AR_0451983 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7898-A20.pdf | | | |
| EPA_AR_0451984 | EPA_AR_0451985 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7899.pdf | | | |
| EPA_AR_0451986 | EPA_AR_0451986 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7899-A1.pdf | | | |
| EPA_AR_0451987 | EPA_AR_0451987 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7899-A2.pdf | | | |
| EPA_AR_0451988 | EPA_AR_0451988 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7899-A3.pdf | | | |
| EPA_AR_0451989 | EPA_AR_0451989 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7899-A4.pdf | | | |
| EPA_AR_0451990 | EPA_AR_0451990 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7899-A5.pdf | | | |
| EPA_AR_0451991 | EPA_AR_0451991 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7899-A6.pdf | | | |
| EPA_AR_0451992 | EPA_AR_0451992 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7899-A7.pdf | | | |
| EPA_AR_0451993 | EPA_AR_0451993 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7899-A8.pdf | | | |
| EPA_AR_0451994 | EPA_AR_0451994 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7899-A9.pdf | | | |
| EPA_AR_0451995 | EPA_AR_0451995 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7899-A10.pdf | | | |
| EPA_AR_0451996 | EPA_AR_0451996 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7899-A11.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0451997 | EPA_AR_0451997 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7899-A12.pdf | | | |
| EPA_AR_0451998 | EPA_AR_0451998 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7899-A13.pdf | | | |
| EPA_AR_0451999 | EPA_AR_0451999 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7899-A14.pdf | | | |
| EPA_AR_0452000 | EPA_AR_0452000 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7899-A15.pdf | | | |
| EPA_AR_0452001 | EPA_AR_0452001 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7899-A16.pdf | | | |
| EPA_AR_0452002 | EPA_AR_0452002 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7899-A17.pdf | | | |
| EPA_AR_0452003 | EPA_AR_0452003 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7899-A18.pdf | | | |
| EPA_AR_0452004 | EPA_AR_0452004 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7899-A19.pdf | | | |
| EPA_AR_0452005 | EPA_AR_0452005 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7899-A20.pdf | | | |
| EPA_AR_0452006 | EPA_AR_0452007 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 19 | EPA-R10-OW-2017-0369-7900.pdf | | | |
| EPA_AR_0452008 | EPA_AR_0452008 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7900-A1.pdf | | | |
| EPA_AR_0452009 | EPA_AR_0452009 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7900-A2.pdf | | | |
| EPA_AR_0452010 | EPA_AR_0452010 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7900-A3.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452011 | EPA_AR_0452011 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7900-A4.pdf | | | |
| EPA_AR_0452012 | EPA_AR_0452012 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7900-A5.pdf | | | |
| EPA_AR_0452013 | EPA_AR_0452013 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7900-A6.pdf | | | |
| EPA_AR_0452014 | EPA_AR_0452014 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7900-A7.pdf | | | |
| EPA_AR_0452015 | EPA_AR_0452015 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7900-A8.pdf | | | |
| EPA_AR_0452016 | EPA_AR_0452016 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7900-A9.pdf | | | |
| EPA_AR_0452017 | EPA_AR_0452017 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7900-A10.pdf | | | |
| EPA_AR_0452018 | EPA_AR_0452018 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7900-A11.pdf | | | |
| EPA_AR_0452019 | EPA_AR_0452019 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7900-A12.pdf | | | |
| EPA_AR_0452020 | EPA_AR_0452020 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7900-A13.pdf | | | |
| EPA_AR_0452021 | EPA_AR_0452021 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7900-A14.pdf | | | |
| EPA_AR_0452022 | EPA_AR_0452022 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7900-A15.pdf | | | |
| EPA_AR_0452023 | EPA_AR_0452023 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7900-A16.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452024 | EPA_AR_0452024 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7900-A17.pdf | | | |
| EPA_AR_0452025 | EPA_AR_0452025 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7900-A18.pdf | | | |
| EPA_AR_0452026 | EPA_AR_0452026 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7900-A19.pdf | | | |
| EPA_AR_0452027 | EPA_AR_0452028 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 19 | EPA-R10-OW-2017-0369-7901.pdf | | | |
| EPA_AR_0452029 | EPA_AR_0452029 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7901-A1.pdf | | | |
| EPA_AR_0452030 | EPA_AR_0452030 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7901-A2.pdf | | | |
| EPA_AR_0452031 | EPA_AR_0452031 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7901-A3.pdf | | | |
| EPA_AR_0452032 | EPA_AR_0452032 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7901-A4.pdf | | | |
| EPA_AR_0452033 | EPA_AR_0452033 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7901-A5.pdf | | | |
| EPA_AR_0452034 | EPA_AR_0452034 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7901-A6.pdf | | | |
| EPA_AR_0452035 | EPA_AR_0452035 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7901-A7.pdf | | | |
| EPA_AR_0452036 | EPA_AR_0452036 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7901-A8.pdf | | | |
| EPA_AR_0452037 | EPA_AR_0452037 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7901-A9.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452038 | EPA_AR_0452038 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7901-A10.pdf | | | |
| EPA_AR_0452039 | EPA_AR_0452039 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7901-A11.pdf | | | |
| EPA_AR_0452040 | EPA_AR_0452040 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7901-A12.pdf | | | |
| EPA_AR_0452041 | EPA_AR_0452041 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7901-A13.pdf | | | |
| EPA_AR_0452042 | EPA_AR_0452042 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7901-A14.pdf | | | |
| EPA_AR_0452043 | EPA_AR_0452043 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7901-A15.pdf | | | |
| EPA_AR_0452044 | EPA_AR_0452044 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7901-A16.pdf | | | |
| EPA_AR_0452045 | EPA_AR_0452045 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7901-A17.pdf | | | |
| EPA_AR_0452046 | EPA_AR_0452046 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7901-A18.pdf | | | |
| EPA_AR_0452047 | EPA_AR_0452047 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7901-A19.pdf | | | |
| EPA_AR_0452048 | EPA_AR_0452048 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 9 | EPA-R10-OW-2017-0369-7902.pdf | | | |
| EPA_AR_0452049 | EPA_AR_0452049 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7902-A1.pdf | | | |
| EPA_AR_0452050 | EPA_AR_0452050 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7902-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452051 | EPA_AR_0452051 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7902-A3.pdf | | | |
| EPA_AR_0452052 | EPA_AR_0452052 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7902-A4.pdf | | | |
| EPA_AR_0452053 | EPA_AR_0452053 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7902-A5.pdf | | | |
| EPA_AR_0452054 | EPA_AR_0452054 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7902-A6.pdf | | | |
| EPA_AR_0452055 | EPA_AR_0452055 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7902-A7.pdf | | | |
| EPA_AR_0452056 | EPA_AR_0452056 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7902-A8.pdf | | | |
| EPA_AR_0452057 | EPA_AR_0452057 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7902-A9.pdf | | | |
| EPA_AR_0452058 | EPA_AR_0452059 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7903.pdf | | | |
| EPA_AR_0452060 | EPA_AR_0452060 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7903-A1.pdf | | | |
| EPA_AR_0452061 | EPA_AR_0452061 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7903-A2.pdf | | | |
| EPA_AR_0452062 | EPA_AR_0452062 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7903-A3.pdf | | | |
| EPA_AR_0452063 | EPA_AR_0452063 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7903-A4.pdf | | | |
| EPA_AR_0452064 | EPA_AR_0452064 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7903-A5.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452065 | EPA_AR_0452065 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7903-A6.pdf | | | |
| EPA_AR_0452066 | EPA_AR_0452066 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7903-A7.pdf | | | |
| EPA_AR_0452067 | EPA_AR_0452067 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7903-A8.pdf | | | |
| EPA_AR_0452068 | EPA_AR_0452068 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7903-A9.pdf | | | |
| EPA_AR_0452069 | EPA_AR_0452069 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7903-A10.pdf | | | |
| EPA_AR_0452070 | EPA_AR_0452070 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7903-A11.pdf | | | |
| EPA_AR_0452071 | EPA_AR_0452071 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7903-A12.pdf | | | |
| EPA_AR_0452072 | EPA_AR_0452072 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7903-A13.pdf | | | |
| EPA_AR_0452073 | EPA_AR_0452073 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7903-A14.pdf | | | |
| EPA_AR_0452074 | EPA_AR_0452074 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7903-A15.pdf | | | |
| EPA_AR_0452075 | EPA_AR_0452075 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7903-A16.pdf | | | |
| EPA_AR_0452076 | EPA_AR_0452076 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7903-A17.pdf | | | |
| EPA_AR_0452077 | EPA_AR_0452077 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7903-A18.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452078 | EPA_AR_0452078 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7903-A19.pdf | | | |
| EPA_AR_0452079 | EPA_AR_0452079 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7903-A20.pdf | | | |
| EPA_AR_0452080 | EPA_AR_0452081 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7904.pdf | | | |
| EPA_AR_0452082 | EPA_AR_0452082 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7904-A1.pdf | | | |
| EPA_AR_0452083 | EPA_AR_0452083 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7904-A2.pdf | | | |
| EPA_AR_0452084 | EPA_AR_0452084 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7904-A3.pdf | | | |
| EPA_AR_0452085 | EPA_AR_0452085 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7904-A4.pdf | | | |
| EPA_AR_0452086 | EPA_AR_0452086 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7904-A5.pdf | | | |
| EPA_AR_0452087 | EPA_AR_0452087 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7904-A6.pdf | | | |
| EPA_AR_0452088 | EPA_AR_0452088 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7904-A7.pdf | | | |
| EPA_AR_0452089 | EPA_AR_0452089 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7904-A8.pdf | | | |
| EPA_AR_0452090 | EPA_AR_0452090 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7904-A9.pdf | | | |
| EPA_AR_0452091 | EPA_AR_0452091 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7904-A10.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452092 | EPA_AR_0452092 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7904-A11.pdf | | | |
| EPA_AR_0452093 | EPA_AR_0452093 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7904-A12.pdf | | | |
| EPA_AR_0452094 | EPA_AR_0452094 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7904-A13.pdf | | | |
| EPA_AR_0452095 | EPA_AR_0452095 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7904-A14.pdf | | | |
| EPA_AR_0452096 | EPA_AR_0452096 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7904-A15.pdf | | | |
| EPA_AR_0452097 | EPA_AR_0452097 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7904-A16.pdf | | | |
| EPA_AR_0452098 | EPA_AR_0452098 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7904-A17.pdf | | | |
| EPA_AR_0452099 | EPA_AR_0452099 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7904-A18.pdf | | | |
| EPA_AR_0452100 | EPA_AR_0452100 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7904-A19.pdf | | | |
| EPA_AR_0452101 | EPA_AR_0452101 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7904-A20.pdf | | | |
| EPA_AR_0452102 | EPA_AR_0452103 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 17 | EPA-R10-OW-2017-0369-7905.pdf | | | |
| EPA_AR_0452104 | EPA_AR_0452104 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7905-A1.pdf | | | |
| EPA_AR_0452105 | EPA_AR_0452105 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7905-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452106 | EPA_AR_0452106 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7905-A3.pdf | | | |
| EPA_AR_0452107 | EPA_AR_0452107 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7905-A4.pdf | | | |
| EPA_AR_0452108 | EPA_AR_0452108 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7905-A5.pdf | | | |
| EPA_AR_0452109 | EPA_AR_0452109 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7905-A6.pdf | | | |
| EPA_AR_0452110 | EPA_AR_0452110 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7905-A7.pdf | | | |
| EPA_AR_0452111 | EPA_AR_0452111 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7905-A8.pdf | | | |
| EPA_AR_0452112 | EPA_AR_0452112 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7905-A9.pdf | | | |
| EPA_AR_0452113 | EPA_AR_0452113 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7905-A10.pdf | | | |
| EPA_AR_0452114 | EPA_AR_0452114 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7905-A11.pdf | | | |
| EPA_AR_0452115 | EPA_AR_0452115 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7905-A12.pdf | | | |
| EPA_AR_0452116 | EPA_AR_0452116 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7905-A13.pdf | | | |
| EPA_AR_0452117 | EPA_AR_0452117 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7905-A14.pdf | | | |
| EPA_AR_0452118 | EPA_AR_0452118 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7905-A15.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452119 | EPA_AR_0452119 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7905-A16.pdf | | | |
| EPA_AR_0452120 | EPA_AR_0452120 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7905-A17.pdf | | | |
| EPA_AR_0452121 | EPA_AR_0452122 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7906.pdf | | | |
| EPA_AR_0452123 | EPA_AR_0452123 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7906-A1.pdf | | | |
| EPA_AR_0452124 | EPA_AR_0452124 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7906-A2.pdf | | | |
| EPA_AR_0452125 | EPA_AR_0452125 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7906-A3.pdf | | | |
| EPA_AR_0452126 | EPA_AR_0452126 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7906-A4.pdf | | | |
| EPA_AR_0452127 | EPA_AR_0452127 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7906-A5.pdf | | | |
| EPA_AR_0452128 | EPA_AR_0452128 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7906-A6.pdf | | | |
| EPA_AR_0452129 | EPA_AR_0452129 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7906-A7.pdf | | | |
| EPA_AR_0452130 | EPA_AR_0452130 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7906-A8.pdf | | | |
| EPA_AR_0452131 | EPA_AR_0452131 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7906-A9.pdf | | | |
| EPA_AR_0452132 | EPA_AR_0452132 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7906-A10.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452133 | EPA_AR_0452133 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7906-A11.pdf | | | |
| EPA_AR_0452134 | EPA_AR_0452134 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7906-A12.pdf | | | |
| EPA_AR_0452135 | EPA_AR_0452135 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7906-A13.pdf | | | |
| EPA_AR_0452136 | EPA_AR_0452136 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7906-A14.pdf | | | |
| EPA_AR_0452137 | EPA_AR_0452137 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7906-A15.pdf | | | |
| EPA_AR_0452138 | EPA_AR_0452138 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7906-A16.pdf | | | |
| EPA_AR_0452139 | EPA_AR_0452139 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7906-A17.pdf | | | |
| EPA_AR_0452140 | EPA_AR_0452140 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7906-A18.pdf | | | |
| EPA_AR_0452141 | EPA_AR_0452141 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7906-A19.pdf | | | |
| EPA_AR_0452142 | EPA_AR_0452142 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7906-A20.pdf | | | |
| EPA_AR_0452143 | EPA_AR_0452144 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7907.pdf | | | |
| EPA_AR_0452145 | EPA_AR_0452145 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7907-A1.pdf | | | |
| EPA_AR_0452146 | EPA_AR_0452146 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7907-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452147 | EPA_AR_0452147 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7907-A3.pdf | | | |
| EPA_AR_0452148 | EPA_AR_0452148 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7907-A4.pdf | | | |
| EPA_AR_0452149 | EPA_AR_0452149 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7907-A5.pdf | | | |
| EPA_AR_0452150 | EPA_AR_0452150 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7907-A6.pdf | | | |
| EPA_AR_0452151 | EPA_AR_0452151 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7907-A7.pdf | | | |
| EPA_AR_0452152 | EPA_AR_0452152 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7907-A8.pdf | | | |
| EPA_AR_0452153 | EPA_AR_0452153 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7907-A9.pdf | | | |
| EPA_AR_0452154 | EPA_AR_0452154 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7907-A10.pdf | | | |
| EPA_AR_0452155 | EPA_AR_0452155 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7907-A11.pdf | | | |
| EPA_AR_0452156 | EPA_AR_0452156 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7907-A12.pdf | | | |
| EPA_AR_0452157 | EPA_AR_0452157 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7907-A13.pdf | | | |
| EPA_AR_0452158 | EPA_AR_0452158 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7907-A14.pdf | | | |
| EPA_AR_0452159 | EPA_AR_0452159 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7907-A15.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452160 | EPA_AR_0452160 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7907-A16.pdf | | | |
| EPA_AR_0452161 | EPA_AR_0452161 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7907-A17.pdf | | | |
| EPA_AR_0452162 | EPA_AR_0452162 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7907-A18.pdf | | | |
| EPA_AR_0452163 | EPA_AR_0452163 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7907-A19.pdf | | | |
| EPA_AR_0452164 | EPA_AR_0452164 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7907-A20.pdf | | | |
| EPA_AR_0452165 | EPA_AR_0452166 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7908.pdf | | | |
| EPA_AR_0452167 | EPA_AR_0452167 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7908-A1.pdf | | | |
| EPA_AR_0452168 | EPA_AR_0452168 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7908-A2.pdf | | | |
| EPA_AR_0452169 | EPA_AR_0452169 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7908-A3.pdf | | | |
| EPA_AR_0452170 | EPA_AR_0452170 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7908-A4.pdf | | | |
| EPA_AR_0452171 | EPA_AR_0452171 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7908-A5.pdf | | | |
| EPA_AR_0452172 | EPA_AR_0452172 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7908-A6.pdf | | | |
| EPA_AR_0452173 | EPA_AR_0452173 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7908-A7.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452174 | EPA_AR_0452174 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7908-A8.pdf | | | |
| EPA_AR_0452175 | EPA_AR_0452175 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7908-A9.pdf | | | |
| EPA_AR_0452176 | EPA_AR_0452176 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7908-A10.pdf | | | |
| EPA_AR_0452177 | EPA_AR_0452177 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7908-A11.pdf | | | |
| EPA_AR_0452178 | EPA_AR_0452178 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7908-A12.pdf | | | |
| EPA_AR_0452179 | EPA_AR_0452179 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7908-A13.pdf | | | |
| EPA_AR_0452180 | EPA_AR_0452180 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7908-A14.pdf | | | |
| EPA_AR_0452181 | EPA_AR_0452181 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7908-A15.pdf | | | |
| EPA_AR_0452182 | EPA_AR_0452182 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7908-A16.pdf | | | |
| EPA_AR_0452183 | EPA_AR_0452183 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7908-A17.pdf | | | |
| EPA_AR_0452184 | EPA_AR_0452184 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7908-A18.pdf | | | |
| EPA_AR_0452185 | EPA_AR_0452185 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7908-A19.pdf | | | |
| EPA_AR_0452186 | EPA_AR_0452186 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7908-A20.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452187 | EPA_AR_0452188 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 16 | EPA-R10-OW-2017-0369-7909.pdf | | | |
| EPA_AR_0452189 | EPA_AR_0452189 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7909-A1.pdf | | | |
| EPA_AR_0452190 | EPA_AR_0452190 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7909-A2.pdf | | | |
| EPA_AR_0452191 | EPA_AR_0452191 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7909-A3.pdf | | | |
| EPA_AR_0452192 | EPA_AR_0452192 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7909-A4.pdf | | | |
| EPA_AR_0452193 | EPA_AR_0452193 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7909-A5.pdf | | | |
| EPA_AR_0452194 | EPA_AR_0452194 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7909-A6.pdf | | | |
| EPA_AR_0452195 | EPA_AR_0452195 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7909-A7.pdf | | | |
| EPA_AR_0452196 | EPA_AR_0452196 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7909-A8.pdf | | | |
| EPA_AR_0452197 | EPA_AR_0452197 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7909-A9.pdf | | | |
| EPA_AR_0452198 | EPA_AR_0452198 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7909-A10.pdf | | | |
| EPA_AR_0452199 | EPA_AR_0452199 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7909-A11.pdf | | | |
| EPA_AR_0452200 | EPA_AR_0452200 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7909-A12.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452201 | EPA_AR_0452201 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7909-A13.pdf | | | |
| EPA_AR_0452202 | EPA_AR_0452202 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7909-A14.pdf | | | |
| EPA_AR_0452203 | EPA_AR_0452203 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7909-A15.pdf | | | |
| EPA_AR_0452204 | EPA_AR_0452204 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7909-A16.pdf | | | |
| EPA_AR_0452205 | EPA_AR_0452206 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7910.pdf | | | |
| EPA_AR_0452207 | EPA_AR_0452207 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7910-A1.pdf | | | |
| EPA_AR_0452208 | EPA_AR_0452208 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7910-A2.pdf | | | |
| EPA_AR_0452209 | EPA_AR_0452209 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7910-A3.pdf | | | |
| EPA_AR_0452210 | EPA_AR_0452210 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7910-A4.pdf | | | |
| EPA_AR_0452211 | EPA_AR_0452211 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7910-A5.pdf | | | |
| EPA_AR_0452212 | EPA_AR_0452212 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7910-A6.pdf | | | |
| EPA_AR_0452213 | EPA_AR_0452213 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7910-A7.pdf | | | |
| EPA_AR_0452214 | EPA_AR_0452214 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7910-A8.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452215 | EPA_AR_0452215 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7910-A9.pdf | | | |
| EPA_AR_0452216 | EPA_AR_0452216 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7910-A10.pdf | | | |
| EPA_AR_0452217 | EPA_AR_0452217 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7910-A11.pdf | | | |
| EPA_AR_0452218 | EPA_AR_0452218 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7910-A12.pdf | | | |
| EPA_AR_0452219 | EPA_AR_0452219 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7910-A13.pdf | | | |
| EPA_AR_0452220 | EPA_AR_0452220 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7910-A14.pdf | | | |
| EPA_AR_0452221 | EPA_AR_0452221 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7910-A15.pdf | | | |
| EPA_AR_0452222 | EPA_AR_0452222 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7910-A16.pdf | | | |
| EPA_AR_0452223 | EPA_AR_0452223 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7910-A17.pdf | | | |
| EPA_AR_0452224 | EPA_AR_0452224 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7910-A18.pdf | | | |
| EPA_AR_0452225 | EPA_AR_0452225 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7910-A19.pdf | | | |
| EPA_AR_0452226 | EPA_AR_0452226 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7910-A20.pdf | | | |
| EPA_AR_0452227 | EPA_AR_0452228 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7911.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452229 | EPA_AR_0452229 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7911-A1.pdf | | | |
| EPA_AR_0452230 | EPA_AR_0452230 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7911-A2.pdf | | | |
| EPA_AR_0452231 | EPA_AR_0452231 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7911-A3.pdf | | | |
| EPA_AR_0452232 | EPA_AR_0452232 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7911-A4.pdf | | | |
| EPA_AR_0452233 | EPA_AR_0452233 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7911-A5.pdf | | | |
| EPA_AR_0452234 | EPA_AR_0452234 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7911-A6.pdf | | | |
| EPA_AR_0452235 | EPA_AR_0452235 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7911-A7.pdf | | | |
| EPA_AR_0452236 | EPA_AR_0452236 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7911-A8.pdf | | | |
| EPA_AR_0452237 | EPA_AR_0452237 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7911-A9.pdf | | | |
| EPA_AR_0452238 | EPA_AR_0452238 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7911-A10.pdf | | | |
| EPA_AR_0452239 | EPA_AR_0452239 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7911-A11.pdf | | | |
| EPA_AR_0452240 | EPA_AR_0452240 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7911-A12.pdf | | | |
| EPA_AR_0452241 | EPA_AR_0452241 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7911-A13.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452242 | EPA_AR_0452242 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7911-A14.pdf | | | |
| EPA_AR_0452243 | EPA_AR_0452243 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7911-A15.pdf | | | |
| EPA_AR_0452244 | EPA_AR_0452244 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7911-A16.pdf | | | |
| EPA_AR_0452245 | EPA_AR_0452245 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7911-A17.pdf | | | |
| EPA_AR_0452246 | EPA_AR_0452246 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7911-A18.pdf | | | |
| EPA_AR_0452247 | EPA_AR_0452247 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7911-A19.pdf | | | |
| EPA_AR_0452248 | EPA_AR_0452248 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7911-A20.pdf | | | |
| EPA_AR_0452249 | EPA_AR_0452250 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7912.pdf | | | |
| EPA_AR_0452251 | EPA_AR_0452278 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7912-A1.pdf | | | |
| EPA_AR_0452279 | EPA_AR_0452279 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7912-A2.pdf | | | |
| EPA_AR_0452280 | EPA_AR_0452280 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7912-A3.pdf | | | |
| EPA_AR_0452281 | EPA_AR_0452281 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7912-A4.pdf | | | |
| EPA_AR_0452282 | EPA_AR_0452282 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7912-A5.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452283 | EPA_AR_0452283 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7912-A6.pdf | | | |
| EPA_AR_0452284 | EPA_AR_0452284 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7912-A7.pdf | | | |
| EPA_AR_0452285 | EPA_AR_0452285 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7912-A8.pdf | | | |
| EPA_AR_0452286 | EPA_AR_0452286 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7912-A9.pdf | | | |
| EPA_AR_0452287 | EPA_AR_0452287 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7912-A10.pdf | | | |
| EPA_AR_0452288 | EPA_AR_0452288 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7912-A11.pdf | | | |
| EPA_AR_0452289 | EPA_AR_0452289 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7912-A12.pdf | | | |
| EPA_AR_0452290 | EPA_AR_0452290 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7912-A13.pdf | | | |
| EPA_AR_0452291 | EPA_AR_0452291 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7912-A14.pdf | | | |
| EPA_AR_0452292 | EPA_AR_0452292 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7912-A15.pdf | | | |
| EPA_AR_0452293 | EPA_AR_0452293 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7912-A16.pdf | | | |
| EPA_AR_0452294 | EPA_AR_0452294 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7912-A17.pdf | | | |
| EPA_AR_0452295 | EPA_AR_0452295 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7912-A18.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452296 | EPA_AR_0452296 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7912-A19.pdf | | | |
| EPA_AR_0452297 | EPA_AR_0452297 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7912-A20.pdf | | | |
| EPA_AR_0452298 | EPA_AR_0452299 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7913.pdf | | | |
| EPA_AR_0452300 | EPA_AR_0452300 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7913-A1.pdf | | | |
| EPA_AR_0452301 | EPA_AR_0452301 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7913-A2.pdf | | | |
| EPA_AR_0452302 | EPA_AR_0452302 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7913-A3.pdf | | | |
| EPA_AR_0452303 | EPA_AR_0452303 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7913-A4.pdf | | | |
| EPA_AR_0452304 | EPA_AR_0452304 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7913-A5.pdf | | | |
| EPA_AR_0452305 | EPA_AR_0452305 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7913-A6.pdf | | | |
| EPA_AR_0452306 | EPA_AR_0452306 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7913-A7.pdf | | | |
| EPA_AR_0452307 | EPA_AR_0452307 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7913-A8.pdf | | | |
| EPA_AR_0452308 | EPA_AR_0452308 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7913-A9.pdf | | | |
| EPA_AR_0452309 | EPA_AR_0452309 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7913-A10.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452310 | EPA_AR_0452310 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7913-A11.pdf | | | |
| EPA_AR_0452311 | EPA_AR_0452311 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7913-A12.pdf | | | |
| EPA_AR_0452312 | EPA_AR_0452312 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7913-A13.pdf | | | |
| EPA_AR_0452313 | EPA_AR_0452313 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7913-A14.pdf | | | |
| EPA_AR_0452314 | EPA_AR_0452314 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7913-A15.pdf | | | |
| EPA_AR_0452315 | EPA_AR_0452315 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7913-A16.pdf | | | |
| EPA_AR_0452316 | EPA_AR_0452316 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7913-A17.pdf | | | |
| EPA_AR_0452317 | EPA_AR_0452317 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7913-A18.pdf | | | |
| EPA_AR_0452318 | EPA_AR_0452318 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7913-A19.pdf | | | |
| EPA_AR_0452319 | EPA_AR_0452319 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7913-A20.pdf | | | |
| EPA_AR_0452320 | EPA_AR_0452321 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7914.pdf | | | |
| EPA_AR_0452322 | EPA_AR_0452322 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7914-A1.pdf | | | |
| EPA_AR_0452323 | EPA_AR_0452323 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7914-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452324 | EPA_AR_0452324 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7914-A3.pdf | | | |
| EPA_AR_0452325 | EPA_AR_0452325 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7914-A4.pdf | | | |
| EPA_AR_0452326 | EPA_AR_0452326 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7914-A5.pdf | | | |
| EPA_AR_0452327 | EPA_AR_0452327 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7914-A6.pdf | | | |
| EPA_AR_0452328 | EPA_AR_0452328 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7914-A7.pdf | | | |
| EPA_AR_0452329 | EPA_AR_0452329 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7914-A8.pdf | | | |
| EPA_AR_0452330 | EPA_AR_0452330 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7914-A9.pdf | | | |
| EPA_AR_0452331 | EPA_AR_0452331 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7914-A10.pdf | | | |
| EPA_AR_0452332 | EPA_AR_0452332 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7914-A11.pdf | | | |
| EPA_AR_0452333 | EPA_AR_0452333 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7914-A12.pdf | | | |
| EPA_AR_0452334 | EPA_AR_0452334 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7914-A13.pdf | | | |
| EPA_AR_0452335 | EPA_AR_0452335 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7914-A14.pdf | | | |
| EPA_AR_0452336 | EPA_AR_0452336 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7914-A15.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452337 | EPA_AR_0452337 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7914-A16.pdf | | | |
| EPA_AR_0452338 | EPA_AR_0452338 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7914-A17.pdf | | | |
| EPA_AR_0452339 | EPA_AR_0452339 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7914-A18.pdf | | | |
| EPA_AR_0452340 | EPA_AR_0452340 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7914-A19.pdf | | | |
| EPA_AR_0452341 | EPA_AR_0452341 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7914-A20.pdf | | | |
| EPA_AR_0452342 | EPA_AR_0452343 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 19 | EPA-R10-OW-2017-0369-7915.pdf | | | |
| EPA_AR_0452344 | EPA_AR_0452344 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7915-A1.pdf | | | |
| EPA_AR_0452345 | EPA_AR_0452345 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7915-A2.pdf | | | |
| EPA_AR_0452346 | EPA_AR_0452346 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7915-A3.pdf | | | |
| EPA_AR_0452347 | EPA_AR_0452347 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7915-A4.pdf | | | |
| EPA_AR_0452348 | EPA_AR_0452348 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7915-A5.pdf | | | |
| EPA_AR_0452349 | EPA_AR_0452349 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7915-A6.pdf | | | |
| EPA_AR_0452350 | EPA_AR_0452350 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7915-A7.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452351 | EPA_AR_0452351 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7915-A8.pdf | | | |
| EPA_AR_0452352 | EPA_AR_0452352 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7915-A9.pdf | | | |
| EPA_AR_0452353 | EPA_AR_0452353 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7915-A10.pdf | | | |
| EPA_AR_0452354 | EPA_AR_0452354 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7915-A11.pdf | | | |
| EPA_AR_0452355 | EPA_AR_0452355 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7915-A12.pdf | | | |
| EPA_AR_0452356 | EPA_AR_0452356 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7915-A13.pdf | | | |
| EPA_AR_0452357 | EPA_AR_0452357 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7915-A14.pdf | | | |
| EPA_AR_0452358 | EPA_AR_0452358 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7915-A15.pdf | | | |
| EPA_AR_0452359 | EPA_AR_0452359 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7915-A16.pdf | | | |
| EPA_AR_0452360 | EPA_AR_0452360 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7915-A17.pdf | | | |
| EPA_AR_0452361 | EPA_AR_0452361 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7915-A18.pdf | | | |
| EPA_AR_0452362 | EPA_AR_0452362 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7915-A19.pdf | | | |
| EPA_AR_0452363 | EPA_AR_0452364 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7916.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452365 | EPA_AR_0452365 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7916-A1.pdf | | | |
| EPA_AR_0452366 | EPA_AR_0452366 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7916-A2.pdf | | | |
| EPA_AR_0452367 | EPA_AR_0452367 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7916-A3.pdf | | | |
| EPA_AR_0452368 | EPA_AR_0452368 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7916-A4.pdf | | | |
| EPA_AR_0452369 | EPA_AR_0452369 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7916-A5.pdf | | | |
| EPA_AR_0452370 | EPA_AR_0452370 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7916-A6.pdf | | | |
| EPA_AR_0452371 | EPA_AR_0452371 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7916-A7.pdf | | | |
| EPA_AR_0452372 | EPA_AR_0452372 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7916-A8.pdf | | | |
| EPA_AR_0452373 | EPA_AR_0452373 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7916-A9.pdf | | | |
| EPA_AR_0452374 | EPA_AR_0452374 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7916-A10.pdf | | | |
| EPA_AR_0452375 | EPA_AR_0452375 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7916-A11.pdf | | | |
| EPA_AR_0452376 | EPA_AR_0452376 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7916-A12.pdf | | | |
| EPA_AR_0452377 | EPA_AR_0452377 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7916-A13.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452378 | EPA_AR_0452378 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7916-A14.pdf | | | |
| EPA_AR_0452379 | EPA_AR_0452379 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7916-A15.pdf | | | |
| EPA_AR_0452380 | EPA_AR_0452380 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7916-A16.pdf | | | |
| EPA_AR_0452381 | EPA_AR_0452381 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7916-A17.pdf | | | |
| EPA_AR_0452382 | EPA_AR_0452382 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7916-A18.pdf | | | |
| EPA_AR_0452383 | EPA_AR_0452383 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7916-A19.pdf | | | |
| EPA_AR_0452384 | EPA_AR_0452384 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7916-A20.pdf | | | |
| EPA_AR_0452385 | EPA_AR_0452386 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7917.pdf | | | |
| EPA_AR_0452387 | EPA_AR_0452387 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7917-A1.pdf | | | |
| EPA_AR_0452388 | EPA_AR_0452388 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7917-A2.pdf | | | |
| EPA_AR_0452389 | EPA_AR_0452389 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7917-A3.pdf | | | |
| EPA_AR_0452390 | EPA_AR_0452390 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7917-A4.pdf | | | |
| EPA_AR_0452391 | EPA_AR_0452391 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7917-A5.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452392 | EPA_AR_0452392 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7917-A6.pdf | | | |
| EPA_AR_0452393 | EPA_AR_0452393 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7917-A7.pdf | | | |
| EPA_AR_0452394 | EPA_AR_0452394 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7917-A8.pdf | | | |
| EPA_AR_0452395 | EPA_AR_0452395 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7917-A9.pdf | | | |
| EPA_AR_0452396 | EPA_AR_0452396 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7917-A10.pdf | | | |
| EPA_AR_0452397 | EPA_AR_0452397 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7917-A11.pdf | | | |
| EPA_AR_0452398 | EPA_AR_0452398 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7917-A12.pdf | | | |
| EPA_AR_0452399 | EPA_AR_0452399 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7917-A13.pdf | | | |
| EPA_AR_0452400 | EPA_AR_0452400 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7917-A14.pdf | | | |
| EPA_AR_0452401 | EPA_AR_0452401 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7917-A15.pdf | | | |
| EPA_AR_0452402 | EPA_AR_0452402 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7917-A16.pdf | | | |
| EPA_AR_0452403 | EPA_AR_0452403 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7917-A17.pdf | | | |
| EPA_AR_0452404 | EPA_AR_0452404 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7917-A18.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452405 | EPA_AR_0452405 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7917-A19.pdf | | | |
| EPA_AR_0452406 | EPA_AR_0452406 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7917-A20.pdf | | | |
| EPA_AR_0452407 | EPA_AR_0452408 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7918.pdf | | | |
| EPA_AR_0452409 | EPA_AR_0452409 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7918-A1.pdf | | | |
| EPA_AR_0452410 | EPA_AR_0452410 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7918-A2.pdf | | | |
| EPA_AR_0452411 | EPA_AR_0452411 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7918-A3.pdf | | | |
| EPA_AR_0452412 | EPA_AR_0452412 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7918-A4.pdf | | | |
| EPA_AR_0452413 | EPA_AR_0452413 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7918-A5.pdf | | | |
| EPA_AR_0452414 | EPA_AR_0452414 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7918-A6.pdf | | | |
| EPA_AR_0452415 | EPA_AR_0452415 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7918-A7.pdf | | | |
| EPA_AR_0452416 | EPA_AR_0452416 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7918-A8.pdf | | | |
| EPA_AR_0452417 | EPA_AR_0452417 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7918-A9.pdf | | | |
| EPA_AR_0452418 | EPA_AR_0452418 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7918-A10.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452419 | EPA_AR_0452419 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7918-A11.pdf | | | |
| EPA_AR_0452420 | EPA_AR_0452420 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7918-A12.pdf | | | |
| EPA_AR_0452421 | EPA_AR_0452421 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7918-A13.pdf | | | |
| EPA_AR_0452422 | EPA_AR_0452422 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7918-A14.pdf | | | |
| EPA_AR_0452423 | EPA_AR_0452423 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7918-A15.pdf | | | |
| EPA_AR_0452424 | EPA_AR_0452424 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7918-A16.pdf | | | |
| EPA_AR_0452425 | EPA_AR_0452425 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7918-A17.pdf | | | |
| EPA_AR_0452426 | EPA_AR_0452426 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7918-A18.pdf | | | |
| EPA_AR_0452427 | EPA_AR_0452427 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7918-A19.pdf | | | |
| EPA_AR_0452428 | EPA_AR_0452428 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7918-A20.pdf | | | |
| EPA_AR_0452429 | EPA_AR_0452430 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7919.pdf | | | |
| EPA_AR_0452431 | EPA_AR_0452431 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7919-A1.pdf | | | |
| EPA_AR_0452432 | EPA_AR_0452432 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7919-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452433 | EPA_AR_0452433 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7919-A3.pdf | | | |
| EPA_AR_0452434 | EPA_AR_0452434 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7919-A4.pdf | | | |
| EPA_AR_0452435 | EPA_AR_0452435 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7919-A5.pdf | | | |
| EPA_AR_0452436 | EPA_AR_0452436 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7919-A6.pdf | | | |
| EPA_AR_0452437 | EPA_AR_0452437 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7919-A7.pdf | | | |
| EPA_AR_0452438 | EPA_AR_0452438 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7919-A8.pdf | | | |
| EPA_AR_0452439 | EPA_AR_0452439 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7919-A9.pdf | | | |
| EPA_AR_0452440 | EPA_AR_0452440 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7919-A10.pdf | | | |
| EPA_AR_0452441 | EPA_AR_0452441 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7919-A11.pdf | | | |
| EPA_AR_0452442 | EPA_AR_0452442 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7919-A12.pdf | | | |
| EPA_AR_0452443 | EPA_AR_0452443 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7919-A13.pdf | | | |
| EPA_AR_0452444 | EPA_AR_0452444 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7919-A14.pdf | | | |
| EPA_AR_0452445 | EPA_AR_0452445 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7919-A15.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452446 | EPA_AR_0452446 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7919-A16.pdf | | | |
| EPA_AR_0452447 | EPA_AR_0452447 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7919-A17.pdf | | | |
| EPA_AR_0452448 | EPA_AR_0452448 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7919-A18.pdf | | | |
| EPA_AR_0452449 | EPA_AR_0452449 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7919-A19.pdf | | | |
| EPA_AR_0452450 | EPA_AR_0452450 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7919-A20.pdf | | | |
| EPA_AR_0452451 | EPA_AR_0452452 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7920.pdf | | | |
| EPA_AR_0452453 | EPA_AR_0452453 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7920-A1.pdf | | | |
| EPA_AR_0452454 | EPA_AR_0452454 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7920-A2.pdf | | | |
| EPA_AR_0452455 | EPA_AR_0452455 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7920-A3.pdf | | | |
| EPA_AR_0452456 | EPA_AR_0452456 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7920-A4.pdf | | | |
| EPA_AR_0452457 | EPA_AR_0452457 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7920-A5.pdf | | | |
| EPA_AR_0452458 | EPA_AR_0452458 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7920-A6.pdf | | | |
| EPA_AR_0452459 | EPA_AR_0452459 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7920-A7.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452460 | EPA_AR_0452460 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7920-A8.pdf | | | |
| EPA_AR_0452461 | EPA_AR_0452461 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7920-A9.pdf | | | |
| EPA_AR_0452462 | EPA_AR_0452462 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7920-A10.pdf | | | |
| EPA_AR_0452463 | EPA_AR_0452463 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7920-A11.pdf | | | |
| EPA_AR_0452464 | EPA_AR_0452464 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7920-A12.pdf | | | |
| EPA_AR_0452465 | EPA_AR_0452465 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7920-A13.pdf | | | |
| EPA_AR_0452466 | EPA_AR_0452466 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7920-A14.pdf | | | |
| EPA_AR_0452467 | EPA_AR_0452467 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7920-A15.pdf | | | |
| EPA_AR_0452468 | EPA_AR_0452468 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7920-A16.pdf | | | |
| EPA_AR_0452469 | EPA_AR_0452469 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7920-A17.pdf | | | |
| EPA_AR_0452470 | EPA_AR_0452470 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7920-A18.pdf | | | |
| EPA_AR_0452471 | EPA_AR_0452471 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7920-A19.pdf | | | |
| EPA_AR_0452472 | EPA_AR_0452472 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7920-A20.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452473 | EPA_AR_0452474 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7921.pdf | | | |
| EPA_AR_0452475 | EPA_AR_0452475 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7921-A1.pdf | | | |
| EPA_AR_0452476 | EPA_AR_0452476 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7921-A2.pdf | | | |
| EPA_AR_0452477 | EPA_AR_0452477 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7921-A3.pdf | | | |
| EPA_AR_0452478 | EPA_AR_0452478 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7921-A4.pdf | | | |
| EPA_AR_0452479 | EPA_AR_0452479 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7921-A5.pdf | | | |
| EPA_AR_0452480 | EPA_AR_0452480 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7921-A6.pdf | | | |
| EPA_AR_0452481 | EPA_AR_0452481 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7921-A7.pdf | | | |
| EPA_AR_0452482 | EPA_AR_0452482 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7921-A8.pdf | | | |
| EPA_AR_0452483 | EPA_AR_0452483 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7921-A9.pdf | | | |
| EPA_AR_0452484 | EPA_AR_0452484 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7921-A10.pdf | | | |
| EPA_AR_0452485 | EPA_AR_0452485 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7921-A11.pdf | | | |
| EPA_AR_0452486 | EPA_AR_0452486 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7921-A12.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452487 | EPA_AR_0452487 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7921-A13.pdf | | | |
| EPA_AR_0452488 | EPA_AR_0452488 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7921-A14.pdf | | | |
| EPA_AR_0452489 | EPA_AR_0452489 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7921-A15.pdf | | | |
| EPA_AR_0452490 | EPA_AR_0452490 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7921-A16.pdf | | | |
| EPA_AR_0452491 | EPA_AR_0452491 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7921-A17.pdf | | | |
| EPA_AR_0452492 | EPA_AR_0452492 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7921-A18.pdf | | | |
| EPA_AR_0452493 | EPA_AR_0452493 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7921-A19.pdf | | | |
| EPA_AR_0452494 | EPA_AR_0452494 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7921-A20.pdf | | | |
| EPA_AR_0452495 | EPA_AR_0452496 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7922.pdf | | | |
| EPA_AR_0452497 | EPA_AR_0452497 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7922-A1.pdf | | | |
| EPA_AR_0452498 | EPA_AR_0452498 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7922-A2.pdf | | | |
| EPA_AR_0452499 | EPA_AR_0452499 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7922-A3.pdf | | | |
| EPA_AR_0452500 | EPA_AR_0452500 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7922-A4.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452501 | EPA_AR_0452501 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7922-A5.pdf | | | |
| EPA_AR_0452502 | EPA_AR_0452502 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7922-A6.pdf | | | |
| EPA_AR_0452503 | EPA_AR_0452503 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7922-A7.pdf | | | |
| EPA_AR_0452504 | EPA_AR_0452504 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7922-A8.pdf | | | |
| EPA_AR_0452505 | EPA_AR_0452505 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7922-A9.pdf | | | |
| EPA_AR_0452506 | EPA_AR_0452506 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7922-A10.pdf | | | |
| EPA_AR_0452507 | EPA_AR_0452507 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7922-A11.pdf | | | |
| EPA_AR_0452508 | EPA_AR_0452508 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7922-A12.pdf | | | |
| EPA_AR_0452509 | EPA_AR_0452509 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7922-A13.pdf | | | |
| EPA_AR_0452510 | EPA_AR_0452510 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7922-A14.pdf | | | |
| EPA_AR_0452511 | EPA_AR_0452511 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7922-A15.pdf | | | |
| EPA_AR_0452512 | EPA_AR_0452512 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7922-A16.pdf | | | |
| EPA_AR_0452513 | EPA_AR_0452513 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7922-A17.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452514 | EPA_AR_0452514 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7922-A18.pdf | | | |
| EPA_AR_0452515 | EPA_AR_0452515 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7922-A19.pdf | | | |
| EPA_AR_0452516 | EPA_AR_0452516 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7922-A20.pdf | | | |
| EPA_AR_0452517 | EPA_AR_0452518 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7923.pdf | | | |
| EPA_AR_0452519 | EPA_AR_0452519 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7923-A1.pdf | | | |
| EPA_AR_0452520 | EPA_AR_0452520 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7923-A2.pdf | | | |
| EPA_AR_0452521 | EPA_AR_0452521 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7923-A3.pdf | | | |
| EPA_AR_0452522 | EPA_AR_0452522 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7923-A4.pdf | | | |
| EPA_AR_0452523 | EPA_AR_0452523 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7923-A5.pdf | | | |
| EPA_AR_0452524 | EPA_AR_0452524 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7923-A6.pdf | | | |
| EPA_AR_0452525 | EPA_AR_0452525 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7923-A7.pdf | | | |
| EPA_AR_0452526 | EPA_AR_0452526 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7923-A8.pdf | | | |
| EPA_AR_0452527 | EPA_AR_0452527 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7923-A9.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452528 | EPA_AR_0452528 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7923-A10.pdf | | | |
| EPA_AR_0452529 | EPA_AR_0452529 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7923-A11.pdf | | | |
| EPA_AR_0452530 | EPA_AR_0452530 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7923-A12.pdf | | | |
| EPA_AR_0452531 | EPA_AR_0452531 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7923-A13.pdf | | | |
| EPA_AR_0452532 | EPA_AR_0452532 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7923-A14.pdf | | | |
| EPA_AR_0452533 | EPA_AR_0452533 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7923-A15.pdf | | | |
| EPA_AR_0452534 | EPA_AR_0452534 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7923-A16.pdf | | | |
| EPA_AR_0452535 | EPA_AR_0452535 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7923-A17.pdf | | | |
| EPA_AR_0452536 | EPA_AR_0452536 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7923-A18.pdf | | | |
| EPA_AR_0452537 | EPA_AR_0452537 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7923-A19.pdf | | | |
| EPA_AR_0452538 | EPA_AR_0452538 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7923-A20.pdf | | | |
| EPA_AR_0452539 | EPA_AR_0452540 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7924.pdf | | | |
| EPA_AR_0452541 | EPA_AR_0452541 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7924-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452542 | EPA_AR_0452542 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7924-A2.pdf | | | |
| EPA_AR_0452543 | EPA_AR_0452543 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7924-A3.pdf | | | |
| EPA_AR_0452544 | EPA_AR_0452544 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7924-A4.pdf | | | |
| EPA_AR_0452545 | EPA_AR_0452545 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7924-A5.pdf | | | |
| EPA_AR_0452546 | EPA_AR_0452546 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7924-A6.pdf | | | |
| EPA_AR_0452547 | EPA_AR_0452547 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7924-A7.pdf | | | |
| EPA_AR_0452548 | EPA_AR_0452548 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7924-A8.pdf | | | |
| EPA_AR_0452549 | EPA_AR_0452549 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7924-A9.pdf | | | |
| EPA_AR_0452550 | EPA_AR_0452550 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7924-A10.pdf | | | |
| EPA_AR_0452551 | EPA_AR_0452551 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7924-A11.pdf | | | |
| EPA_AR_0452552 | EPA_AR_0452552 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7924-A12.pdf | | | |
| EPA_AR_0452553 | EPA_AR_0452553 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7924-A13.pdf | | | |
| EPA_AR_0452554 | EPA_AR_0452554 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7924-A14.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452555 | EPA_AR_0452555 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7924-A15.pdf | | | |
| EPA_AR_0452556 | EPA_AR_0452556 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7924-A16.pdf | | | |
| EPA_AR_0452557 | EPA_AR_0452557 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7924-A17.pdf | | | |
| EPA_AR_0452558 | EPA_AR_0452558 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7924-A18.pdf | | | |
| EPA_AR_0452559 | EPA_AR_0452559 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7924-A19.pdf | | | |
| EPA_AR_0452560 | EPA_AR_0452560 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7924-A20.pdf | | | |
| EPA_AR_0452561 | EPA_AR_0452562 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7925.pdf | | | |
| EPA_AR_0452563 | EPA_AR_0452563 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7925-A1.pdf | | | |
| EPA_AR_0452564 | EPA_AR_0452564 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7925-A2.pdf | | | |
| EPA_AR_0452565 | EPA_AR_0452565 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7925-A3.pdf | | | |
| EPA_AR_0452566 | EPA_AR_0452566 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7925-A4.pdf | | | |
| EPA_AR_0452567 | EPA_AR_0452567 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7925-A5.pdf | | | |
| EPA_AR_0452568 | EPA_AR_0452568 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7925-A6.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452569 | EPA_AR_0452569 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7925-A7.pdf | | | |
| EPA_AR_0452570 | EPA_AR_0452570 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7925-A8.pdf | | | |
| EPA_AR_0452571 | EPA_AR_0452571 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7925-A9.pdf | | | |
| EPA_AR_0452572 | EPA_AR_0452572 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7925-A10.pdf | | | |
| EPA_AR_0452573 | EPA_AR_0452573 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7925-A11.pdf | | | |
| EPA_AR_0452574 | EPA_AR_0452574 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7925-A12.pdf | | | |
| EPA_AR_0452575 | EPA_AR_0452575 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7925-A13.pdf | | | |
| EPA_AR_0452576 | EPA_AR_0452576 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7925-A14.pdf | | | |
| EPA_AR_0452577 | EPA_AR_0452577 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7925-A15.pdf | | | |
| EPA_AR_0452578 | EPA_AR_0452578 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7925-A16.pdf | | | |
| EPA_AR_0452579 | EPA_AR_0452579 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7925-A17.pdf | | | |
| EPA_AR_0452580 | EPA_AR_0452580 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7925-A18.pdf | | | |
| EPA_AR_0452581 | EPA_AR_0452581 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7925-A19.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452582 | EPA_AR_0452582 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7925-A20.pdf | | | |
| EPA_AR_0452583 | EPA_AR_0452584 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7926.pdf | | | |
| EPA_AR_0452585 | EPA_AR_0452585 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7926-A1.pdf | | | |
| EPA_AR_0452586 | EPA_AR_0452586 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7926-A2.pdf | | | |
| EPA_AR_0452587 | EPA_AR_0452587 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7926-A3.pdf | | | |
| EPA_AR_0452588 | EPA_AR_0452588 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7926-A4.pdf | | | |
| EPA_AR_0452589 | EPA_AR_0452589 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7926-A5.pdf | | | |
| EPA_AR_0452590 | EPA_AR_0452590 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7926-A6.pdf | | | |
| EPA_AR_0452591 | EPA_AR_0452591 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7926-A7.pdf | | | |
| EPA_AR_0452592 | EPA_AR_0452592 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7926-A8.pdf | | | |
| EPA_AR_0452593 | EPA_AR_0452593 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7926-A9.pdf | | | |
| EPA_AR_0452594 | EPA_AR_0452594 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7926-A10.pdf | | | |
| EPA_AR_0452595 | EPA_AR_0452595 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7926-A11.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452596 | EPA_AR_0452596 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7926-A12.pdf | | | |
| EPA_AR_0452597 | EPA_AR_0452597 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7926-A13.pdf | | | |
| EPA_AR_0452598 | EPA_AR_0452598 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7926-A14.pdf | | | |
| EPA_AR_0452599 | EPA_AR_0452599 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7926-A15.pdf | | | |
| EPA_AR_0452600 | EPA_AR_0452600 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7926-A16.pdf | | | |
| EPA_AR_0452601 | EPA_AR_0452601 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7926-A17.pdf | | | |
| EPA_AR_0452602 | EPA_AR_0452602 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7926-A18.pdf | | | |
| EPA_AR_0452603 | EPA_AR_0452603 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7926-A19.pdf | | | |
| EPA_AR_0452604 | EPA_AR_0452604 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7926-A20.pdf | | | |
| EPA_AR_0452605 | EPA_AR_0452606 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7927.pdf | | | |
| EPA_AR_0452607 | EPA_AR_0452607 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7927-A1.pdf | | | |
| EPA_AR_0452608 | EPA_AR_0452608 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7927-A2.pdf | | | |
| EPA_AR_0452609 | EPA_AR_0452609 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7927-A3.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452610 | EPA_AR_0452610 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7927-A4.pdf | | | |
| EPA_AR_0452611 | EPA_AR_0452611 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7927-A5.pdf | | | |
| EPA_AR_0452612 | EPA_AR_0452612 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7927-A6.pdf | | | |
| EPA_AR_0452613 | EPA_AR_0452613 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7927-A7.pdf | | | |
| EPA_AR_0452614 | EPA_AR_0452614 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7927-A8.pdf | | | |
| EPA_AR_0452615 | EPA_AR_0452615 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7927-A9.pdf | | | |
| EPA_AR_0452616 | EPA_AR_0452616 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7927-A10.pdf | | | |
| EPA_AR_0452617 | EPA_AR_0452617 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7927-A11.pdf | | | |
| EPA_AR_0452618 | EPA_AR_0452618 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7927-A12.pdf | | | |
| EPA_AR_0452619 | EPA_AR_0452619 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7927-A13.pdf | | | |
| EPA_AR_0452620 | EPA_AR_0452620 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7927-A14.pdf | | | |
| EPA_AR_0452621 | EPA_AR_0452621 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7927-A15.pdf | | | |
| EPA_AR_0452622 | EPA_AR_0452622 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7927-A16.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452623 | EPA_AR_0452623 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7927-A17.pdf | | | |
| EPA_AR_0452624 | EPA_AR_0452624 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7927-A18.pdf | | | |
| EPA_AR_0452625 | EPA_AR_0452625 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7927-A19.pdf | | | |
| EPA_AR_0452626 | EPA_AR_0452626 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7927-A20.pdf | | | |
| EPA_AR_0452627 | EPA_AR_0452628 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7928.pdf | | | |
| EPA_AR_0452629 | EPA_AR_0452629 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7928-A1.pdf | | | |
| EPA_AR_0452630 | EPA_AR_0452630 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7928-A2.pdf | | | |
| EPA_AR_0452631 | EPA_AR_0452631 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7928-A3.pdf | | | |
| EPA_AR_0452632 | EPA_AR_0452632 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7928-A4.pdf | | | |
| EPA_AR_0452633 | EPA_AR_0452633 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7928-A5.pdf | | | |
| EPA_AR_0452634 | EPA_AR_0452634 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7928-A6.pdf | | | |
| EPA_AR_0452635 | EPA_AR_0452635 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7928-A7.pdf | | | |
| EPA_AR_0452636 | EPA_AR_0452636 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7928-A8.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452637 | EPA_AR_0452637 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7928-A9.pdf | | | |
| EPA_AR_0452638 | EPA_AR_0452638 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7928-A10.pdf | | | |
| EPA_AR_0452639 | EPA_AR_0452639 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7928-A11.pdf | | | |
| EPA_AR_0452640 | EPA_AR_0452640 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7928-A12.pdf | | | |
| EPA_AR_0452641 | EPA_AR_0452641 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7928-A13.pdf | | | |
| EPA_AR_0452642 | EPA_AR_0452642 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7928-A14.pdf | | | |
| EPA_AR_0452643 | EPA_AR_0452643 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7928-A15.pdf | | | |
| EPA_AR_0452644 | EPA_AR_0452644 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7928-A16.pdf | | | |
| EPA_AR_0452645 | EPA_AR_0452645 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7928-A17.pdf | | | |
| EPA_AR_0452646 | EPA_AR_0452646 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7928-A18.pdf | | | |
| EPA_AR_0452647 | EPA_AR_0452647 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7928-A19.pdf | | | |
| EPA_AR_0452648 | EPA_AR_0452648 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7928-A20.pdf | | | |
| EPA_AR_0452649 | EPA_AR_0452650 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7929.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452651 | EPA_AR_0452651 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7929-A1.pdf | | | |
| EPA_AR_0452652 | EPA_AR_0452652 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7929-A2.pdf | | | |
| EPA_AR_0452653 | EPA_AR_0452653 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7929-A3.pdf | | | |
| EPA_AR_0452654 | EPA_AR_0452654 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7929-A4.pdf | | | |
| EPA_AR_0452655 | EPA_AR_0452655 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7929-A5.pdf | | | |
| EPA_AR_0452656 | EPA_AR_0452656 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7929-A6.pdf | | | |
| EPA_AR_0452657 | EPA_AR_0452657 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7929-A7.pdf | | | |
| EPA_AR_0452658 | EPA_AR_0452658 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7929-A8.pdf | | | |
| EPA_AR_0452659 | EPA_AR_0452659 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7929-A9.pdf | | | |
| EPA_AR_0452660 | EPA_AR_0452660 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7929-A10.pdf | | | |
| EPA_AR_0452661 | EPA_AR_0452661 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7929-A11.pdf | | | |
| EPA_AR_0452662 | EPA_AR_0452662 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7929-A12.pdf | | | |
| EPA_AR_0452663 | EPA_AR_0452663 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7929-A13.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452664 | EPA_AR_0452664 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7929-A14.pdf | | | |
| EPA_AR_0452665 | EPA_AR_0452665 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7929-A15.pdf | | | |
| EPA_AR_0452666 | EPA_AR_0452666 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7929-A16.pdf | | | |
| EPA_AR_0452667 | EPA_AR_0452667 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7929-A17.pdf | | | |
| EPA_AR_0452668 | EPA_AR_0452668 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7929-A18.pdf | | | |
| EPA_AR_0452669 | EPA_AR_0452669 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7929-A19.pdf | | | |
| EPA_AR_0452670 | EPA_AR_0452670 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7929-A20.pdf | | | |
| EPA_AR_0452671 | EPA_AR_0452672 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7930.pdf | | | |
| EPA_AR_0452673 | EPA_AR_0452673 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7930-A1.pdf | | | |
| EPA_AR_0452674 | EPA_AR_0452674 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7930-A2.pdf | | | |
| EPA_AR_0452675 | EPA_AR_0452675 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7930-A3.pdf | | | |
| EPA_AR_0452676 | EPA_AR_0452676 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7930-A4.pdf | | | |
| EPA_AR_0452677 | EPA_AR_0452677 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7930-A5.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452678 | EPA_AR_0452678 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7930-A6.pdf | | | |
| EPA_AR_0452679 | EPA_AR_0452679 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7930-A7.pdf | | | |
| EPA_AR_0452680 | EPA_AR_0452680 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7930-A8.pdf | | | |
| EPA_AR_0452681 | EPA_AR_0452681 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7930-A9.pdf | | | |
| EPA_AR_0452682 | EPA_AR_0452682 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7930-A10.pdf | | | |
| EPA_AR_0452683 | EPA_AR_0452683 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7930-A11.pdf | | | |
| EPA_AR_0452684 | EPA_AR_0452684 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7930-A12.pdf | | | |
| EPA_AR_0452685 | EPA_AR_0452685 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7930-A13.pdf | | | |
| EPA_AR_0452686 | EPA_AR_0452686 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7930-A14.pdf | | | |
| EPA_AR_0452687 | EPA_AR_0452687 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7930-A15.pdf | | | |
| EPA_AR_0452688 | EPA_AR_0452688 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7930-A16.pdf | | | |
| EPA_AR_0452689 | EPA_AR_0452689 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7930-A17.pdf | | | |
| EPA_AR_0452690 | EPA_AR_0452690 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7930-A18.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452691 | EPA_AR_0452691 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A19.pdf | | | |
| EPA_AR_0452692 | EPA_AR_0452692 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-A20.pdf | | | |
| EPA_AR_0452693 | EPA_AR_0452694 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7931.pdf | | | |
| EPA_AR_0452695 | EPA_AR_0452695 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7931-A1.pdf | | | |
| EPA_AR_0452696 | EPA_AR_0452696 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7931-A2.pdf | | | |
| EPA_AR_0452697 | EPA_AR_0452697 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7931-A3.pdf | | | |
| EPA_AR_0452698 | EPA_AR_0452698 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7931-A4.pdf | | | |
| EPA_AR_0452699 | EPA_AR_0452699 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7931-A5.pdf | | | |
| EPA_AR_0452700 | EPA_AR_0452700 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7931-A6.pdf | | | |
| EPA_AR_0452701 | EPA_AR_0452701 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7931-A7.pdf | | | |
| EPA_AR_0452702 | EPA_AR_0452702 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7931-A8.pdf | | | |
| EPA_AR_0452703 | EPA_AR_0452703 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7931-A9.pdf | | | |
| EPA_AR_0452704 | EPA_AR_0452704 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7931-A10.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452705 | EPA_AR_0452705 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7931-A11.pdf | | | |
| EPA_AR_0452706 | EPA_AR_0452706 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7931-A12.pdf | | | |
| EPA_AR_0452707 | EPA_AR_0452707 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7931-A13.pdf | | | |
| EPA_AR_0452708 | EPA_AR_0452708 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7931-A14.pdf | | | |
| EPA_AR_0452709 | EPA_AR_0452709 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7931-A15.pdf | | | |
| EPA_AR_0452710 | EPA_AR_0452710 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7931-A16.pdf | | | |
| EPA_AR_0452711 | EPA_AR_0452711 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7931-A17.pdf | | | |
| EPA_AR_0452712 | EPA_AR_0452712 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7931-A18.pdf | | | |
| EPA_AR_0452713 | EPA_AR_0452713 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7931-A19.pdf | | | |
| EPA_AR_0452714 | EPA_AR_0452714 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7931-A20.pdf | | | |
| EPA_AR_0452715 | EPA_AR_0452716 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7932.pdf | | | |
| EPA_AR_0452717 | EPA_AR_0452717 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7932-A1.pdf | | | |
| EPA_AR_0452718 | EPA_AR_0452718 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7932-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452719 | EPA_AR_0452719 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7932-A3.pdf | | | |
| EPA_AR_0452720 | EPA_AR_0452720 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7932-A4.pdf | | | |
| EPA_AR_0452721 | EPA_AR_0452721 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7932-A5.pdf | | | |
| EPA_AR_0452722 | EPA_AR_0452722 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7932-A6.pdf | | | |
| EPA_AR_0452723 | EPA_AR_0452723 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7932-A7.pdf | | | |
| EPA_AR_0452724 | EPA_AR_0452724 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7932-A8.pdf | | | |
| EPA_AR_0452725 | EPA_AR_0452725 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7932-A9.pdf | | | |
| EPA_AR_0452726 | EPA_AR_0452726 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7932-A10.pdf | | | |
| EPA_AR_0452727 | EPA_AR_0452727 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7932-A11.pdf | | | |
| EPA_AR_0452728 | EPA_AR_0452728 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7932-A12.pdf | | | |
| EPA_AR_0452729 | EPA_AR_0452729 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7932-A13.pdf | | | |
| EPA_AR_0452730 | EPA_AR_0452730 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7932-A14.pdf | | | |
| EPA_AR_0452731 | EPA_AR_0452731 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-7932-A15.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452732 | EPA_AR_0452732 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7932-A16.pdf | | | |
| EPA_AR_0452733 | EPA_AR_0452733 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7932-A17.pdf | | | |
| EPA_AR_0452734 | EPA_AR_0452734 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7932-A18.pdf | | | |
| EPA_AR_0452735 | EPA_AR_0452735 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7932-A19.pdf | | | |
| EPA_AR_0452736 | EPA_AR_0452736 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7932-A20.pdf | | | |
| EPA_AR_0452737 | EPA_AR_0452738 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7933.pdf | | | |
| EPA_AR_0452739 | EPA_AR_0452739 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7933-A1.pdf | | | |
| EPA_AR_0452740 | EPA_AR_0452740 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7933-A2.pdf | | | |
| EPA_AR_0452741 | EPA_AR_0452741 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7933-A3.pdf | | | |
| EPA_AR_0452742 | EPA_AR_0452742 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7933-A4.pdf | | | |
| EPA_AR_0452743 | EPA_AR_0452743 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7933-A5.pdf | | | |
| EPA_AR_0452744 | EPA_AR_0452744 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7933-A6.pdf | | | |
| EPA_AR_0452745 | EPA_AR_0452745 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7933-A7.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452746 | EPA_AR_0452746 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7933-A8.pdf | | | |
| EPA_AR_0452747 | EPA_AR_0452747 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7933-A9.pdf | | | |
| EPA_AR_0452748 | EPA_AR_0452748 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7933-A10.pdf | | | |
| EPA_AR_0452749 | EPA_AR_0452749 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7933-A11.pdf | | | |
| EPA_AR_0452750 | EPA_AR_0452750 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7933-A12.pdf | | | |
| EPA_AR_0452751 | EPA_AR_0452751 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7933-A13.pdf | | | |
| EPA_AR_0452752 | EPA_AR_0452752 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7933-A14.pdf | | | |
| EPA_AR_0452753 | EPA_AR_0452753 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7933-A15.pdf | | | |
| EPA_AR_0452754 | EPA_AR_0452754 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7933-A16.pdf | | | |
| EPA_AR_0452755 | EPA_AR_0452755 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7933-A17.pdf | | | |
| EPA_AR_0452756 | EPA_AR_0452756 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7933-A18.pdf | | | |
| EPA_AR_0452757 | EPA_AR_0452757 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7933-A19.pdf | | | |
| EPA_AR_0452758 | EPA_AR_0452758 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7933-A20.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452759 | EPA_AR_0452760 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7934.pdf | | | |
| EPA_AR_0452761 | EPA_AR_0452761 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7934-A1.pdf | | | |
| EPA_AR_0452762 | EPA_AR_0452762 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7934-A2.pdf | | | |
| EPA_AR_0452763 | EPA_AR_0452763 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7934-A3.pdf | | | |
| EPA_AR_0452764 | EPA_AR_0452764 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7934-A4.pdf | | | |
| EPA_AR_0452765 | EPA_AR_0452765 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7934-A5.pdf | | | |
| EPA_AR_0452766 | EPA_AR_0452766 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7934-A6.pdf | | | |
| EPA_AR_0452767 | EPA_AR_0452767 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7934-A7.pdf | | | |
| EPA_AR_0452768 | EPA_AR_0452768 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7934-A8.pdf | | | |
| EPA_AR_0452769 | EPA_AR_0452769 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7934-A9.pdf | | | |
| EPA_AR_0452770 | EPA_AR_0452770 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7934-A10.pdf | | | |
| EPA_AR_0452771 | EPA_AR_0452771 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7934-A11.pdf | | | |
| EPA_AR_0452772 | EPA_AR_0452772 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7934-A12.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452773 | EPA_AR_0452773 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7934-A13.pdf | | | |
| EPA_AR_0452774 | EPA_AR_0452774 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7934-A14.pdf | | | |
| EPA_AR_0452775 | EPA_AR_0452775 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7934-A15.pdf | | | |
| EPA_AR_0452776 | EPA_AR_0452776 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7934-A16.pdf | | | |
| EPA_AR_0452777 | EPA_AR_0452777 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7934-A17.pdf | | | |
| EPA_AR_0452778 | EPA_AR_0452778 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7934-A18.pdf | | | |
| EPA_AR_0452779 | EPA_AR_0452779 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7934-A19.pdf | | | |
| EPA_AR_0452780 | EPA_AR_0452780 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7934-A20.pdf | | | |
| EPA_AR_0452781 | EPA_AR_0452782 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7935.pdf | | | |
| EPA_AR_0452783 | EPA_AR_0452783 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7935-A1.pdf | | | |
| EPA_AR_0452784 | EPA_AR_0452784 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7935-A2.pdf | | | |
| EPA_AR_0452785 | EPA_AR_0452785 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7935-A3.pdf | | | |
| EPA_AR_0452786 | EPA_AR_0452786 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7935-A4.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452787 | EPA_AR_0452787 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7935-A5.pdf | | | |
| EPA_AR_0452788 | EPA_AR_0452788 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7935-A6.pdf | | | |
| EPA_AR_0452789 | EPA_AR_0452789 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7935-A7.pdf | | | |
| EPA_AR_0452790 | EPA_AR_0452790 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7935-A8.pdf | | | |
| EPA_AR_0452791 | EPA_AR_0452791 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7935-A9.pdf | | | |
| EPA_AR_0452792 | EPA_AR_0452792 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7935-A10.pdf | | | |
| EPA_AR_0452793 | EPA_AR_0452793 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7935-A11.pdf | | | |
| EPA_AR_0452794 | EPA_AR_0452794 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7935-A12.pdf | | | |
| EPA_AR_0452795 | EPA_AR_0452795 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7935-A13.pdf | | | |
| EPA_AR_0452796 | EPA_AR_0452796 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7935-A14.pdf | | | |
| EPA_AR_0452797 | EPA_AR_0452797 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7935-A15.pdf | | | |
| EPA_AR_0452798 | EPA_AR_0452798 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7935-A16.pdf | | | |
| EPA_AR_0452799 | EPA_AR_0452799 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7935-A17.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452800 | EPA_AR_0452800 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7935-A18.pdf | | | |
| EPA_AR_0452801 | EPA_AR_0452801 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7935-A19.pdf | | | |
| EPA_AR_0452802 | EPA_AR_0452802 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7935-A20.pdf | | | |
| EPA_AR_0452803 | EPA_AR_0452804 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 11 | EPA-R10-OW-2017-0369-7936.pdf | | | |
| EPA_AR_0452805 | EPA_AR_0452843 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7936-A1.pdf | | | |
| EPA_AR_0452844 | EPA_AR_0452844 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7936-A2.pdf | | | |
| EPA_AR_0452845 | EPA_AR_0452845 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7936-A3.pdf | | | |
| EPA_AR_0452846 | EPA_AR_0452846 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7936-A4.pdf | | | |
| EPA_AR_0452847 | EPA_AR_0452847 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7936-A5.pdf | | | |
| EPA_AR_0452848 | EPA_AR_0452848 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7936-A6.pdf | | | |
| EPA_AR_0452849 | EPA_AR_0452849 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7936-A7.pdf | | | |
| EPA_AR_0452850 | EPA_AR_0452850 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7936-A8.pdf | | | |
| EPA_AR_0452851 | EPA_AR_0452851 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7936-A9.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452852 | EPA_AR_0452852 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7936-A10.pdf | | | |
| EPA_AR_0452853 | EPA_AR_0452853 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7936-A11.pdf | | | |
| EPA_AR_0452854 | EPA_AR_0452855 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 18 | EPA-R10-OW-2017-0369-7937.pdf | | | |
| EPA_AR_0452856 | EPA_AR_0452856 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7937-A1.pdf | | | |
| EPA_AR_0452857 | EPA_AR_0452867 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7937-A2.pdf | | | |
| EPA_AR_0452868 | EPA_AR_0452879 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7937-A3.pdf | | | |
| EPA_AR_0452880 | EPA_AR_0452892 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7937-A4.pdf | | | |
| EPA_AR_0452893 | EPA_AR_0452905 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7937-A5.pdf | | | |
| EPA_AR_0452906 | EPA_AR_0452918 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7937-A6.pdf | | | |
| EPA_AR_0452919 | EPA_AR_0452932 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7937-A7.pdf | | | |
| EPA_AR_0452933 | EPA_AR_0452946 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7937-A8.pdf | | | |
| EPA_AR_0452947 | EPA_AR_0452961 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7937-A9.pdf | | | |
| EPA_AR_0452962 | EPA_AR_0452976 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7937-A10.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0452977 | EPA_AR_0452991 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7937-A11.pdf | | | |
| EPA_AR_0452992 | EPA_AR_0453006 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7937-A12.pdf | | | |
| EPA_AR_0453007 | EPA_AR_0453022 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7937-A13.pdf | | | |
| EPA_AR_0453023 | EPA_AR_0453039 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7937-A14.pdf | | | |
| EPA_AR_0453040 | EPA_AR_0453056 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7937-A15.pdf | | | |
| EPA_AR_0453057 | EPA_AR_0453073 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7937-A16.pdf | | | |
| EPA_AR_0453074 | EPA_AR_0453091 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7937-A17.pdf | | | |
| EPA_AR_0453092 | EPA_AR_0453109 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7937-A18.pdf | | | |
| EPA_AR_0453110 | EPA_AR_0453111 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 13 | EPA-R10-OW-2017-0369-7938.pdf | | | |
| EPA_AR_0453112 | EPA_AR_0453119 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7938-A1.pdf | | | |
| EPA_AR_0453120 | EPA_AR_0453130 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7938-A2.pdf | | | |
| EPA_AR_0453131 | EPA_AR_0453142 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7938-A3.pdf | | | |
| EPA_AR_0453143 | EPA_AR_0453156 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7938-A4.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0453157 | EPA_AR_0453170 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7938-A5.pdf | | | |
| EPA_AR_0453171 | EPA_AR_0453185 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7938-A6.pdf | | | |
| EPA_AR_0453186 | EPA_AR_0453200 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7938-A7.pdf | | | |
| EPA_AR_0453201 | EPA_AR_0453215 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7938-A8.pdf | | | |
| EPA_AR_0453216 | EPA_AR_0453231 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7938-A9.pdf | | | |
| EPA_AR_0453232 | EPA_AR_0453247 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7938-A10.pdf | | | |
| EPA_AR_0453248 | EPA_AR_0453263 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7938-A11.pdf | | | |
| EPA_AR_0453264 | EPA_AR_0453280 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7938-A12.pdf | | | |
| EPA_AR_0453281 | EPA_AR_0453297 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7938-A13.pdf | | | |
| EPA_AR_0453298 | EPA_AR_0453298 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 5 | EPA-R10-OW-2017-0369-7939.pdf | | | |
| EPA_AR_0453299 | EPA_AR_0453310 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7939-A1.pdf | | | |
| EPA_AR_0453311 | EPA_AR_0453317 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7939-A2.pdf | | | |
| EPA_AR_0453318 | EPA_AR_0453329 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7939-A3.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0453330 | EPA_AR_0453386 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7939-A4.pdf | | | |
| EPA_AR_0453387 | EPA_AR_0453425 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7939-A5.pdf | | | |
| EPA_AR_0453426 | EPA_AR_0453427 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 14 | EPA-R10-OW-2017-0369-7940.pdf | | | |
| EPA_AR_0453428 | EPA_AR_0453428 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7940-A1.pdf | | | |
| EPA_AR_0453429 | EPA_AR_0453456 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7940-A2.pdf | | | |
| EPA_AR_0453457 | EPA_AR_0453457 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7940-A3.pdf | | | |
| EPA_AR_0453458 | EPA_AR_0453458 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7940-A4.pdf | | | |
| EPA_AR_0453459 | EPA_AR_0453459 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7940-A5.pdf | | | |
| EPA_AR_0453460 | EPA_AR_0453460 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7940-A6.pdf | | | |
| EPA_AR_0453461 | EPA_AR_0453461 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7940-A7.pdf | | | |
| EPA_AR_0453462 | EPA_AR_0453462 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7940-A8.pdf | | | |
| EPA_AR_0453463 | EPA_AR_0453463 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7940-A9.pdf | | | |
| EPA_AR_0453464 | EPA_AR_0453464 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7940-A10.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0453465 | EPA_AR_0453465 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7940-A11.pdf | | | |
| EPA_AR_0453466 | EPA_AR_0453466 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7940-A12.pdf | | | |
| EPA_AR_0453467 | EPA_AR_0453467 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7940-A13.pdf | | | |
| EPA_AR_0453468 | EPA_AR_0453468 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7940-A14.pdf | | | |
| EPA_AR_0453469 | EPA_AR_0453470 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 20 | EPA-R10-OW-2017-0369-7941.pdf | | | |
| EPA_AR_0453471 | EPA_AR_0453471 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7941-A1.pdf | | | |
| EPA_AR_0453472 | EPA_AR_0453472 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7941-A2.pdf | | | |
| EPA_AR_0453473 | EPA_AR_0453473 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7941-A3.pdf | | | |
| EPA_AR_0453474 | EPA_AR_0453474 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7941-A4.pdf | | | |
| EPA_AR_0453475 | EPA_AR_0453475 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7941-A5.pdf | | | |
| EPA_AR_0453476 | EPA_AR_0453476 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7941-A6.pdf | | | |
| EPA_AR_0453477 | EPA_AR_0453477 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7941-A7.pdf | | | |
| EPA_AR_0453478 | EPA_AR_0453478 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7941-A8.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0453479 | EPA_AR_0453479 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7941-A9.pdf | | | |
| EPA_AR_0453480 | EPA_AR_0453480 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7941-A10.pdf | | | |
| EPA_AR_0453481 | EPA_AR_0453481 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7941-A11.pdf | | | |
| EPA_AR_0453482 | EPA_AR_0453482 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7941-A12.pdf | | | |
| EPA_AR_0453483 | EPA_AR_0453483 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7941-A13.pdf | | | |
| EPA_AR_0453484 | EPA_AR_0453484 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7941-A14.pdf | | | |
| EPA_AR_0453485 | EPA_AR_0453485 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7941-A15.pdf | | | |
| EPA_AR_0453486 | EPA_AR_0453486 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7941-A16.pdf | | | |
| EPA_AR_0453487 | EPA_AR_0453487 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7941-A17.pdf | | | |
| EPA_AR_0453488 | EPA_AR_0453488 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7941-A18.pdf | | | |
| EPA_AR_0453489 | EPA_AR_0453489 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7941-A19.pdf | | | |
| EPA_AR_0453490 | EPA_AR_0453490 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7941-A20.pdf | | | |
| EPA_AR_0453491 | EPA_AR_0453492 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 19 | EPA-R10-OW-2017-0369-7942.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0453493 | EPA_AR_0453493 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7942-A1.pdf | | | |
| EPA_AR_0453494 | EPA_AR_0453494 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7942-A2.pdf | | | |
| EPA_AR_0453495 | EPA_AR_0453495 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7942-A3.pdf | | | |
| EPA_AR_0453496 | EPA_AR_0453496 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7942-A4.pdf | | | |
| EPA_AR_0453497 | EPA_AR_0453497 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7942-A5.pdf | | | |
| EPA_AR_0453498 | EPA_AR_0453498 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7942-A6.pdf | | | |
| EPA_AR_0453499 | EPA_AR_0453499 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7942-A7.pdf | | | |
| EPA_AR_0453500 | EPA_AR_0453500 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7942-A8.pdf | | | |
| EPA_AR_0453501 | EPA_AR_0453501 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7942-A9.pdf | | | |
| EPA_AR_0453502 | EPA_AR_0453502 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7942-A10.pdf | | | |
| EPA_AR_0453503 | EPA_AR_0453503 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7942-A11.pdf | | | |
| EPA_AR_0453504 | EPA_AR_0453504 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7942-A12.pdf | | | |
| EPA_AR_0453505 | EPA_AR_0453505 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7942-A13.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0453506 | EPA_AR_0453506 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7942-A14.pdf | | | |
| EPA_AR_0453507 | EPA_AR_0453507 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7942-A15.pdf | | | |
| EPA_AR_0453508 | EPA_AR_0453508 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7942-A16.pdf | | | |
| EPA_AR_0453509 | EPA_AR_0453509 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7942-A17.pdf | | | |
| EPA_AR_0453510 | EPA_AR_0453510 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7942-A18.pdf | | | |
| EPA_AR_0453511 | EPA_AR_0453511 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7942-A19.pdf | | | |
| EPA_AR_0453512 | EPA_AR_0453512 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/16/2017 | Number of Attachments: 8 | EPA-R10-OW-2017-0369-7943.pdf | | | |
| EPA_AR_0453513 | EPA_AR_0453513 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7943-A1.pdf | | | |
| EPA_AR_0453514 | EPA_AR_0453514 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7943-A2.pdf | | | |
| EPA_AR_0453515 | EPA_AR_0453515 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7943-A3.pdf | | | |
| EPA_AR_0453516 | EPA_AR_0453516 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7943-A4.pdf | | | |
| EPA_AR_0453517 | EPA_AR_0453517 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7943-A5.pdf | | | |
| EPA_AR_0453518 | EPA_AR_0453518 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7943-A6.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0453519 | EPA_AR_0453519 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7943-A7.pdf | | | |
| EPA_AR_0453520 | EPA_AR_0453520 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7943-A8.pdf | | | |
| EPA_AR_0453521 | EPA_AR_0453521 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-7944.pdf | | | |
| EPA_AR_0453522 | EPA_AR_0453536 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7944-A1.pdf | | | |
| EPA_AR_0453537 | EPA_AR_0453555 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7944-A2.pdf | | | |
| EPA_AR_0453556 | EPA_AR_0453556 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Save Bristol Bay (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7945.pdf | | | |
| EPA_AR_0453557 | EPA_AR_0453578 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7945-A1.pdf | | | |
| EPA_AR_0453579 | EPA_AR_0453579 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Save Bristol Bay (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7946.pdf | | | |
| EPA_AR_0453580 | EPA_AR_0453600 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7946-A1.pdf | | | |
| EPA_AR_0453601 | EPA_AR_0453601 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Save Bristol Bay (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7947.pdf | | | |
| EPA_AR_0453602 | EPA_AR_0453623 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7947-A1.pdf | | | |
| EPA_AR_0453624 | EPA_AR_0453624 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Save Bristol Bay (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7948.pdf | | | |
| EPA_AR_0453625 | EPA_AR_0453632 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7948-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0453633 | EPA_AR_0453633 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Save Bristol Bay (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7949.pdf | | | |
| EPA_AR_0453634 | EPA_AR_0453656 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7949-A1.pdf | | | |
| EPA_AR_0453657 | EPA_AR_0453657 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Save Bristol Bay (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7950.pdf | | | |
| EPA_AR_0453658 | EPA_AR_0453680 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7950-A1.pdf | | | |
| EPA_AR_0453681 | EPA_AR_0453681 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Save Bristol Bay (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7951.pdf | | | |
| EPA_AR_0453682 | EPA_AR_0453695 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7951-A1.pdf | | | |
| EPA_AR_0453696 | EPA_AR_0453696 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Save Bristol Bay (web) | 10/17/2017 | Number of Attachments: 4 | EPA-R10-OW-2017-0369-7952.pdf | | | |
| EPA_AR_0453697 | EPA_AR_0453719 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7952-A1.pdf | | | |
| EPA_AR_0453720 | EPA_AR_0453727 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7952-A2.pdf | | | |
| EPA_AR_0453728 | EPA_AR_0453750 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7952-A3.pdf | | | |
| EPA_AR_0453751 | EPA_AR_0453773 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7952-A4.pdf | | | |
| EPA_AR_0453774 | EPA_AR_0453774 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Save Bristol Bay (web) | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-7953.pdf | | | |
| EPA_AR_0453775 | EPA_AR_0453783 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7953-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0453784 | EPA_AR_0453806 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7953-A2.pdf | | | |
| EPA_AR_0453807 | EPA_AR_0453807 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Save Bristol Bay (web) | 10/17/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-7954.pdf | | | |
| EPA_AR_0453808 | EPA_AR_0453808 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7954-A1.pdf | | | |
| EPA_AR_0453809 | EPA_AR_0453831 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7954-A2.pdf | | | |
| EPA_AR_0453832 | EPA_AR_0453854 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7954-A3.pdf | | | |
| EPA_AR_0453855 | EPA_AR_0453855 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Save Bristol Bay (web) | 10/17/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-7955.pdf | | | |
| EPA_AR_0453856 | EPA_AR_0453858 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7955-A1.pdf | | | |
| EPA_AR_0453859 | EPA_AR_0453881 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7955-A2.pdf | | | |
| EPA_AR_0453882 | EPA_AR_0453904 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7955-A3.pdf | | | |
| EPA_AR_0453905 | EPA_AR_0453905 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Save Bristol Bay (web) | 10/17/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-7956.pdf | | | |
| EPA_AR_0453906 | EPA_AR_0453928 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7956-A1.pdf | | | |
| EPA_AR_0453929 | EPA_AR_0453951 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7956-A2.pdf | | | |
| EPA_AR_0453952 | EPA_AR_0453974 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7956-A3.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0453975 | EPA_AR_0453975 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Save Bristol Bay (web) | 10/17/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-7957.pdf | | | |
| EPA_AR_0453976 | EPA_AR_0453977 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7957-A1.pdf | | | |
| EPA_AR_0453978 | EPA_AR_0453999 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7957-A2.pdf | | | |
| EPA_AR_0454000 | EPA_AR_0454022 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7957-A3.pdf | | | |
| EPA_AR_0454023 | EPA_AR_0454023 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Save Bristol Bay (web) | 10/17/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-7958.pdf | | | |
| EPA_AR_0454024 | EPA_AR_0454041 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7958-A1.pdf | | | |
| EPA_AR_0454042 | EPA_AR_0454063 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7958-A2.pdf | | | |
| EPA_AR_0454064 | EPA_AR_0454086 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7958-A3.pdf | | | |
| EPA_AR_0454087 | EPA_AR_0454087 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Save Bristol Bay (web) | 10/17/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-7959.pdf | | | |
| EPA_AR_0454088 | EPA_AR_0454095 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7959-A1.pdf | | | |
| EPA_AR_0454096 | EPA_AR_0454118 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7959-A2.pdf | | | |
| EPA_AR_0454119 | EPA_AR_0454140 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7959-A3.pdf | | | |
| EPA_AR_0454141 | EPA_AR_0454141 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Save Bristol Bay (web) | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-7960.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0454142 | EPA_AR_0454142 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7960-A1.pdf | | | |
| EPA_AR_0454143 | EPA_AR_0454165 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7960-A2.pdf | | | |
| EPA_AR_0454166 | EPA_AR_0454166 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Save Bristol Bay (web) | 10/17/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-7961.pdf | | | |
| EPA_AR_0454167 | EPA_AR_0454173 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7961-A1.pdf | | | |
| EPA_AR_0454174 | EPA_AR_0454196 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7961-A2.pdf | | | |
| EPA_AR_0454197 | EPA_AR_0454218 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7961-A3.pdf | | | |
| EPA_AR_0454219 | EPA_AR_0454219 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Save Bristol Bay (web) | 10/17/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-7962.pdf | | | |
| EPA_AR_0454220 | EPA_AR_0454229 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7962-A1.pdf | | | |
| EPA_AR_0454230 | EPA_AR_0454251 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7962-A2.pdf | | | |
| EPA_AR_0454252 | EPA_AR_0454272 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7962-A3.pdf | | | |
| EPA_AR_0454273 | EPA_AR_0454273 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Save Bristol Bay (web) | 10/17/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-7963.pdf | | | |
| EPA_AR_0454274 | EPA_AR_0454290 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7963-A1.pdf | | | |
| EPA_AR_0454291 | EPA_AR_0454312 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7963-A2.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0454313 | EPA_AR_0454334 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7963-A3.pdf | | | |
| EPA_AR_0454335 | EPA_AR_0454335 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Save Bristol Bay (web) | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-7964.pdf | | | |
| EPA_AR_0454336 | EPA_AR_0454351 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7964-A1.pdf | | | |
| EPA_AR_0454352 | EPA_AR_0454374 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7964-A2.pdf | | | |
| EPA_AR_0454375 | EPA_AR_0454375 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Save Bristol Bay (web) | 10/17/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-7965.pdf | | | |
| EPA_AR_0454376 | EPA_AR_0454381 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7965-A1.pdf | | | |
| EPA_AR_0454382 | EPA_AR_0454403 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7965-A2.pdf | | | |
| EPA_AR_0454404 | EPA_AR_0454426 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7965-A3.pdf | | | |
| EPA_AR_0454427 | EPA_AR_0454427 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7966.pdf | | | |
| EPA_AR_0454428 | EPA_AR_0454428 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7967.pdf | | | |
| EPA_AR_0454429 | EPA_AR_0454429 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7968.pdf | | | |
| EPA_AR_0454430 | EPA_AR_0454430 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7969.pdf | | | |
| EPA_AR_0454431 | EPA_AR_0454431 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7970.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0454432 | EPA_AR_0454432 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7971.pdf | | | |
| EPA_AR_0454433 | EPA_AR_0454433 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Lovitt | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7972.pdf | | | |
| EPA_AR_0454434 | EPA_AR_0454435 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7973.pdf | | | |
| EPA_AR_0454436 | EPA_AR_0454436 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7974.pdf | | | |
| EPA_AR_0454437 | EPA_AR_0454437 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7975.pdf | | | |
| EPA_AR_0454438 | EPA_AR_0454438 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7976.pdf | | | |
| EPA_AR_0454439 | EPA_AR_0454439 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7977.pdf | | | |
| EPA_AR_0454440 | EPA_AR_0454440 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7978.pdf | | | |
| EPA_AR_0454441 | EPA_AR_0454441 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7979.pdf | | | |
| EPA_AR_0454442 | EPA_AR_0454442 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Schultz. | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7980.pdf | | | |
| EPA_AR_0454443 | EPA_AR_0454443 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Lihou | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7981.pdf | | | |
| EPA_AR_0454444 | EPA_AR_0454445 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7981-A1.pdf | | | |
| EPA_AR_0454446 | EPA_AR_0454446 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Ruckdaeschel | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7982.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0454447 | EPA_AR_0454448 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7982-A1.pdf | | | |
| EPA_AR_0454449 | EPA_AR_0454449 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Brimmer | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7983.pdf | | | |
| EPA_AR_0454450 | EPA_AR_0454450 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7983-A1.pdf | | | |
| EPA_AR_0454451 | EPA_AR_0454451 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Booth | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7984.pdf | | | |
| EPA_AR_0454452 | EPA_AR_0454452 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7984-A1.pdf | | | |
| EPA_AR_0454453 | EPA_AR_0454453 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Fergen | 6/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7985.pdf | | | |
| EPA_AR_0454454 | EPA_AR_0454455 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7985-A1.pdf | | | |
| EPA_AR_0454456 | EPA_AR_0454457 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Save Bristol Bay (web) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7986.pdf | | | |
| EPA_AR_0454458 | EPA_AR_0455141 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7986-A1.pdf | | | |
| EPA_AR_0455142 | EPA_AR_0455142 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Brian Benson, Area Vice President, Air Liquide America Corp, LP | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-7987.pdf | | | |
| EPA_AR_0455143 | EPA_AR_0455143 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Annie Pete, President, Native Village of Eek | 9/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7988.pdf | | | |
| EPA_AR_0455144 | EPA_AR_0455144 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7988-A1.pdf | | | |
| EPA_AR_0455145 | EPA_AR_0455145 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Tom Begich, Senator, Alaska Senate Democrats et al. | 8/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7989.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455146 | EPA_AR_0455146 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7989-A1.pdf | | | |
| EPA_AR_0455147 | EPA_AR_0455147 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Victor Lord, 2nd Chief, Nenana Native Council | 9/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7990.pdf | | | |
| EPA_AR_0455148 | EPA_AR_0455148 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7990-A1.pdf | | | |
| EPA_AR_0455149 | EPA_AR_0455149 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Michelle Moses, Second Chief, Alatna Village Council | 9/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7991.pdf | | | |
| EPA_AR_0455150 | EPA_AR_0455150 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7991-A1.pdf | | | |
| EPA_AR_0455151 | EPA_AR_0455151 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dale Johnson, Trailwood Films & Media | 9/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7992.pdf | | | |
| EPA_AR_0455152 | EPA_AR_0455152 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7992-A1.pdf | | | |
| EPA_AR_0455153 | EPA_AR_0455153 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7993.pdf | | | |
| EPA_AR_0455154 | EPA_AR_0455154 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7993-A1.pdf | | | |
| EPA_AR_0455155 | EPA_AR_0455155 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7994.pdf | | | |
| EPA_AR_0455156 | EPA_AR_0455156 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7994-A1.pdf | | | |
| EPA_AR_0455157 | EPA_AR_0455157 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7995.pdf | | | |
| EPA_AR_0455158 | EPA_AR_0455158 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7995-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455159 | EPA_AR_0455159 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Spies | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7996.pdf | | | |
| EPA_AR_0455160 | EPA_AR_0455160 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7996-A1.pdf | | | |
| EPA_AR_0455161 | EPA_AR_0455161 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Saunders | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7997.pdf | | | |
| EPA_AR_0455162 | EPA_AR_0455162 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7997-A1.pdf | | | |
| EPA_AR_0455163 | EPA_AR_0455163 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Reynolds | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7998.pdf | | | |
| EPA_AR_0455164 | EPA_AR_0455164 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7998-A1.pdf | | | |
| EPA_AR_0455165 | EPA_AR_0455165 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-7999.pdf | | | |
| EPA_AR_0455166 | EPA_AR_0455166 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-7999-A1.pdf | | | |
| EPA_AR_0455167 | EPA_AR_0455167 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8000.pdf | | | |
| EPA_AR_0455168 | EPA_AR_0455168 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8000-A1.pdf | | | |
| EPA_AR_0455169 | EPA_AR_0455169 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8001.pdf | | | |
| EPA_AR_0455170 | EPA_AR_0455170 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8001-A1.pdf | | | |
| EPA_AR_0455171 | EPA_AR_0455171 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Cutler | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8002.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455172 | EPA_AR_0455172 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8002-A1.pdf | | | |
| EPA_AR_0455173 | EPA_AR_0455173 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8003.pdf | | | |
| EPA_AR_0455174 | EPA_AR_0455174 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8003-A1.pdf | | | |
| EPA_AR_0455175 | EPA_AR_0455175 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8004.pdf | | | |
| EPA_AR_0455176 | EPA_AR_0455176 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8004-A1.pdf | | | |
| EPA_AR_0455177 | EPA_AR_0455177 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Elison | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8005.pdf | | | |
| EPA_AR_0455178 | EPA_AR_0455178 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8005-A1.pdf | | | |
| EPA_AR_0455179 | EPA_AR_0455179 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Whicker | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8006.pdf | | | |
| EPA_AR_0455180 | EPA_AR_0455180 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8006-A1.pdf | | | |
| EPA_AR_0455181 | EPA_AR_0455181 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Lowell | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8007.pdf | | | |
| EPA_AR_0455182 | EPA_AR_0455182 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8007-A1.pdf | | | |
| EPA_AR_0455183 | EPA_AR_0455183 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Vezey | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8008.pdf | | | |
| EPA_AR_0455184 | EPA_AR_0455184 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8008-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455185 | EPA_AR_0455185 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Fredricks | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8009.pdf | | | |
| EPA_AR_0455186 | EPA_AR_0455186 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8009-A1.pdf | | | |
| EPA_AR_0455187 | EPA_AR_0455187 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Thompson | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8010.pdf | | | |
| EPA_AR_0455188 | EPA_AR_0455188 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8010-A1.pdf | | | |
| EPA_AR_0455189 | EPA_AR_0455189 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Cameron | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8011.pdf | | | |
| EPA_AR_0455190 | EPA_AR_0455190 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8011-A1.pdf | | | |
| EPA_AR_0455191 | EPA_AR_0455191 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Auth | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8012.pdf | | | |
| EPA_AR_0455192 | EPA_AR_0455192 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8012-A1.pdf | | | |
| EPA_AR_0455193 | EPA_AR_0455193 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Clarkin | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8013.pdf | | | |
| EPA_AR_0455194 | EPA_AR_0455194 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8013-A1.pdf | | | |
| EPA_AR_0455195 | EPA_AR_0455195 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ragan | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8014.pdf | | | |
| EPA_AR_0455196 | EPA_AR_0455196 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8014-A1.pdf | | | |
| EPA_AR_0455197 | EPA_AR_0455197 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Shipton | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8015.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455198 | EPA_AR_0455198 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8015-A1.pdf | | | |
| EPA_AR_0455199 | EPA_AR_0455199 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. DeSisto | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8016.pdf | | | |
| EPA_AR_0455200 | EPA_AR_0455200 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8016-A1.pdf | | | |
| EPA_AR_0455201 | EPA_AR_0455201 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Johnston | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8017.pdf | | | |
| EPA_AR_0455202 | EPA_AR_0455202 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8017-A1.pdf | | | |
| EPA_AR_0455203 | EPA_AR_0455203 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Rosser | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8018.pdf | | | |
| EPA_AR_0455204 | EPA_AR_0455204 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8018-A1.pdf | | | |
| EPA_AR_0455205 | EPA_AR_0455205 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Hancock | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8019.pdf | | | |
| EPA_AR_0455206 | EPA_AR_0455206 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8019-A1.pdf | | | |
| EPA_AR_0455207 | EPA_AR_0455207 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Conkel | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8020.pdf | | | |
| EPA_AR_0455208 | EPA_AR_0455208 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8020-A1.pdf | | | |
| EPA_AR_0455209 | EPA_AR_0455209 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Schimelpfenig | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8021.pdf | | | |
| EPA_AR_0455210 | EPA_AR_0455210 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8021-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455211 | EPA_AR_0455211 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Colburn | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8022.pdf | | | |
| EPA_AR_0455212 | EPA_AR_0455213 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8022-A1.pdf | | | |
| EPA_AR_0455214 | EPA_AR_0455214 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Dahl | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8023.pdf | | | |
| EPA_AR_0455215 | EPA_AR_0455215 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8023-A1.pdf | | | |
| EPA_AR_0455216 | EPA_AR_0455216 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Wheeler | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8024.pdf | | | |
| EPA_AR_0455217 | EPA_AR_0455217 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8024-A1.pdf | | | |
| EPA_AR_0455218 | EPA_AR_0455218 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Allgaier | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8025.pdf | | | |
| EPA_AR_0455219 | EPA_AR_0455220 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8025-A1.pdf | | | |
| EPA_AR_0455221 | EPA_AR_0455221 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. L. Singband | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8026.pdf | | | |
| EPA_AR_0455222 | EPA_AR_0455222 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8026-A1.pdf | | | |
| EPA_AR_0455223 | EPA_AR_0455223 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Brady | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8027.pdf | | | |
| EPA_AR_0455224 | EPA_AR_0455224 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8027-A1.pdf | | | |
| EPA_AR_0455225 | EPA_AR_0455225 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Vanek | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8028.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455226 | EPA_AR_0455226 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8028-A1.pdf | | | |
| EPA_AR_0455227 | EPA_AR_0455227 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. G. McKay | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8029.pdf | | | |
| EPA_AR_0455228 | EPA_AR_0455228 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8029-A1.pdf | | | |
| EPA_AR_0455229 | EPA_AR_0455229 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Freed | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8030.pdf | | | |
| EPA_AR_0455230 | EPA_AR_0455230 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8030-A1.pdf | | | |
| EPA_AR_0455231 | EPA_AR_0455231 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. C. Garcia | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8031.pdf | | | |
| EPA_AR_0455232 | EPA_AR_0455232 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8031-A1.pdf | | | |
| EPA_AR_0455233 | EPA_AR_0455233 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Gay | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8032.pdf | | | |
| EPA_AR_0455234 | EPA_AR_0455234 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8032-A1.pdf | | | |
| EPA_AR_0455235 | EPA_AR_0455235 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Thurman | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8033.pdf | | | |
| EPA_AR_0455236 | EPA_AR_0455236 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8033-A1.pdf | | | |
| EPA_AR_0455237 | EPA_AR_0455237 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Greeven | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8034.pdf | | | |
| EPA_AR_0455238 | EPA_AR_0455238 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8034-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455239 | EPA_AR_0455239 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. M. Delaney | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8035.pdf | | | |
| EPA_AR_0455240 | EPA_AR_0455240 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8035-A1.pdf | | | |
| EPA_AR_0455241 | EPA_AR_0455241 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Alexander | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8036.pdf | | | |
| EPA_AR_0455242 | EPA_AR_0455242 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8036-A1.pdf | | | |
| EPA_AR_0455243 | EPA_AR_0455243 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Cochran | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8037.pdf | | | |
| EPA_AR_0455244 | EPA_AR_0455244 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8037-A1.pdf | | | |
| EPA_AR_0455245 | EPA_AR_0455245 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. and B. Donachy | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8038.pdf | | | |
| EPA_AR_0455246 | EPA_AR_0455246 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8038-A1.pdf | | | |
| EPA_AR_0455247 | EPA_AR_0455247 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Dils | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8039.pdf | | | |
| EPA_AR_0455248 | EPA_AR_0455248 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8039-A1.pdf | | | |
| EPA_AR_0455249 | EPA_AR_0455249 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. K. Miller | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8040.pdf | | | |
| EPA_AR_0455250 | EPA_AR_0455250 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8040-A1.pdf | | | |
| EPA_AR_0455251 | EPA_AR_0455251 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Timm | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8041.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455252 | EPA_AR_0455252 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8041-A1.pdf | | | |
| EPA_AR_0455253 | EPA_AR_0455253 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Coyle | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8042.pdf | | | |
| EPA_AR_0455254 | EPA_AR_0455254 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8042-A1.pdf | | | |
| EPA_AR_0455255 | EPA_AR_0455255 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. M. Long | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8043.pdf | | | |
| EPA_AR_0455256 | EPA_AR_0455256 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8043-A1.pdf | | | |
| EPA_AR_0455257 | EPA_AR_0455257 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Chandler | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8044.pdf | | | |
| EPA_AR_0455258 | EPA_AR_0455258 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8044-A1.pdf | | | |
| EPA_AR_0455259 | EPA_AR_0455259 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Nalty | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8045.pdf | | | |
| EPA_AR_0455260 | EPA_AR_0455260 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8045-A1.pdf | | | |
| EPA_AR_0455261 | EPA_AR_0455261 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Harrington | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8046.pdf | | | |
| EPA_AR_0455262 | EPA_AR_0455262 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8046-A1.pdf | | | |
| EPA_AR_0455263 | EPA_AR_0455263 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Brozo | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8047.pdf | | | |
| EPA_AR_0455264 | EPA_AR_0455264 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8047-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455265 | EPA_AR_0455265 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Gallagher | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8048.pdf | | | |
| EPA_AR_0455266 | EPA_AR_0455266 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8048-A1.pdf | | | |
| EPA_AR_0455267 | EPA_AR_0455267 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Harris | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8049.pdf | | | |
| EPA_AR_0455268 | EPA_AR_0455268 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8049-A1.pdf | | | |
| EPA_AR_0455269 | EPA_AR_0455269 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Renshaw | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8050.pdf | | | |
| EPA_AR_0455270 | EPA_AR_0455270 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8050-A1.pdf | | | |
| EPA_AR_0455271 | EPA_AR_0455271 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Blackman | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8051.pdf | | | |
| EPA_AR_0455272 | EPA_AR_0455272 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8051-A1.pdf | | | |
| EPA_AR_0455273 | EPA_AR_0455273 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Barnard | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8052.pdf | | | |
| EPA_AR_0455274 | EPA_AR_0455274 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8052-A1.pdf | | | |
| EPA_AR_0455275 | EPA_AR_0455275 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Sunday | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8053.pdf | | | |
| EPA_AR_0455276 | EPA_AR_0455276 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8053-A1.pdf | | | |
| EPA_AR_0455277 | EPA_AR_0455277 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Young | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8054.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455278 | EPA_AR_0455278 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8054-A1.pdf | | | |
| EPA_AR_0455279 | EPA_AR_0455279 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Stats | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8055.pdf | | | |
| EPA_AR_0455280 | EPA_AR_0455280 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8055-A1.pdf | | | |
| EPA_AR_0455281 | EPA_AR_0455281 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Reynolds | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8056.pdf | | | |
| EPA_AR_0455282 | EPA_AR_0455282 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8056-A1.pdf | | | |
| EPA_AR_0455283 | EPA_AR_0455283 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Murrill | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8057.pdf | | | |
| EPA_AR_0455284 | EPA_AR_0455284 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8057-A1.pdf | | | |
| EPA_AR_0455285 | EPA_AR_0455285 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Chapman | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8058.pdf | | | |
| EPA_AR_0455286 | EPA_AR_0455286 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8058-A1.pdf | | | |
| EPA_AR_0455287 | EPA_AR_0455287 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Franz | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8059.pdf | | | |
| EPA_AR_0455288 | EPA_AR_0455288 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8059-A1.pdf | | | |
| EPA_AR_0455289 | EPA_AR_0455289 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Ekwurtzel | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8060.pdf | | | |
| EPA_AR_0455290 | EPA_AR_0455290 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8060-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455291 | EPA_AR_0455291 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Romero | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8061.pdf | | | |
| EPA_AR_0455292 | EPA_AR_0455292 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8061-A1.pdf | | | |
| EPA_AR_0455293 | EPA_AR_0455293 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Hillstrand | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8062.pdf | | | |
| EPA_AR_0455294 | EPA_AR_0455294 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8062-A1.pdf | | | |
| EPA_AR_0455295 | EPA_AR_0455295 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Balice | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8063.pdf | | | |
| EPA_AR_0455296 | EPA_AR_0455296 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8063-A1.pdf | | | |
| EPA_AR_0455297 | EPA_AR_0455297 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Minard | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8064.pdf | | | |
| EPA_AR_0455298 | EPA_AR_0455298 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8064-A1.pdf | | | |
| EPA_AR_0455299 | EPA_AR_0455299 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Toms | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8065.pdf | | | |
| EPA_AR_0455300 | EPA_AR_0455300 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8065-A1.pdf | | | |
| EPA_AR_0455301 | EPA_AR_0455301 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Caccamese | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8066.pdf | | | |
| EPA_AR_0455302 | EPA_AR_0455302 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8066-A1.pdf | | | |
| EPA_AR_0455303 | EPA_AR_0455303 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Pitschka | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8067.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455304 | EPA_AR_0455304 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8067-A1.pdf | | | |
| EPA_AR_0455305 | EPA_AR_0455305 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by A. Schwartz | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8068.pdf | | | |
| EPA_AR_0455306 | EPA_AR_0455306 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8068-A1.pdf | | | |
| EPA_AR_0455307 | EPA_AR_0455307 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Schwaller | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8069.pdf | | | |
| EPA_AR_0455308 | EPA_AR_0455308 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8069-A1.pdf | | | |
| EPA_AR_0455309 | EPA_AR_0455309 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by B. West | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8070.pdf | | | |
| EPA_AR_0455310 | EPA_AR_0455310 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8070-A1.pdf | | | |
| EPA_AR_0455311 | EPA_AR_0455311 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by L. Underwood | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8071.pdf | | | |
| EPA_AR_0455312 | EPA_AR_0455312 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8071-A1.pdf | | | |
| EPA_AR_0455313 | EPA_AR_0455313 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. M. Oates | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8072.pdf | | | |
| EPA_AR_0455314 | EPA_AR_0455314 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8072-A1.pdf | | | |
| EPA_AR_0455315 | EPA_AR_0455315 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by P. Weaver | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8073.pdf | | | |
| EPA_AR_0455316 | EPA_AR_0455316 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8073-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455317 | EPA_AR_0455317 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Swanson | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8074.pdf | | | |
| EPA_AR_0455318 | EPA_AR_0455318 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8074-A1.pdf | | | |
| EPA_AR_0455319 | EPA_AR_0455319 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. S. Hollingsworth | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8075.pdf | | | |
| EPA_AR_0455320 | EPA_AR_0455320 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8075-A1.pdf | | | |
| EPA_AR_0455321 | EPA_AR_0455321 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. L. Wilmarth | 9/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8076.pdf | | | |
| EPA_AR_0455322 | EPA_AR_0455322 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8076-A1.pdf | | | |
| EPA_AR_0455323 | EPA_AR_0455323 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Abrahams | 9/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8077.pdf | | | |
| EPA_AR_0455324 | EPA_AR_0455324 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8077-A1.pdf | | | |
| EPA_AR_0455325 | EPA_AR_0455325 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Wilkerson | 9/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8078.pdf | | | |
| EPA_AR_0455326 | EPA_AR_0455326 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8078-A1.pdf | | | |
| EPA_AR_0455327 | EPA_AR_0455327 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8079.pdf | | | |
| EPA_AR_0455328 | EPA_AR_0455328 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8079-A1.pdf | | | |
| EPA_AR_0455329 | EPA_AR_0455329 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Moss | 9/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8080.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455330 | EPA_AR_0455330 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8080-A1.pdf | | | |
| EPA_AR_0455331 | EPA_AR_0455331 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. A. Knapp | 9/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8081.pdf | | | |
| EPA_AR_0455332 | EPA_AR_0455332 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8081-A1.pdf | | | |
| EPA_AR_0455333 | EPA_AR_0455333 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Micaela O'Leary, Assistant Manager, Patagonia SLC | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8082.pdf | | | |
| EPA_AR_0455334 | EPA_AR_0455334 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8082-A1.pdf | | | |
| EPA_AR_0455335 | EPA_AR_0455335 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Axe | 7/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8083.pdf | | | |
| EPA_AR_0455336 | EPA_AR_0455336 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8083-A1.pdf | | | |
| EPA_AR_0455337 | EPA_AR_0455337 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Augustson | 7/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8084.pdf | | | |
| EPA_AR_0455338 | EPA_AR_0455338 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8084-A1.pdf | | | |
| EPA_AR_0455339 | EPA_AR_0455339 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Nourish | 7/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8085.pdf | | | |
| EPA_AR_0455340 | EPA_AR_0455340 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8085-A1.pdf | | | |
| EPA_AR_0455341 | EPA_AR_0455341 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Place | 7/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8086.pdf | | | |
| EPA_AR_0455342 | EPA_AR_0455342 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8086-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455343 | EPA_AR_0455343 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8087.pdf | | | |
| EPA_AR_0455344 | EPA_AR_0455344 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8087-A1.pdf | | | |
| EPA_AR_0455345 | EPA_AR_0455345 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hayes | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8088.pdf | | | |
| EPA_AR_0455346 | EPA_AR_0455346 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8088-A1.pdf | | | |
| EPA_AR_0455347 | EPA_AR_0455347 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Smith | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8089.pdf | | | |
| EPA_AR_0455348 | EPA_AR_0455348 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8089-A1.pdf | | | |
| EPA_AR_0455349 | EPA_AR_0455349 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Cassady | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8090.pdf | | | |
| EPA_AR_0455350 | EPA_AR_0455350 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8090-A1.pdf | | | |
| EPA_AR_0455351 | EPA_AR_0455351 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Rodriguez | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8091.pdf | | | |
| EPA_AR_0455352 | EPA_AR_0455352 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8091-A1.pdf | | | |
| EPA_AR_0455353 | EPA_AR_0455353 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ciano | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8092.pdf | | | |
| EPA_AR_0455354 | EPA_AR_0455355 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8092-A1.pdf | | | |
| EPA_AR_0455356 | EPA_AR_0455356 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8093.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455357 | EPA_AR_0455357 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8093-A1.pdf | | | |
| EPA_AR_0455358 | EPA_AR_0455358 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Peeler | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8094.pdf | | | |
| EPA_AR_0455359 | EPA_AR_0455359 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8094-A1.pdf | | | |
| EPA_AR_0455360 | EPA_AR_0455360 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8095.pdf | | | |
| EPA_AR_0455361 | EPA_AR_0455361 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8095-A1.pdf | | | |
| EPA_AR_0455362 | EPA_AR_0455362 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Antholzmer | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8096.pdf | | | |
| EPA_AR_0455363 | EPA_AR_0455363 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8096-A1.pdf | | | |
| EPA_AR_0455364 | EPA_AR_0455364 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Antholzmer | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8097.pdf | | | |
| EPA_AR_0455365 | EPA_AR_0455365 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8097-A1.pdf | | | |
| EPA_AR_0455366 | EPA_AR_0455366 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Lamb | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8098.pdf | | | |
| EPA_AR_0455367 | EPA_AR_0455367 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8098-A1.pdf | | | |
| EPA_AR_0455368 | EPA_AR_0455368 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Cossu | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8099.pdf | | | |
| EPA_AR_0455369 | EPA_AR_0455369 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8099-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455370 | EPA_AR_0455370 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Codie (No surname given) | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8100.pdf | | | |
| EPA_AR_0455371 | EPA_AR_0455371 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8100-A1.pdf | | | |
| EPA_AR_0455372 | EPA_AR_0455372 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Grenier | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8101.pdf | | | |
| EPA_AR_0455373 | EPA_AR_0455373 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8101-A1.pdf | | | |
| EPA_AR_0455374 | EPA_AR_0455374 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Headrick | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8102.pdf | | | |
| EPA_AR_0455375 | EPA_AR_0455375 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8102-A1.pdf | | | |
| EPA_AR_0455376 | EPA_AR_0455376 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Austin (No surname provided) | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8103.pdf | | | |
| EPA_AR_0455377 | EPA_AR_0455377 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8103-A1.pdf | | | |
| EPA_AR_0455378 | EPA_AR_0455378 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8104.pdf | | | |
| EPA_AR_0455379 | EPA_AR_0455379 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8104-A1.pdf | | | |
| EPA_AR_0455380 | EPA_AR_0455380 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Comeens | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8105.pdf | | | |
| EPA_AR_0455381 | EPA_AR_0455381 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8105-A1.pdf | | | |
| EPA_AR_0455382 | EPA_AR_0455382 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8106.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455383 | EPA_AR_0455383 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8106-A1.pdf | | | |
| EPA_AR_0455384 | EPA_AR_0455384 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Ciobanasiu | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8107.pdf | | | |
| EPA_AR_0455385 | EPA_AR_0455385 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8107-A1.pdf | | | |
| EPA_AR_0455386 | EPA_AR_0455386 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Johnson | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8108.pdf | | | |
| EPA_AR_0455387 | EPA_AR_0455387 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8108-A1.pdf | | | |
| EPA_AR_0455388 | EPA_AR_0455388 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8109.pdf | | | |
| EPA_AR_0455389 | EPA_AR_0455389 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8109-A1.pdf | | | |
| EPA_AR_0455390 | EPA_AR_0455390 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Ebenstein | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8110.pdf | | | |
| EPA_AR_0455391 | EPA_AR_0455391 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8110-A1.pdf | | | |
| EPA_AR_0455392 | EPA_AR_0455392 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8111.pdf | | | |
| EPA_AR_0455393 | EPA_AR_0455393 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8111-A1.pdf | | | |
| EPA_AR_0455394 | EPA_AR_0455394 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Thompson | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8112.pdf | | | |
| EPA_AR_0455395 | EPA_AR_0455395 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8112-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455396 | EPA_AR_0455396 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Lucas | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8113.pdf | | | |
| EPA_AR_0455397 | EPA_AR_0455398 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8113-A1.pdf | | | |
| EPA_AR_0455399 | EPA_AR_0455399 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Ferguson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8114.pdf | | | |
| EPA_AR_0455400 | EPA_AR_0455400 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8114-A1.pdf | | | |
| EPA_AR_0455401 | EPA_AR_0455401 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Wong | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8115.pdf | | | |
| EPA_AR_0455402 | EPA_AR_0455402 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8115-A1.pdf | | | |
| EPA_AR_0455403 | EPA_AR_0455403 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Booz | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8116.pdf | | | |
| EPA_AR_0455404 | EPA_AR_0455404 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8116-A1.pdf | | | |
| EPA_AR_0455405 | EPA_AR_0455405 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Barnes | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8117.pdf | | | |
| EPA_AR_0455406 | EPA_AR_0455406 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8117-A1.pdf | | | |
| EPA_AR_0455407 | EPA_AR_0455407 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Watson | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8118.pdf | | | |
| EPA_AR_0455408 | EPA_AR_0455408 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8118-A1.pdf | | | |
| EPA_AR_0455409 | EPA_AR_0455409 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Considine | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8119.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455410 | EPA_AR_0455410 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8119-A1.pdf | | | |
| EPA_AR_0455411 | EPA_AR_0455411 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Foehring | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8120.pdf | | | |
| EPA_AR_0455412 | EPA_AR_0455412 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8120-A1.pdf | | | |
| EPA_AR_0455413 | EPA_AR_0455413 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gingo | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8121.pdf | | | |
| EPA_AR_0455414 | EPA_AR_0455414 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8121-A1.pdf | | | |
| EPA_AR_0455415 | EPA_AR_0455415 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. E. Erickson | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8122.pdf | | | |
| EPA_AR_0455416 | EPA_AR_0455416 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8122-A1.pdf | | | |
| EPA_AR_0455417 | EPA_AR_0455417 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Feingold | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8123.pdf | | | |
| EPA_AR_0455418 | EPA_AR_0455418 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8123-A1.pdf | | | |
| EPA_AR_0455419 | EPA_AR_0455419 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Carter | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8124.pdf | | | |
| EPA_AR_0455420 | EPA_AR_0455420 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8124-A1.pdf | | | |
| EPA_AR_0455421 | EPA_AR_0455421 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Bauer | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8125.pdf | | | |
| EPA_AR_0455422 | EPA_AR_0455422 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8125-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455423 | EPA_AR_0455423 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. R. Smith | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8126.pdf | | | |
| EPA_AR_0455424 | EPA_AR_0455424 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8126-A1.pdf | | | |
| EPA_AR_0455425 | EPA_AR_0455425 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. R. Scott | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8127.pdf | | | |
| EPA_AR_0455426 | EPA_AR_0455426 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8127-A1.pdf | | | |
| EPA_AR_0455427 | EPA_AR_0455427 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gill | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8128.pdf | | | |
| EPA_AR_0455428 | EPA_AR_0455428 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8128-A1.pdf | | | |
| EPA_AR_0455429 | EPA_AR_0455429 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gill | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8129.pdf | | | |
| EPA_AR_0455430 | EPA_AR_0455430 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8129-A1.pdf | | | |
| EPA_AR_0455431 | EPA_AR_0455431 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Henderson | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8130.pdf | | | |
| EPA_AR_0455432 | EPA_AR_0455432 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8130-A1.pdf | | | |
| EPA_AR_0455433 | EPA_AR_0455433 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Lucas | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8131.pdf | | | |
| EPA_AR_0455434 | EPA_AR_0455434 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8131-A1.pdf | | | |
| EPA_AR_0455435 | EPA_AR_0455435 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. White | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8132.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455436 | EPA_AR_0455436 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8132-A1.pdf | | | |
| EPA_AR_0455437 | EPA_AR_0455437 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Schuh | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8133.pdf | | | |
| EPA_AR_0455438 | EPA_AR_0455438 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8133-A1.pdf | | | |
| EPA_AR_0455439 | EPA_AR_0455439 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Weis | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8134.pdf | | | |
| EPA_AR_0455440 | EPA_AR_0455440 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8134-A1.pdf | | | |
| EPA_AR_0455441 | EPA_AR_0455441 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Bean | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8135.pdf | | | |
| EPA_AR_0455442 | EPA_AR_0455442 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8135-A1.pdf | | | |
| EPA_AR_0455443 | EPA_AR_0455443 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Savo | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8136.pdf | | | |
| EPA_AR_0455444 | EPA_AR_0455444 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8136-A1.pdf | | | |
| EPA_AR_0455445 | EPA_AR_0455445 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. E. Junker | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8137.pdf | | | |
| EPA_AR_0455446 | EPA_AR_0455446 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8137-A1.pdf | | | |
| EPA_AR_0455447 | EPA_AR_0455447 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Levowitz | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8138.pdf | | | |
| EPA_AR_0455448 | EPA_AR_0455448 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8138-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455449 | EPA_AR_0455449 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Tran | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8139.pdf | | | |
| EPA_AR_0455450 | EPA_AR_0455450 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8139-A1.pdf | | | |
| EPA_AR_0455451 | EPA_AR_0455451 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Wolf-Armstrong | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8140.pdf | | | |
| EPA_AR_0455452 | EPA_AR_0455452 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8140-A1.pdf | | | |
| EPA_AR_0455453 | EPA_AR_0455453 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Sherman | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8141.pdf | | | |
| EPA_AR_0455454 | EPA_AR_0455454 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8141-A1.pdf | | | |
| EPA_AR_0455455 | EPA_AR_0455455 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. L. Kirk | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8142.pdf | | | |
| EPA_AR_0455456 | EPA_AR_0455456 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8142-A1.pdf | | | |
| EPA_AR_0455457 | EPA_AR_0455457 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Tony Behm and Scott Struznik, Alagnak Lodge et al. | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-8143.pdf | | | |
| EPA_AR_0455458 | EPA_AR_0455458 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8143-A1.pdf | | | |
| EPA_AR_0455459 | EPA_AR_0455463 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8143-A2.pdf | | | |
| EPA_AR_0455464 | EPA_AR_0455464 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Stellini and G. Ging | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8144.pdf | | | |
| EPA_AR_0455465 | EPA_AR_0455466 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8144-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455467 | EPA_AR_0455467 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. S. Elkind | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8145.pdf | | | |
| EPA_AR_0455468 | EPA_AR_0455468 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8145-A1.pdf | | | |
| EPA_AR_0455469 | EPA_AR_0455469 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Spath | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8146.pdf | | | |
| EPA_AR_0455470 | EPA_AR_0455470 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8146-A1.pdf | | | |
| EPA_AR_0455471 | EPA_AR_0455471 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Lane | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8147.pdf | | | |
| EPA_AR_0455472 | EPA_AR_0455472 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8147-A1.pdf | | | |
| EPA_AR_0455473 | EPA_AR_0455473 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Starratt | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8148.pdf | | | |
| EPA_AR_0455474 | EPA_AR_0455474 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8148-A1.pdf | | | |
| EPA_AR_0455475 | EPA_AR_0455475 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Brannen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8149.pdf | | | |
| EPA_AR_0455476 | EPA_AR_0455477 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8149-A1.pdf | | | |
| EPA_AR_0455478 | EPA_AR_0455478 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Burns | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8150.pdf | | | |
| EPA_AR_0455479 | EPA_AR_0455479 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8150-A1.pdf | | | |
| EPA_AR_0455480 | EPA_AR_0455480 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Taylor | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8151.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455481 | EPA_AR_0455481 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8151-A1.pdf | | | |
| EPA_AR_0455482 | EPA_AR_0455482 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by E. Klein | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8152.pdf | | | |
| EPA_AR_0455483 | EPA_AR_0455483 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8152-A1.pdf | | | |
| EPA_AR_0455484 | EPA_AR_0455484 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Comellas | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8153.pdf | | | |
| EPA_AR_0455485 | EPA_AR_0455485 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8153-A1.pdf | | | |
| EPA_AR_0455486 | EPA_AR_0455486 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by T. Horsch | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8154.pdf | | | |
| EPA_AR_0455487 | EPA_AR_0455487 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8154-A1.pdf | | | |
| EPA_AR_0455488 | EPA_AR_0455488 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. Hess | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8155.pdf | | | |
| EPA_AR_0455489 | EPA_AR_0455489 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8155-A1.pdf | | | |
| EPA_AR_0455490 | EPA_AR_0455490 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. Caruso | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8156.pdf | | | |
| EPA_AR_0455491 | EPA_AR_0455491 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8156-A1.pdf | | | |
| EPA_AR_0455492 | EPA_AR_0455492 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Pierce | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8157.pdf | | | |
| EPA_AR_0455493 | EPA_AR_0455494 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8157-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455495 | EPA_AR_0455495 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Mahony | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8158.pdf | | | |
| EPA_AR_0455496 | EPA_AR_0455496 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8158-A1.pdf | | | |
| EPA_AR_0455497 | EPA_AR_0455497 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Koponen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8159.pdf | | | |
| EPA_AR_0455498 | EPA_AR_0455498 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8159-A1.pdf | | | |
| EPA_AR_0455499 | EPA_AR_0455499 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Phillips | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8160.pdf | | | |
| EPA_AR_0455500 | EPA_AR_0455500 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8160-A1.pdf | | | |
| EPA_AR_0455501 | EPA_AR_0455501 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Greenfield | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8161.pdf | | | |
| EPA_AR_0455502 | EPA_AR_0455502 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8161-A1.pdf | | | |
| EPA_AR_0455503 | EPA_AR_0455503 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Anderson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8162.pdf | | | |
| EPA_AR_0455504 | EPA_AR_0455505 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8162-A1.pdf | | | |
| EPA_AR_0455506 | EPA_AR_0455506 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Raynaud | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8163.pdf | | | |
| EPA_AR_0455507 | EPA_AR_0455507 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8163-A1.pdf | | | |
| EPA_AR_0455508 | EPA_AR_0455508 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Vallis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8164.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455509 | EPA_AR_0455509 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8164-A1.pdf | | | |
| EPA_AR_0455510 | EPA_AR_0455510 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Stanley | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8165.pdf | | | |
| EPA_AR_0455511 | EPA_AR_0455511 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8165-A1.pdf | | | |
| EPA_AR_0455512 | EPA_AR_0455512 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Wandel | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8166.pdf | | | |
| EPA_AR_0455513 | EPA_AR_0455514 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8166-A1.pdf | | | |
| EPA_AR_0455515 | EPA_AR_0455515 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Crockett | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8167.pdf | | | |
| EPA_AR_0455516 | EPA_AR_0455517 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8167-A1.pdf | | | |
| EPA_AR_0455518 | EPA_AR_0455518 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Edgerton | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8168.pdf | | | |
| EPA_AR_0455519 | EPA_AR_0455519 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8168-A1.pdf | | | |
| EPA_AR_0455520 | EPA_AR_0455520 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Y. Gregorian | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8169.pdf | | | |
| EPA_AR_0455521 | EPA_AR_0455522 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8169-A1.pdf | | | |
| EPA_AR_0455523 | EPA_AR_0455523 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Mark | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8170.pdf | | | |
| EPA_AR_0455524 | EPA_AR_0455525 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8170-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455526 | EPA_AR_0455526 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Justice | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8171.pdf | | | |
| EPA_AR_0455527 | EPA_AR_0455527 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8171-A1.pdf | | | |
| EPA_AR_0455528 | EPA_AR_0455528 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Burke | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8172.pdf | | | |
| EPA_AR_0455529 | EPA_AR_0455530 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8172-A1.pdf | | | |
| EPA_AR_0455531 | EPA_AR_0455531 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Millard | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8173.pdf | | | |
| EPA_AR_0455532 | EPA_AR_0455533 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8173-A1.pdf | | | |
| EPA_AR_0455534 | EPA_AR_0455534 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Shilko | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8174.pdf | | | |
| EPA_AR_0455535 | EPA_AR_0455535 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8174-A1.pdf | | | |
| EPA_AR_0455536 | EPA_AR_0455536 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Huffman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8175.pdf | | | |
| EPA_AR_0455537 | EPA_AR_0455537 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8175-A1.pdf | | | |
| EPA_AR_0455538 | EPA_AR_0455538 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Mccoy | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8176.pdf | | | |
| EPA_AR_0455539 | EPA_AR_0455539 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8176-A1.pdf | | | |
| EPA_AR_0455540 | EPA_AR_0455540 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Foer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8177.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455541 | EPA_AR_0455541 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8177-A1.pdf | | | |
| EPA_AR_0455542 | EPA_AR_0455542 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Crouse | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8178.pdf | | | |
| EPA_AR_0455543 | EPA_AR_0455543 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8178-A1.pdf | | | |
| EPA_AR_0455544 | EPA_AR_0455544 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bagayas | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8179.pdf | | | |
| EPA_AR_0455545 | EPA_AR_0455545 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8179-A1.pdf | | | |
| EPA_AR_0455546 | EPA_AR_0455546 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Gibbons | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8180.pdf | | | |
| EPA_AR_0455547 | EPA_AR_0455547 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8180-A1.pdf | | | |
| EPA_AR_0455548 | EPA_AR_0455548 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Morris | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8181.pdf | | | |
| EPA_AR_0455549 | EPA_AR_0455549 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8181-A1.pdf | | | |
| EPA_AR_0455550 | EPA_AR_0455550 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Chalmers | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8182.pdf | | | |
| EPA_AR_0455551 | EPA_AR_0455551 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8182-A1.pdf | | | |
| EPA_AR_0455552 | EPA_AR_0455552 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Zinder | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8183.pdf | | | |
| EPA_AR_0455553 | EPA_AR_0455554 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8183-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455555 | EPA_AR_0455555 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Glissmann | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8184.pdf | | | |
| EPA_AR_0455556 | EPA_AR_0455556 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8184-A1.pdf | | | |
| EPA_AR_0455557 | EPA_AR_0455557 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Pierre | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8185.pdf | | | |
| EPA_AR_0455558 | EPA_AR_0455558 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8185-A1.pdf | | | |
| EPA_AR_0455559 | EPA_AR_0455559 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Johnson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8186.pdf | | | |
| EPA_AR_0455560 | EPA_AR_0455560 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8186-A1.pdf | | | |
| EPA_AR_0455561 | EPA_AR_0455561 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Rowse | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8187.pdf | | | |
| EPA_AR_0455562 | EPA_AR_0455563 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8187-A1.pdf | | | |
| EPA_AR_0455564 | EPA_AR_0455564 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Seetharaman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8188.pdf | | | |
| EPA_AR_0455565 | EPA_AR_0455566 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8188-A1.pdf | | | |
| EPA_AR_0455567 | EPA_AR_0455567 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Sumpf | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8189.pdf | | | |
| EPA_AR_0455568 | EPA_AR_0455568 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8189-A1.pdf | | | |
| EPA_AR_0455569 | EPA_AR_0455569 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Cornell | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8190.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455570 | EPA_AR_0455570 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8190-A1.pdf | | | |
| EPA_AR_0455571 | EPA_AR_0455571 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Craven | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8191.pdf | | | |
| EPA_AR_0455572 | EPA_AR_0455573 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8191-A1.pdf | | | |
| EPA_AR_0455574 | EPA_AR_0455574 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Silverman | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8192.pdf | | | |
| EPA_AR_0455575 | EPA_AR_0455575 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8192-A1.pdf | | | |
| EPA_AR_0455576 | EPA_AR_0455576 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Clark | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8193.pdf | | | |
| EPA_AR_0455577 | EPA_AR_0455578 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8193-A1.pdf | | | |
| EPA_AR_0455579 | EPA_AR_0455579 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. File | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8194.pdf | | | |
| EPA_AR_0455580 | EPA_AR_0455580 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8194-A1.pdf | | | |
| EPA_AR_0455581 | EPA_AR_0455581 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. O'Connell | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8195.pdf | | | |
| EPA_AR_0455582 | EPA_AR_0455582 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8195-A1.pdf | | | |
| EPA_AR_0455583 | EPA_AR_0455583 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Martinez | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8196.pdf | | | |
| EPA_AR_0455584 | EPA_AR_0455584 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8196-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455585 | EPA_AR_0455585 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Sabo | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8197.pdf | | | |
| EPA_AR_0455586 | EPA_AR_0455586 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8197-A1.pdf | | | |
| EPA_AR_0455587 | EPA_AR_0455587 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Power | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8198.pdf | | | |
| EPA_AR_0455588 | EPA_AR_0455588 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8198-A1.pdf | | | |
| EPA_AR_0455589 | EPA_AR_0455589 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Chavez | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8199.pdf | | | |
| EPA_AR_0455590 | EPA_AR_0455591 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8199-A1.pdf | | | |
| EPA_AR_0455592 | EPA_AR_0455592 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Tobin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8200.pdf | | | |
| EPA_AR_0455593 | EPA_AR_0455593 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8200-A1.pdf | | | |
| EPA_AR_0455594 | EPA_AR_0455594 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Ho | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8201.pdf | | | |
| EPA_AR_0455595 | EPA_AR_0455595 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8201-A1.pdf | | | |
| EPA_AR_0455596 | EPA_AR_0455596 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Spurling | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8202.pdf | | | |
| EPA_AR_0455597 | EPA_AR_0455598 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8202-A1.pdf | | | |
| EPA_AR_0455599 | EPA_AR_0455599 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Jernberg | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8203.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455600 | EPA_AR_0455600 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8203-A1.pdf | | | |
| EPA_AR_0455601 | EPA_AR_0455601 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Pieper | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8204.pdf | | | |
| EPA_AR_0455602 | EPA_AR_0455602 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8204-A1.pdf | | | |
| EPA_AR_0455603 | EPA_AR_0455603 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Swift | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8205.pdf | | | |
| EPA_AR_0455604 | EPA_AR_0455605 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8205-A1.pdf | | | |
| EPA_AR_0455606 | EPA_AR_0455606 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Goodstone | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8206.pdf | | | |
| EPA_AR_0455607 | EPA_AR_0455608 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8206-A1.pdf | | | |
| EPA_AR_0455609 | EPA_AR_0455609 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Mark | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8207.pdf | | | |
| EPA_AR_0455610 | EPA_AR_0455610 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8207-A1.pdf | | | |
| EPA_AR_0455611 | EPA_AR_0455611 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Kropp | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8208.pdf | | | |
| EPA_AR_0455612 | EPA_AR_0455612 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8208-A1.pdf | | | |
| EPA_AR_0455613 | EPA_AR_0455613 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Hilles | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8209.pdf | | | |
| EPA_AR_0455614 | EPA_AR_0455614 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8209-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455615 | EPA_AR_0455615 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Yonko | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8210.pdf | | | |
| EPA_AR_0455616 | EPA_AR_0455616 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8210-A1.pdf | | | |
| EPA_AR_0455617 | EPA_AR_0455617 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Kowalsky | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8211.pdf | | | |
| EPA_AR_0455618 | EPA_AR_0455618 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8211-A1.pdf | | | |
| EPA_AR_0455619 | EPA_AR_0455619 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Newlin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8212.pdf | | | |
| EPA_AR_0455620 | EPA_AR_0455620 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8212-A1.pdf | | | |
| EPA_AR_0455621 | EPA_AR_0455621 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Lindgren | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8213.pdf | | | |
| EPA_AR_0455622 | EPA_AR_0455622 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8213-A1.pdf | | | |
| EPA_AR_0455623 | EPA_AR_0455623 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Wipf | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8214.pdf | | | |
| EPA_AR_0455624 | EPA_AR_0455624 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8214-A1.pdf | | | |
| EPA_AR_0455625 | EPA_AR_0455625 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Burke | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8215.pdf | | | |
| EPA_AR_0455626 | EPA_AR_0455626 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8215-A1.pdf | | | |
| EPA_AR_0455627 | EPA_AR_0455627 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Christopher | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8216.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455628 | EPA_AR_0455628 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8216-A1.pdf | | | |
| EPA_AR_0455629 | EPA_AR_0455629 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Haam | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8217.pdf | | | |
| EPA_AR_0455630 | EPA_AR_0455630 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8217-A1.pdf | | | |
| EPA_AR_0455631 | EPA_AR_0455631 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Bartley | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8218.pdf | | | |
| EPA_AR_0455632 | EPA_AR_0455632 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8218-A1.pdf | | | |
| EPA_AR_0455633 | EPA_AR_0455633 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Svadeba | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8219.pdf | | | |
| EPA_AR_0455634 | EPA_AR_0455634 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8219-A1.pdf | | | |
| EPA_AR_0455635 | EPA_AR_0455635 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Jennings | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8220.pdf | | | |
| EPA_AR_0455636 | EPA_AR_0455636 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8220-A1.pdf | | | |
| EPA_AR_0455637 | EPA_AR_0455637 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hansen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8221.pdf | | | |
| EPA_AR_0455638 | EPA_AR_0455638 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8221-A1.pdf | | | |
| EPA_AR_0455639 | EPA_AR_0455639 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Townsend | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8222.pdf | | | |
| EPA_AR_0455640 | EPA_AR_0455640 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8222-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455641 | EPA_AR_0455641 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Kadidlo | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8223.pdf | | | |
| EPA_AR_0455642 | EPA_AR_0455642 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8223-A1.pdf | | | |
| EPA_AR_0455643 | EPA_AR_0455643 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Kearns | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8224.pdf | | | |
| EPA_AR_0455644 | EPA_AR_0455645 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8224-A1.pdf | | | |
| EPA_AR_0455646 | EPA_AR_0455646 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Harder | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8225.pdf | | | |
| EPA_AR_0455647 | EPA_AR_0455647 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8225-A1.pdf | | | |
| EPA_AR_0455648 | EPA_AR_0455648 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. S. Burke | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8226.pdf | | | |
| EPA_AR_0455649 | EPA_AR_0455649 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8226-A1.pdf | | | |
| EPA_AR_0455650 | EPA_AR_0455650 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Silverstein | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8227.pdf | | | |
| EPA_AR_0455651 | EPA_AR_0455651 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8227-A1.pdf | | | |
| EPA_AR_0455652 | EPA_AR_0455652 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Fuchs | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8228.pdf | | | |
| EPA_AR_0455653 | EPA_AR_0455654 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8228-A1.pdf | | | |
| EPA_AR_0455655 | EPA_AR_0455655 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. N. Noel | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8229.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455656 | EPA_AR_0455657 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8229-A1.pdf | | | |
| EPA_AR_0455658 | EPA_AR_0455658 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Troiani | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8230.pdf | | | |
| EPA_AR_0455659 | EPA_AR_0455660 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8230-A1.pdf | | | |
| EPA_AR_0455661 | EPA_AR_0455661 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Cockerham | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8231.pdf | | | |
| EPA_AR_0455662 | EPA_AR_0455662 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8231-A1.pdf | | | |
| EPA_AR_0455663 | EPA_AR_0455663 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by L. Dickinson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8232.pdf | | | |
| EPA_AR_0455664 | EPA_AR_0455665 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8232-A1.pdf | | | |
| EPA_AR_0455666 | EPA_AR_0455666 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. Ahlbrecht | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8233.pdf | | | |
| EPA_AR_0455667 | EPA_AR_0455667 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8233-A1.pdf | | | |
| EPA_AR_0455668 | EPA_AR_0455668 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Romero | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8234.pdf | | | |
| EPA_AR_0455669 | EPA_AR_0455669 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8234-A1.pdf | | | |
| EPA_AR_0455670 | EPA_AR_0455670 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Dickie | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8235.pdf | | | |
| EPA_AR_0455671 | EPA_AR_0455671 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8235-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455672 | EPA_AR_0455672 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Stevens | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8236.pdf | | | |
| EPA_AR_0455673 | EPA_AR_0455673 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8236-A1.pdf | | | |
| EPA_AR_0455674 | EPA_AR_0455674 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Sauer | 10/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8237.pdf | | | |
| EPA_AR_0455675 | EPA_AR_0455675 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8237-A1.pdf | | | |
| EPA_AR_0455676 | EPA_AR_0455676 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Rogers | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8238.pdf | | | |
| EPA_AR_0455677 | EPA_AR_0455678 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8238-A1.pdf | | | |
| EPA_AR_0455679 | EPA_AR_0455679 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. McAllister | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8239.pdf | | | |
| EPA_AR_0455680 | EPA_AR_0455680 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8239-A1.pdf | | | |
| EPA_AR_0455681 | EPA_AR_0455681 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Marsh | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8240.pdf | | | |
| EPA_AR_0455682 | EPA_AR_0455682 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8240-A1.pdf | | | |
| EPA_AR_0455683 | EPA_AR_0455683 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Fuller | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8241.pdf | | | |
| EPA_AR_0455684 | EPA_AR_0455684 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8241-A1.pdf | | | |
| EPA_AR_0455685 | EPA_AR_0455685 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Johns | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8242.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455686 | EPA_AR_0455686 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8242-A1.pdf | | | |
| EPA_AR_0455687 | EPA_AR_0455687 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Rank | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8243.pdf | | | |
| EPA_AR_0455688 | EPA_AR_0455688 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8243-A1.pdf | | | |
| EPA_AR_0455689 | EPA_AR_0455689 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Lang | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8244.pdf | | | |
| EPA_AR_0455690 | EPA_AR_0455690 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8244-A1.pdf | | | |
| EPA_AR_0455691 | EPA_AR_0455691 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Lawton | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8245.pdf | | | |
| EPA_AR_0455692 | EPA_AR_0455692 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8245-A1.pdf | | | |
| EPA_AR_0455693 | EPA_AR_0455693 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bush | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8246.pdf | | | |
| EPA_AR_0455694 | EPA_AR_0455694 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8246-A1.pdf | | | |
| EPA_AR_0455695 | EPA_AR_0455695 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. E. Schieflelin | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8247.pdf | | | |
| EPA_AR_0455696 | EPA_AR_0455697 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8247-A1.pdf | | | |
| EPA_AR_0455698 | EPA_AR_0455698 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. W. Leavenworth | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8248.pdf | | | |
| EPA_AR_0455699 | EPA_AR_0455699 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8248-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455700 | EPA_AR_0455700 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. McQueen | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8249.pdf | | | |
| EPA_AR_0455701 | EPA_AR_0455701 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8249-A1.pdf | | | |
| EPA_AR_0455702 | EPA_AR_0455702 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Russell | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8250.pdf | | | |
| EPA_AR_0455703 | EPA_AR_0455703 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8250-A1.pdf | | | |
| EPA_AR_0455704 | EPA_AR_0455704 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Brodeur | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8251.pdf | | | |
| EPA_AR_0455705 | EPA_AR_0455705 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8251-A1.pdf | | | |
| EPA_AR_0455706 | EPA_AR_0455706 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. J. Allen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8252.pdf | | | |
| EPA_AR_0455707 | EPA_AR_0455707 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8252-A1.pdf | | | |
| EPA_AR_0455708 | EPA_AR_0455708 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hancock | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8253.pdf | | | |
| EPA_AR_0455709 | EPA_AR_0455709 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8253-A1.pdf | | | |
| EPA_AR_0455710 | EPA_AR_0455710 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Paver | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8254.pdf | | | |
| EPA_AR_0455711 | EPA_AR_0455711 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8254-A1.pdf | | | |
| EPA_AR_0455712 | EPA_AR_0455712 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8255.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455713 | EPA_AR_0455713 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8255-A1.pdf | | | |
| EPA_AR_0455714 | EPA_AR_0455714 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Litwin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8256.pdf | | | |
| EPA_AR_0455715 | EPA_AR_0455715 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8256-A1.pdf | | | |
| EPA_AR_0455716 | EPA_AR_0455716 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Landefeld | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8257.pdf | | | |
| EPA_AR_0455717 | EPA_AR_0455717 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8257-A1.pdf | | | |
| EPA_AR_0455718 | EPA_AR_0455718 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Husak | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8258.pdf | | | |
| EPA_AR_0455719 | EPA_AR_0455719 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8258-A1.pdf | | | |
| EPA_AR_0455720 | EPA_AR_0455720 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Lockman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8259.pdf | | | |
| EPA_AR_0455721 | EPA_AR_0455721 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8259-A1.pdf | | | |
| EPA_AR_0455722 | EPA_AR_0455722 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Rhinier | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8260.pdf | | | |
| EPA_AR_0455723 | EPA_AR_0455723 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8260-A1.pdf | | | |
| EPA_AR_0455724 | EPA_AR_0455724 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Vitello | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8261.pdf | | | |
| EPA_AR_0455725 | EPA_AR_0455725 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8261-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455726 | EPA_AR_0455726 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Randall | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8262.pdf | | | |
| EPA_AR_0455727 | EPA_AR_0455727 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8262-A1.pdf | | | |
| EPA_AR_0455728 | EPA_AR_0455728 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Crawford | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8263.pdf | | | |
| EPA_AR_0455729 | EPA_AR_0455729 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8263-A1.pdf | | | |
| EPA_AR_0455730 | EPA_AR_0455730 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Dudhnath | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8264.pdf | | | |
| EPA_AR_0455731 | EPA_AR_0455731 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8264-A1.pdf | | | |
| EPA_AR_0455732 | EPA_AR_0455732 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Dudhnath | 10/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8265.pdf | | | |
| EPA_AR_0455733 | EPA_AR_0455733 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8265-A1.pdf | | | |
| EPA_AR_0455734 | EPA_AR_0455734 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. & J. Weddle | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8266.pdf | | | |
| EPA_AR_0455735 | EPA_AR_0455735 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8266-A1.pdf | | | |
| EPA_AR_0455736 | EPA_AR_0455736 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Bradford | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8267.pdf | | | |
| EPA_AR_0455737 | EPA_AR_0455737 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8267-A1.pdf | | | |
| EPA_AR_0455738 | EPA_AR_0455738 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Rosado | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8268.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455739 | EPA_AR_0455739 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8268-A1.pdf | | | |
| EPA_AR_0455740 | EPA_AR_0455740 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Bauman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8269.pdf | | | |
| EPA_AR_0455741 | EPA_AR_0455741 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8269-A1.pdf | | | |
| EPA_AR_0455742 | EPA_AR_0455742 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Wetula | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8270.pdf | | | |
| EPA_AR_0455743 | EPA_AR_0455743 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8270-A1.pdf | | | |
| EPA_AR_0455744 | EPA_AR_0455744 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Lewis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8271.pdf | | | |
| EPA_AR_0455745 | EPA_AR_0455745 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8271-A1.pdf | | | |
| EPA_AR_0455746 | EPA_AR_0455746 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Strong | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8272.pdf | | | |
| EPA_AR_0455747 | EPA_AR_0455747 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8272-A1.pdf | | | |
| EPA_AR_0455748 | EPA_AR_0455748 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Hazlett | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8273.pdf | | | |
| EPA_AR_0455749 | EPA_AR_0455749 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8273-A1.pdf | | | |
| EPA_AR_0455750 | EPA_AR_0455750 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. A. Perkins | 10/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8274.pdf | | | |
| EPA_AR_0455751 | EPA_AR_0455751 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8274-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455752 | EPA_AR_0455752 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Nelson | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8275.pdf | | | |
| EPA_AR_0455753 | EPA_AR_0455753 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8275-A1.pdf | | | |
| EPA_AR_0455754 | EPA_AR_0455754 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Nelson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8276.pdf | | | |
| EPA_AR_0455755 | EPA_AR_0455755 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8276-A1.pdf | | | |
| EPA_AR_0455756 | EPA_AR_0455756 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Luetkemeyer | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8277.pdf | | | |
| EPA_AR_0455757 | EPA_AR_0455757 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8277-A1.pdf | | | |
| EPA_AR_0455758 | EPA_AR_0455758 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Ericson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8278.pdf | | | |
| EPA_AR_0455759 | EPA_AR_0455759 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8278-A1.pdf | | | |
| EPA_AR_0455760 | EPA_AR_0455760 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Flaherty | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8279.pdf | | | |
| EPA_AR_0455761 | EPA_AR_0455761 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8279-A1.pdf | | | |
| EPA_AR_0455762 | EPA_AR_0455762 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Breusch | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8280.pdf | | | |
| EPA_AR_0455763 | EPA_AR_0455763 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8280-A1.pdf | | | |
| EPA_AR_0455764 | EPA_AR_0455764 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Farley | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8281.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455765 | EPA_AR_0455766 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8281-A1.pdf | | | |
| EPA_AR_0455767 | EPA_AR_0455767 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Jones | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8282.pdf | | | |
| EPA_AR_0455768 | EPA_AR_0455768 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8282-A1.pdf | | | |
| EPA_AR_0455769 | EPA_AR_0455769 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Grady | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8283.pdf | | | |
| EPA_AR_0455770 | EPA_AR_0455770 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8283-A1.pdf | | | |
| EPA_AR_0455771 | EPA_AR_0455771 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Foster | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8284.pdf | | | |
| EPA_AR_0455772 | EPA_AR_0455772 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8284-A1.pdf | | | |
| EPA_AR_0455773 | EPA_AR_0455773 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Garbulinski | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8285.pdf | | | |
| EPA_AR_0455774 | EPA_AR_0455776 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8285-A1.pdf | | | |
| EPA_AR_0455777 | EPA_AR_0455777 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. E. Welch | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8286.pdf | | | |
| EPA_AR_0455778 | EPA_AR_0455778 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8286-A1.pdf | | | |
| EPA_AR_0455779 | EPA_AR_0455779 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. C. Galvin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8287.pdf | | | |
| EPA_AR_0455780 | EPA_AR_0455780 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8287-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455781 | EPA_AR_0455781 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8288.pdf | | | |
| EPA_AR_0455782 | EPA_AR_0455782 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8288-A1.pdf | | | |
| EPA_AR_0455783 | EPA_AR_0455783 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Preece | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8289.pdf | | | |
| EPA_AR_0455784 | EPA_AR_0455784 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8289-A1.pdf | | | |
| EPA_AR_0455785 | EPA_AR_0455785 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Braman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8290.pdf | | | |
| EPA_AR_0455786 | EPA_AR_0455786 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8290-A1.pdf | | | |
| EPA_AR_0455787 | EPA_AR_0455787 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. P. Gleason | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8291.pdf | | | |
| EPA_AR_0455788 | EPA_AR_0455788 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8291-A1.pdf | | | |
| EPA_AR_0455789 | EPA_AR_0455789 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Coriell | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8292.pdf | | | |
| EPA_AR_0455790 | EPA_AR_0455790 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8292-A1.pdf | | | |
| EPA_AR_0455791 | EPA_AR_0455791 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Gajewski | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8293.pdf | | | |
| EPA_AR_0455792 | EPA_AR_0455792 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8293-A1.pdf | | | |
| EPA_AR_0455793 | EPA_AR_0455793 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Palombo | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8294.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455794 | EPA_AR_0455794 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8294-A1.pdf | | | |
| EPA_AR_0455795 | EPA_AR_0455795 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Palombo | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8295.pdf | | | |
| EPA_AR_0455796 | EPA_AR_0455796 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8295-A1.pdf | | | |
| EPA_AR_0455797 | EPA_AR_0455797 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Thompson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8296.pdf | | | |
| EPA_AR_0455798 | EPA_AR_0455798 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8296-A1.pdf | | | |
| EPA_AR_0455799 | EPA_AR_0455799 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Carpenter | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8297.pdf | | | |
| EPA_AR_0455800 | EPA_AR_0455800 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8297-A1.pdf | | | |
| EPA_AR_0455801 | EPA_AR_0455801 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. McEvoy | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8298.pdf | | | |
| EPA_AR_0455802 | EPA_AR_0455802 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8298-A1.pdf | | | |
| EPA_AR_0455803 | EPA_AR_0455803 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C.A. Cullen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8299.pdf | | | |
| EPA_AR_0455804 | EPA_AR_0455804 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8299-A1.pdf | | | |
| EPA_AR_0455805 | EPA_AR_0455805 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Potter | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8300.pdf | | | |
| EPA_AR_0455806 | EPA_AR_0455806 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8300-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455807 | EPA_AR_0455807 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Walker | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8301.pdf | | | |
| EPA_AR_0455808 | EPA_AR_0455808 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8301-A1.pdf | | | |
| EPA_AR_0455809 | EPA_AR_0455809 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Sims | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8302.pdf | | | |
| EPA_AR_0455810 | EPA_AR_0455810 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8302-A1.pdf | | | |
| EPA_AR_0455811 | EPA_AR_0455811 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Williams | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8303.pdf | | | |
| EPA_AR_0455812 | EPA_AR_0455812 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8303-A1.pdf | | | |
| EPA_AR_0455813 | EPA_AR_0455813 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. W. Williams | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8304.pdf | | | |
| EPA_AR_0455814 | EPA_AR_0455814 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8304-A1.pdf | | | |
| EPA_AR_0455815 | EPA_AR_0455815 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. V. Wong | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8305.pdf | | | |
| EPA_AR_0455816 | EPA_AR_0455816 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8305-A1.pdf | | | |
| EPA_AR_0455817 | EPA_AR_0455817 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Conway | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8306.pdf | | | |
| EPA_AR_0455818 | EPA_AR_0455819 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8306-A1.pdf | | | |
| EPA_AR_0455820 | EPA_AR_0455820 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Sellman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8307.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455821 | EPA_AR_0455821 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8307-A1.pdf | | | |
| EPA_AR_0455822 | EPA_AR_0455822 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. L Jantzen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8308.pdf | | | |
| EPA_AR_0455823 | EPA_AR_0455823 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8308-A1.pdf | | | |
| EPA_AR_0455824 | EPA_AR_0455824 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Spalding | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8309.pdf | | | |
| EPA_AR_0455825 | EPA_AR_0455825 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8309-A1.pdf | | | |
| EPA_AR_0455826 | EPA_AR_0455826 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Hague | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8310.pdf | | | |
| EPA_AR_0455827 | EPA_AR_0455827 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8310-A1.pdf | | | |
| EPA_AR_0455828 | EPA_AR_0455828 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hansen-Butler | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8311.pdf | | | |
| EPA_AR_0455829 | EPA_AR_0455830 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8311-A1.pdf | | | |
| EPA_AR_0455831 | EPA_AR_0455831 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. McGovern | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8312.pdf | | | |
| EPA_AR_0455832 | EPA_AR_0455832 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8312-A1.pdf | | | |
| EPA_AR_0455833 | EPA_AR_0455833 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Brooks | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8313.pdf | | | |
| EPA_AR_0455834 | EPA_AR_0455834 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8313-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455835 | EPA_AR_0455835 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. DeLaCruz | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8314.pdf | | | |
| EPA_AR_0455836 | EPA_AR_0455836 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8314-A1.pdf | | | |
| EPA_AR_0455837 | EPA_AR_0455837 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Corson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8315.pdf | | | |
| EPA_AR_0455838 | EPA_AR_0455838 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8315-A1.pdf | | | |
| EPA_AR_0455839 | EPA_AR_0455839 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Nusbaum | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8316.pdf | | | |
| EPA_AR_0455840 | EPA_AR_0455840 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8316-A1.pdf | | | |
| EPA_AR_0455841 | EPA_AR_0455841 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Nusbaum | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8317.pdf | | | |
| EPA_AR_0455842 | EPA_AR_0455842 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8317-A1.pdf | | | |
| EPA_AR_0455843 | EPA_AR_0455843 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Jaffe | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8318.pdf | | | |
| EPA_AR_0455844 | EPA_AR_0455844 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8318-A1.pdf | | | |
| EPA_AR_0455845 | EPA_AR_0455845 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lemons | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8319.pdf | | | |
| EPA_AR_0455846 | EPA_AR_0455847 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8319-A1.pdf | | | |
| EPA_AR_0455848 | EPA_AR_0455848 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bulriss | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8320.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455849 | EPA_AR_0455849 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8320-A1.pdf | | | |
| EPA_AR_0455850 | EPA_AR_0455850 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Roehl | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8321.pdf | | | |
| EPA_AR_0455851 | EPA_AR_0455851 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8321-A1.pdf | | | |
| EPA_AR_0455852 | EPA_AR_0455852 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Featherstone | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8322.pdf | | | |
| EPA_AR_0455853 | EPA_AR_0455853 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8322-A1.pdf | | | |
| EPA_AR_0455854 | EPA_AR_0455854 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Zubekk | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8323.pdf | | | |
| EPA_AR_0455855 | EPA_AR_0455855 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8323-A1.pdf | | | |
| EPA_AR_0455856 | EPA_AR_0455856 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. McGovern | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8324.pdf | | | |
| EPA_AR_0455857 | EPA_AR_0455857 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8324-A1.pdf | | | |
| EPA_AR_0455858 | EPA_AR_0455858 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Albright | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8325.pdf | | | |
| EPA_AR_0455859 | EPA_AR_0455859 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8325-A1.pdf | | | |
| EPA_AR_0455860 | EPA_AR_0455860 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Bradenburg | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8326.pdf | | | |
| EPA_AR_0455861 | EPA_AR_0455861 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8326-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455862 | EPA_AR_0455862 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. J. Lemmon | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8327.pdf | | | |
| EPA_AR_0455863 | EPA_AR_0455863 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8327-A1.pdf | | | |
| EPA_AR_0455864 | EPA_AR_0455864 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. M. Miller | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8328.pdf | | | |
| EPA_AR_0455865 | EPA_AR_0455865 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8328-A1.pdf | | | |
| EPA_AR_0455866 | EPA_AR_0455866 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Peterman | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8329.pdf | | | |
| EPA_AR_0455867 | EPA_AR_0455867 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8329-A1.pdf | | | |
| EPA_AR_0455868 | EPA_AR_0455868 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Becker | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8330.pdf | | | |
| EPA_AR_0455869 | EPA_AR_0455869 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8330-A1.pdf | | | |
| EPA_AR_0455870 | EPA_AR_0455870 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Redman | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8331.pdf | | | |
| EPA_AR_0455871 | EPA_AR_0455871 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8331-A1.pdf | | | |
| EPA_AR_0455872 | EPA_AR_0455872 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Terpening | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8332.pdf | | | |
| EPA_AR_0455873 | EPA_AR_0455873 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8332-A1.pdf | | | |
| EPA_AR_0455874 | EPA_AR_0455874 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Campbell | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8333.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455875 | EPA_AR_0455875 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8333-A1.pdf | | | |
| EPA_AR_0455876 | EPA_AR_0455876 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. M. Shubert | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8334.pdf | | | |
| EPA_AR_0455877 | EPA_AR_0455877 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8334-A1.pdf | | | |
| EPA_AR_0455878 | EPA_AR_0455878 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Carpio | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8335.pdf | | | |
| EPA_AR_0455879 | EPA_AR_0455879 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8335-A1.pdf | | | |
| EPA_AR_0455880 | EPA_AR_0455880 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Murray | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8336.pdf | | | |
| EPA_AR_0455881 | EPA_AR_0455881 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8336-A1.pdf | | | |
| EPA_AR_0455882 | EPA_AR_0455882 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by William (Billy) J. Maines, Tribal Caucus Co-chair, EPA Region 10's Tribal Operations Committee | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-8337.pdf | | | |
| EPA_AR_0455883 | EPA_AR_0455883 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8337-A1.pdf | | | |
| EPA_AR_0455884 | EPA_AR_0455887 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8337-A2.pdf | | | |
| EPA_AR_0455888 | EPA_AR_0455888 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Bryce Edgmon, State Representative, Alaska house district 37, Alaska State Legislature | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8338.pdf | | | |
| EPA_AR_0455889 | EPA_AR_0455891 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8338-A1.pdf | | | |
| EPA_AR_0455892 | EPA_AR_0455892 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Doug Wade, Chairman, Chickaloon Native Village Council | 10/20/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-8339.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455893 | EPA_AR_0455893 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8339-A1.pdf | | | |
| EPA_AR_0455894 | EPA_AR_0455894 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8339-A2.pdf | | | |
| EPA_AR_0455895 | EPA_AR_0455895 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Bien | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8340.pdf | | | |
| EPA_AR_0455896 | EPA_AR_0455896 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8340-A1.pdf | | | |
| EPA_AR_0455897 | EPA_AR_0455897 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Bisschop | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8341.pdf | | | |
| EPA_AR_0455898 | EPA_AR_0455898 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8341-A1.pdf | | | |
| EPA_AR_0455899 | EPA_AR_0455899 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ford | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8342.pdf | | | |
| EPA_AR_0455900 | EPA_AR_0455900 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8342-A1.pdf | | | |
| EPA_AR_0455901 | EPA_AR_0455901 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Rushton | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8343.pdf | | | |
| EPA_AR_0455902 | EPA_AR_0455902 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8343-A1.pdf | | | |
| EPA_AR_0455903 | EPA_AR_0455903 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Huddleston | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8344.pdf | | | |
| EPA_AR_0455904 | EPA_AR_0455904 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8344-A1.pdf | | | |
| EPA_AR_0455905 | EPA_AR_0455905 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Jay | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8345.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455906 | EPA_AR_0455906 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8345-A1.pdf | | | |
| EPA_AR_0455907 | EPA_AR_0455907 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Porter | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8346.pdf | | | |
| EPA_AR_0455908 | EPA_AR_0455908 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8346-A1.pdf | | | |
| EPA_AR_0455909 | EPA_AR_0455909 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by John Spacer | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8347.pdf | | | |
| EPA_AR_0455910 | EPA_AR_0455910 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8347-A1.pdf | | | |
| EPA_AR_0455911 | EPA_AR_0455911 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Foss | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8348.pdf | | | |
| EPA_AR_0455912 | EPA_AR_0455912 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8348-A1.pdf | | | |
| EPA_AR_0455913 | EPA_AR_0455913 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Chon | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8349.pdf | | | |
| EPA_AR_0455914 | EPA_AR_0455914 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8349-A1.pdf | | | |
| EPA_AR_0455915 | EPA_AR_0455915 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Smith | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8350.pdf | | | |
| EPA_AR_0455916 | EPA_AR_0455916 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8350-A1.pdf | | | |
| EPA_AR_0455917 | EPA_AR_0455917 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Clabby | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8351.pdf | | | |
| EPA_AR_0455918 | EPA_AR_0455918 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8351-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455919 | EPA_AR_0455919 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Huntington | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8352.pdf | | | |
| EPA_AR_0455920 | EPA_AR_0455920 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8352-A1.pdf | | | |
| EPA_AR_0455921 | EPA_AR_0455921 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. King | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8353.pdf | | | |
| EPA_AR_0455922 | EPA_AR_0455922 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8353-A1.pdf | | | |
| EPA_AR_0455923 | EPA_AR_0455923 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. J. Cline | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8354.pdf | | | |
| EPA_AR_0455924 | EPA_AR_0455924 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8354-A1.pdf | | | |
| EPA_AR_0455925 | EPA_AR_0455925 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Ensing | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8355.pdf | | | |
| EPA_AR_0455926 | EPA_AR_0455926 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8355-A1.pdf | | | |
| EPA_AR_0455927 | EPA_AR_0455927 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Fyfe | 9/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8356.pdf | | | |
| EPA_AR_0455928 | EPA_AR_0455928 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8356-A1.pdf | | | |
| EPA_AR_0455929 | EPA_AR_0455929 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Beranek | 9/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8357.pdf | | | |
| EPA_AR_0455930 | EPA_AR_0455930 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8357-A1.pdf | | | |
| EPA_AR_0455931 | EPA_AR_0455931 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Miller | 9/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8358.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455932 | EPA_AR_0455932 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8358-A1.pdf | | | |
| EPA_AR_0455933 | EPA_AR_0455933 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. D. Johnson | 9/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8359.pdf | | | |
| EPA_AR_0455934 | EPA_AR_0455934 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8359-A1.pdf | | | |
| EPA_AR_0455935 | EPA_AR_0455935 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. D. Lowell | 9/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8360.pdf | | | |
| EPA_AR_0455936 | EPA_AR_0455936 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8360-A1.pdf | | | |
| EPA_AR_0455937 | EPA_AR_0455937 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Parker | 9/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8361.pdf | | | |
| EPA_AR_0455938 | EPA_AR_0455938 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8361-A1.pdf | | | |
| EPA_AR_0455939 | EPA_AR_0455939 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Niver | 9/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8362.pdf | | | |
| EPA_AR_0455940 | EPA_AR_0455940 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8362-A1.pdf | | | |
| EPA_AR_0455941 | EPA_AR_0455941 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Ekstrom | 9/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8363.pdf | | | |
| EPA_AR_0455942 | EPA_AR_0455942 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8363-A1.pdf | | | |
| EPA_AR_0455943 | EPA_AR_0455943 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Choelton | 9/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8364.pdf | | | |
| EPA_AR_0455944 | EPA_AR_0455944 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8364-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455945 | EPA_AR_0455945 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Weeder | 9/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8365.pdf | | | |
| EPA_AR_0455946 | EPA_AR_0455946 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8365-A1.pdf | | | |
| EPA_AR_0455947 | EPA_AR_0455947 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Niver | 9/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8366.pdf | | | |
| EPA_AR_0455948 | EPA_AR_0455948 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8366-A1.pdf | | | |
| EPA_AR_0455949 | EPA_AR_0455949 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Park | 9/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8367.pdf | | | |
| EPA_AR_0455950 | EPA_AR_0455950 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8367-A1.pdf | | | |
| EPA_AR_0455951 | EPA_AR_0455951 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Naaman | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8368.pdf | | | |
| EPA_AR_0455952 | EPA_AR_0455952 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8368-A1.pdf | | | |
| EPA_AR_0455953 | EPA_AR_0455953 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Wigutoff | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8369.pdf | | | |
| EPA_AR_0455954 | EPA_AR_0455954 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8369-A1.pdf | | | |
| EPA_AR_0455955 | EPA_AR_0455955 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Johnson | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8370.pdf | | | |
| EPA_AR_0455956 | EPA_AR_0455956 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8370-A1.pdf | | | |
| EPA_AR_0455957 | EPA_AR_0455957 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. McLellan | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8371.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455958 | EPA_AR_0455958 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8371-A1.pdf | | | |
| EPA_AR_0455959 | EPA_AR_0455959 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by David T. (no surname provided) | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8372.pdf | | | |
| EPA_AR_0455960 | EPA_AR_0455960 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8372-A1.pdf | | | |
| EPA_AR_0455961 | EPA_AR_0455961 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Taylor | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8373.pdf | | | |
| EPA_AR_0455962 | EPA_AR_0455962 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8373-A1.pdf | | | |
| EPA_AR_0455963 | EPA_AR_0455963 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Hart | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8374.pdf | | | |
| EPA_AR_0455964 | EPA_AR_0455964 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8374-A1.pdf | | | |
| EPA_AR_0455965 | EPA_AR_0455965 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Woo | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8375.pdf | | | |
| EPA_AR_0455966 | EPA_AR_0455966 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8375-A1.pdf | | | |
| EPA_AR_0455967 | EPA_AR_0455967 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. M. Chambers | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8376.pdf | | | |
| EPA_AR_0455968 | EPA_AR_0455968 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8376-A1.pdf | | | |
| EPA_AR_0455969 | EPA_AR_0455969 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Spurlock | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8377.pdf | | | |
| EPA_AR_0455970 | EPA_AR_0455970 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8377-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455971 | EPA_AR_0455971 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Wilson | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8378.pdf | | | |
| EPA_AR_0455972 | EPA_AR_0455972 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8378-A1.pdf | | | |
| EPA_AR_0455973 | EPA_AR_0455973 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Anisfield | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8379.pdf | | | |
| EPA_AR_0455974 | EPA_AR_0455974 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8379-A1.pdf | | | |
| EPA_AR_0455975 | EPA_AR_0455975 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Burke | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8380.pdf | | | |
| EPA_AR_0455976 | EPA_AR_0455976 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8380-A1.pdf | | | |
| EPA_AR_0455977 | EPA_AR_0455977 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Nelson | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8381.pdf | | | |
| EPA_AR_0455978 | EPA_AR_0455978 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8381-A1.pdf | | | |
| EPA_AR_0455979 | EPA_AR_0455979 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by O. R. Donohoe | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8382.pdf | | | |
| EPA_AR_0455980 | EPA_AR_0455980 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8382-A1.pdf | | | |
| EPA_AR_0455981 | EPA_AR_0455981 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Goodwin | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8383.pdf | | | |
| EPA_AR_0455982 | EPA_AR_0455982 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8383-A1.pdf | | | |
| EPA_AR_0455983 | EPA_AR_0455983 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. C. Brown | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8384.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0455984 | EPA_AR_0455984 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8384-A1.pdf | | | |
| EPA_AR_0455985 | EPA_AR_0455985 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Thayne | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8385.pdf | | | |
| EPA_AR_0455986 | EPA_AR_0455987 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8385-A1.pdf | | | |
| EPA_AR_0455988 | EPA_AR_0455988 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Nickle | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8386.pdf | | | |
| EPA_AR_0455989 | EPA_AR_0455990 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8386-A1.pdf | | | |
| EPA_AR_0455991 | EPA_AR_0455991 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8387.pdf | | | |
| EPA_AR_0455992 | EPA_AR_0455992 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8387-A1.pdf | | | |
| EPA_AR_0455993 | EPA_AR_0455993 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. L Herbeck | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8388.pdf | | | |
| EPA_AR_0455994 | EPA_AR_0455994 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8388-A1.pdf | | | |
| EPA_AR_0455995 | EPA_AR_0455995 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hayes | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8389.pdf | | | |
| EPA_AR_0455996 | EPA_AR_0455997 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8389-A1.pdf | | | |
| EPA_AR_0455998 | EPA_AR_0455998 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Rauch | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8390.pdf | | | |
| EPA_AR_0455999 | EPA_AR_0455999 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8390-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456000 | EPA_AR_0456000 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Butler | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8391.pdf | | | |
| EPA_AR_0456001 | EPA_AR_0456001 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8391-A1.pdf | | | |
| EPA_AR_0456002 | EPA_AR_0456002 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Jewell | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8392.pdf | | | |
| EPA_AR_0456003 | EPA_AR_0456003 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8392-A1.pdf | | | |
| EPA_AR_0456004 | EPA_AR_0456004 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Marechal | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8393.pdf | | | |
| EPA_AR_0456005 | EPA_AR_0456006 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8393-A1.pdf | | | |
| EPA_AR_0456007 | EPA_AR_0456007 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. McKnight | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8394.pdf | | | |
| EPA_AR_0456008 | EPA_AR_0456008 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8394-A1.pdf | | | |
| EPA_AR_0456009 | EPA_AR_0456009 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Hasenstaub | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8395.pdf | | | |
| EPA_AR_0456010 | EPA_AR_0456010 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8395-A1.pdf | | | |
| EPA_AR_0456011 | EPA_AR_0456011 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Bendall-Hughes | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8396.pdf | | | |
| EPA_AR_0456012 | EPA_AR_0456013 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8396-A1.pdf | | | |
| EPA_AR_0456014 | EPA_AR_0456014 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Mershon | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8397.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456015 | EPA_AR_0456015 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8397-A1.pdf | | | |
| EPA_AR_0456016 | EPA_AR_0456016 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lightle | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8398.pdf | | | |
| EPA_AR_0456017 | EPA_AR_0456017 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8398-A1.pdf | | | |
| EPA_AR_0456018 | EPA_AR_0456018 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Ballard | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8399.pdf | | | |
| EPA_AR_0456019 | EPA_AR_0456020 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8399-A1.pdf | | | |
| EPA_AR_0456021 | EPA_AR_0456021 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. L. Lafreniere | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8400.pdf | | | |
| EPA_AR_0456022 | EPA_AR_0456022 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8400-A1.pdf | | | |
| EPA_AR_0456023 | EPA_AR_0456023 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Smoyer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8401.pdf | | | |
| EPA_AR_0456024 | EPA_AR_0456024 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8401-A1.pdf | | | |
| EPA_AR_0456025 | EPA_AR_0456025 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Sweet | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8402.pdf | | | |
| EPA_AR_0456026 | EPA_AR_0456026 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8402-A1.pdf | | | |
| EPA_AR_0456027 | EPA_AR_0456027 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by O. Chidi | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8403.pdf | | | |
| EPA_AR_0456028 | EPA_AR_0456028 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8403-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456029 | EPA_AR_0456029 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Olson | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8404.pdf | | | |
| EPA_AR_0456030 | EPA_AR_0456030 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8404-A1.pdf | | | |
| EPA_AR_0456031 | EPA_AR_0456031 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kwart | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8405.pdf | | | |
| EPA_AR_0456032 | EPA_AR_0456032 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8405-A1.pdf | | | |
| EPA_AR_0456033 | EPA_AR_0456033 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. K. Silva Jr. | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8406.pdf | | | |
| EPA_AR_0456034 | EPA_AR_0456035 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8406-A1.pdf | | | |
| EPA_AR_0456036 | EPA_AR_0456036 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Sweeney | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8407.pdf | | | |
| EPA_AR_0456037 | EPA_AR_0456038 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8407-A1.pdf | | | |
| EPA_AR_0456039 | EPA_AR_0456039 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Gardner | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8408.pdf | | | |
| EPA_AR_0456040 | EPA_AR_0456040 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8408-A1.pdf | | | |
| EPA_AR_0456041 | EPA_AR_0456041 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Rando | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8409.pdf | | | |
| EPA_AR_0456042 | EPA_AR_0456043 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8409-A1.pdf | | | |
| EPA_AR_0456044 | EPA_AR_0456044 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Aquiningoc | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8410.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456045 | EPA_AR_0456045 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8410-A1.pdf | | | |
| EPA_AR_0456046 | EPA_AR_0456046 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Foster | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8411.pdf | | | |
| EPA_AR_0456047 | EPA_AR_0456047 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8411-A1.pdf | | | |
| EPA_AR_0456048 | EPA_AR_0456048 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gustafson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8412.pdf | | | |
| EPA_AR_0456049 | EPA_AR_0456050 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8412-A1.pdf | | | |
| EPA_AR_0456051 | EPA_AR_0456051 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. McAnallen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8413.pdf | | | |
| EPA_AR_0456052 | EPA_AR_0456052 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8413-A1.pdf | | | |
| EPA_AR_0456053 | EPA_AR_0456053 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Quinton | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8414.pdf | | | |
| EPA_AR_0456054 | EPA_AR_0456054 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8414-A1.pdf | | | |
| EPA_AR_0456055 | EPA_AR_0456055 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Wesolowski | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8415.pdf | | | |
| EPA_AR_0456056 | EPA_AR_0456056 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8415-A1.pdf | | | |
| EPA_AR_0456057 | EPA_AR_0456057 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Rolston | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8416.pdf | | | |
| EPA_AR_0456058 | EPA_AR_0456058 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8416-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456059 | EPA_AR_0456059 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Hubbell | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8417.pdf | | | |
| EPA_AR_0456060 | EPA_AR_0456060 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8417-A1.pdf | | | |
| EPA_AR_0456061 | EPA_AR_0456061 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Fuller | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8418.pdf | | | |
| EPA_AR_0456062 | EPA_AR_0456062 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8418-A1.pdf | | | |
| EPA_AR_0456063 | EPA_AR_0456063 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Brown | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8419.pdf | | | |
| EPA_AR_0456064 | EPA_AR_0456064 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8419-A1.pdf | | | |
| EPA_AR_0456065 | EPA_AR_0456065 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Reeves | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8420.pdf | | | |
| EPA_AR_0456066 | EPA_AR_0456066 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8420-A1.pdf | | | |
| EPA_AR_0456067 | EPA_AR_0456067 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Loats | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8421.pdf | | | |
| EPA_AR_0456068 | EPA_AR_0456068 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8421-A1.pdf | | | |
| EPA_AR_0456069 | EPA_AR_0456069 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Frailey | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8422.pdf | | | |
| EPA_AR_0456070 | EPA_AR_0456070 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8422-A1.pdf | | | |
| EPA_AR_0456071 | EPA_AR_0456071 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Altman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8423.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456072 | EPA_AR_0456072 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8423-A1.pdf | | | |
| EPA_AR_0456073 | EPA_AR_0456073 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Nightfall | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8424.pdf | | | |
| EPA_AR_0456074 | EPA_AR_0456074 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8424-A1.pdf | | | |
| EPA_AR_0456075 | EPA_AR_0456075 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Ahern | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8425.pdf | | | |
| EPA_AR_0456076 | EPA_AR_0456076 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8425-A1.pdf | | | |
| EPA_AR_0456077 | EPA_AR_0456077 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Jett | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8426.pdf | | | |
| EPA_AR_0456078 | EPA_AR_0456078 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8426-A1.pdf | | | |
| EPA_AR_0456079 | EPA_AR_0456079 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Wallentine | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8427.pdf | | | |
| EPA_AR_0456080 | EPA_AR_0456081 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8427-A1.pdf | | | |
| EPA_AR_0456082 | EPA_AR_0456082 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Bach | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8428.pdf | | | |
| EPA_AR_0456083 | EPA_AR_0456083 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8428-A1.pdf | | | |
| EPA_AR_0456084 | EPA_AR_0456084 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T Cassidy | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8429.pdf | | | |
| EPA_AR_0456085 | EPA_AR_0456086 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8429-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456087 | EPA_AR_0456087 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. G. Sorensen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8430.pdf | | | |
| EPA_AR_0456088 | EPA_AR_0456088 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8430-A1.pdf | | | |
| EPA_AR_0456089 | EPA_AR_0456089 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Shaw | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8431.pdf | | | |
| EPA_AR_0456090 | EPA_AR_0456090 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8431-A1.pdf | | | |
| EPA_AR_0456091 | EPA_AR_0456091 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Weisman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8432.pdf | | | |
| EPA_AR_0456092 | EPA_AR_0456092 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8432-A1.pdf | | | |
| EPA_AR_0456093 | EPA_AR_0456093 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Wicker | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8433.pdf | | | |
| EPA_AR_0456094 | EPA_AR_0456094 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8433-A1.pdf | | | |
| EPA_AR_0456095 | EPA_AR_0456095 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Owens | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8434.pdf | | | |
| EPA_AR_0456096 | EPA_AR_0456096 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8434-A1.pdf | | | |
| EPA_AR_0456097 | EPA_AR_0456097 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hill | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8435.pdf | | | |
| EPA_AR_0456098 | EPA_AR_0456098 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8435-A1.pdf | | | |
| EPA_AR_0456099 | EPA_AR_0456099 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Bruder | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8436.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456100 | EPA_AR_0456100 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8436-A1.pdf | | | |
| EPA_AR_0456101 | EPA_AR_0456101 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Tocci | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8437.pdf | | | |
| EPA_AR_0456102 | EPA_AR_0456103 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8437-A1.pdf | | | |
| EPA_AR_0456104 | EPA_AR_0456104 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Stavenson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8438.pdf | | | |
| EPA_AR_0456105 | EPA_AR_0456105 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8438-A1.pdf | | | |
| EPA_AR_0456106 | EPA_AR_0456106 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Ouriaghli | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8439.pdf | | | |
| EPA_AR_0456107 | EPA_AR_0456108 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8439-A1.pdf | | | |
| EPA_AR_0456109 | EPA_AR_0456109 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Bradley | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8440.pdf | | | |
| EPA_AR_0456110 | EPA_AR_0456110 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8440-A1.pdf | | | |
| EPA_AR_0456111 | EPA_AR_0456111 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Bradley | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8441.pdf | | | |
| EPA_AR_0456112 | EPA_AR_0456112 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8441-A1.pdf | | | |
| EPA_AR_0456113 | EPA_AR_0456113 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Costidis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8442.pdf | | | |
| EPA_AR_0456114 | EPA_AR_0456114 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8442-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456115 | EPA_AR_0456115 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Evans | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8443.pdf | | | |
| EPA_AR_0456116 | EPA_AR_0456116 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8443-A1.pdf | | | |
| EPA_AR_0456117 | EPA_AR_0456117 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Richardson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8444.pdf | | | |
| EPA_AR_0456118 | EPA_AR_0456118 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8444-A1.pdf | | | |
| EPA_AR_0456119 | EPA_AR_0456119 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Hooper | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8445.pdf | | | |
| EPA_AR_0456120 | EPA_AR_0456120 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8445-A1.pdf | | | |
| EPA_AR_0456121 | EPA_AR_0456121 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Nelson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8446.pdf | | | |
| EPA_AR_0456122 | EPA_AR_0456122 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8446-A1.pdf | | | |
| EPA_AR_0456123 | EPA_AR_0456123 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Riker | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8447.pdf | | | |
| EPA_AR_0456124 | EPA_AR_0456124 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8447-A1.pdf | | | |
| EPA_AR_0456125 | EPA_AR_0456125 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Speer | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8448.pdf | | | |
| EPA_AR_0456126 | EPA_AR_0456126 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8448-A1.pdf | | | |
| EPA_AR_0456127 | EPA_AR_0456127 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. McLaughlin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8449.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456128 | EPA_AR_0456129 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8449-A1.pdf | | | |
| EPA_AR_0456130 | EPA_AR_0456130 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Wilkinson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8450.pdf | | | |
| EPA_AR_0456131 | EPA_AR_0456131 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8450-A1.pdf | | | |
| EPA_AR_0456132 | EPA_AR_0456132 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Mueller | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8451.pdf | | | |
| EPA_AR_0456133 | EPA_AR_0456134 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8451-A1.pdf | | | |
| EPA_AR_0456135 | EPA_AR_0456135 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Martinez | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8452.pdf | | | |
| EPA_AR_0456136 | EPA_AR_0456136 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8452-A1.pdf | | | |
| EPA_AR_0456137 | EPA_AR_0456137 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Meyer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8453.pdf | | | |
| EPA_AR_0456138 | EPA_AR_0456138 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8453-A1.pdf | | | |
| EPA_AR_0456139 | EPA_AR_0456139 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Skidmore | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8454.pdf | | | |
| EPA_AR_0456140 | EPA_AR_0456141 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8454-A1.pdf | | | |
| EPA_AR_0456142 | EPA_AR_0456142 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hatch | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8455.pdf | | | |
| EPA_AR_0456143 | EPA_AR_0456143 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8455-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456144 | EPA_AR_0456144 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Turner | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8456.pdf | | | |
| EPA_AR_0456145 | EPA_AR_0456145 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8456-A1.pdf | | | |
| EPA_AR_0456146 | EPA_AR_0456146 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Weis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8457.pdf | | | |
| EPA_AR_0456147 | EPA_AR_0456147 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8457-A1.pdf | | | |
| EPA_AR_0456148 | EPA_AR_0456148 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Cummings | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8458.pdf | | | |
| EPA_AR_0456149 | EPA_AR_0456150 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8458-A1.pdf | | | |
| EPA_AR_0456151 | EPA_AR_0456151 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Dahlberg | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8459.pdf | | | |
| EPA_AR_0456152 | EPA_AR_0456152 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8459-A1.pdf | | | |
| EPA_AR_0456153 | EPA_AR_0456153 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Pettitt | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8460.pdf | | | |
| EPA_AR_0456154 | EPA_AR_0456154 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8460-A1.pdf | | | |
| EPA_AR_0456155 | EPA_AR_0456155 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Czekalski | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8461.pdf | | | |
| EPA_AR_0456156 | EPA_AR_0456156 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8461-A1.pdf | | | |
| EPA_AR_0456157 | EPA_AR_0456157 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Ang (no surname provided) | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8462.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456158 | EPA_AR_0456158 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8462-A1.pdf | | | |
| EPA_AR_0456159 | EPA_AR_0456159 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Rawlings | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8463.pdf | | | |
| EPA_AR_0456160 | EPA_AR_0456160 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8463-A1.pdf | | | |
| EPA_AR_0456161 | EPA_AR_0456161 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Stock | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8464.pdf | | | |
| EPA_AR_0456162 | EPA_AR_0456162 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8464-A1.pdf | | | |
| EPA_AR_0456163 | EPA_AR_0456163 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Collins | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8465.pdf | | | |
| EPA_AR_0456164 | EPA_AR_0456164 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8465-A1.pdf | | | |
| EPA_AR_0456165 | EPA_AR_0456165 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Jones | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8466.pdf | | | |
| EPA_AR_0456166 | EPA_AR_0456166 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8466-A1.pdf | | | |
| EPA_AR_0456167 | EPA_AR_0456167 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Ullian | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8467.pdf | | | |
| EPA_AR_0456168 | EPA_AR_0456168 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8467-A1.pdf | | | |
| EPA_AR_0456169 | EPA_AR_0456169 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Plummer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8468.pdf | | | |
| EPA_AR_0456170 | EPA_AR_0456170 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8468-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456171 | EPA_AR_0456171 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Greenwood | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8469.pdf | | | |
| EPA_AR_0456172 | EPA_AR_0456172 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8469-A1.pdf | | | |
| EPA_AR_0456173 | EPA_AR_0456173 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Anderson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8470.pdf | | | |
| EPA_AR_0456174 | EPA_AR_0456174 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8470-A1.pdf | | | |
| EPA_AR_0456175 | EPA_AR_0456175 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Smith | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8471.pdf | | | |
| EPA_AR_0456176 | EPA_AR_0456176 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8471-A1.pdf | | | |
| EPA_AR_0456177 | EPA_AR_0456177 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Dunseith | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8472.pdf | | | |
| EPA_AR_0456178 | EPA_AR_0456179 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8472-A1.pdf | | | |
| EPA_AR_0456180 | EPA_AR_0456180 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Grubb | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8473.pdf | | | |
| EPA_AR_0456181 | EPA_AR_0456181 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8473-A1.pdf | | | |
| EPA_AR_0456182 | EPA_AR_0456182 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Works | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8474.pdf | | | |
| EPA_AR_0456183 | EPA_AR_0456183 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8474-A1.pdf | | | |
| EPA_AR_0456184 | EPA_AR_0456184 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Shirley | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8475.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456185 | EPA_AR_0456185 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8475-A1.pdf | | | |
| EPA_AR_0456186 | EPA_AR_0456186 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ludeking | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8476.pdf | | | |
| EPA_AR_0456187 | EPA_AR_0456187 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8476-A1.pdf | | | |
| EPA_AR_0456188 | EPA_AR_0456188 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Terrell | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8477.pdf | | | |
| EPA_AR_0456189 | EPA_AR_0456189 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8477-A1.pdf | | | |
| EPA_AR_0456190 | EPA_AR_0456190 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Huston | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8478.pdf | | | |
| EPA_AR_0456191 | EPA_AR_0456191 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8478-A1.pdf | | | |
| EPA_AR_0456192 | EPA_AR_0456192 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Steele | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8479.pdf | | | |
| EPA_AR_0456193 | EPA_AR_0456193 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8479-A1.pdf | | | |
| EPA_AR_0456194 | EPA_AR_0456194 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Yale | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8480.pdf | | | |
| EPA_AR_0456195 | EPA_AR_0456195 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8480-A1.pdf | | | |
| EPA_AR_0456196 | EPA_AR_0456196 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Egan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8481.pdf | | | |
| EPA_AR_0456197 | EPA_AR_0456197 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8481-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456198 | EPA_AR_0456198 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Luciano | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8482.pdf | | | |
| EPA_AR_0456199 | EPA_AR_0456199 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8482-A1.pdf | | | |
| EPA_AR_0456200 | EPA_AR_0456200 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Digiallonardo | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8483.pdf | | | |
| EPA_AR_0456201 | EPA_AR_0456201 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8483-A1.pdf | | | |
| EPA_AR_0456202 | EPA_AR_0456202 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Osinga | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8484.pdf | | | |
| EPA_AR_0456203 | EPA_AR_0456203 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8484-A1.pdf | | | |
| EPA_AR_0456204 | EPA_AR_0456204 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Lopez-Watts | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8485.pdf | | | |
| EPA_AR_0456205 | EPA_AR_0456205 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8485-A1.pdf | | | |
| EPA_AR_0456206 | EPA_AR_0456206 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Greeley | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8486.pdf | | | |
| EPA_AR_0456207 | EPA_AR_0456207 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8486-A1.pdf | | | |
| EPA_AR_0456208 | EPA_AR_0456208 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Farman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8487.pdf | | | |
| EPA_AR_0456209 | EPA_AR_0456209 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8487-A1.pdf | | | |
| EPA_AR_0456210 | EPA_AR_0456210 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Fredson | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8488.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456211 | EPA_AR_0456211 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8488-A1.pdf | | | |
| EPA_AR_0456212 | EPA_AR_0456212 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Lorax | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8489.pdf | | | |
| EPA_AR_0456213 | EPA_AR_0456213 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8489-A1.pdf | | | |
| EPA_AR_0456214 | EPA_AR_0456214 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. August | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8490.pdf | | | |
| EPA_AR_0456215 | EPA_AR_0456215 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8490-A1.pdf | | | |
| EPA_AR_0456216 | EPA_AR_0456216 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. August | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8491.pdf | | | |
| EPA_AR_0456217 | EPA_AR_0456217 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8491-A1.pdf | | | |
| EPA_AR_0456218 | EPA_AR_0456218 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Sorensen | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8492.pdf | | | |
| EPA_AR_0456219 | EPA_AR_0456219 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8492-A1.pdf | | | |
| EPA_AR_0456220 | EPA_AR_0456220 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Murdock | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8493.pdf | | | |
| EPA_AR_0456221 | EPA_AR_0456221 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8493-A1.pdf | | | |
| EPA_AR_0456222 | EPA_AR_0456222 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Irvin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8494.pdf | | | |
| EPA_AR_0456223 | EPA_AR_0456223 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8494-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456224 | EPA_AR_0456224 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Paulin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8495.pdf | | | |
| EPA_AR_0456225 | EPA_AR_0456225 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8495-A1.pdf | | | |
| EPA_AR_0456226 | EPA_AR_0456226 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Martin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8496.pdf | | | |
| EPA_AR_0456227 | EPA_AR_0456227 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8496-A1.pdf | | | |
| EPA_AR_0456228 | EPA_AR_0456228 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Cahill-Asher | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8497.pdf | | | |
| EPA_AR_0456229 | EPA_AR_0456229 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8497-A1.pdf | | | |
| EPA_AR_0456230 | EPA_AR_0456230 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Barton | 10/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8498.pdf | | | |
| EPA_AR_0456231 | EPA_AR_0456231 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8498-A1.pdf | | | |
| EPA_AR_0456232 | EPA_AR_0456232 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8499.pdf | | | |
| EPA_AR_0456233 | EPA_AR_0456233 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8499-A1.pdf | | | |
| EPA_AR_0456234 | EPA_AR_0456234 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Benton | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8500.pdf | | | |
| EPA_AR_0456235 | EPA_AR_0456235 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8500-A1.pdf | | | |
| EPA_AR_0456236 | EPA_AR_0456236 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8501.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456237 | EPA_AR_0456237 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8501-A1.pdf | | | |
| EPA_AR_0456238 | EPA_AR_0456238 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Burrage | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8502.pdf | | | |
| EPA_AR_0456239 | EPA_AR_0456240 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8502-A1.pdf | | | |
| EPA_AR_0456241 | EPA_AR_0456241 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Henthorne | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8503.pdf | | | |
| EPA_AR_0456242 | EPA_AR_0456243 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8503-A1.pdf | | | |
| EPA_AR_0456244 | EPA_AR_0456244 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Ross | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8504.pdf | | | |
| EPA_AR_0456245 | EPA_AR_0456245 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8504-A1.pdf | | | |
| EPA_AR_0456246 | EPA_AR_0456246 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Snyder | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8505.pdf | | | |
| EPA_AR_0456247 | EPA_AR_0456247 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8505-A1.pdf | | | |
| EPA_AR_0456248 | EPA_AR_0456248 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Tonelli | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8506.pdf | | | |
| EPA_AR_0456249 | EPA_AR_0456249 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8506-A1.pdf | | | |
| EPA_AR_0456250 | EPA_AR_0456250 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Gentry | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8507.pdf | | | |
| EPA_AR_0456251 | EPA_AR_0456251 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8507-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456252 | EPA_AR_0456252 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Tomine | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8508.pdf | | | |
| EPA_AR_0456253 | EPA_AR_0456253 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8508-A1.pdf | | | |
| EPA_AR_0456254 | EPA_AR_0456254 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Holmes | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8509.pdf | | | |
| EPA_AR_0456255 | EPA_AR_0456256 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8509-A1.pdf | | | |
| EPA_AR_0456257 | EPA_AR_0456257 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kronenberger | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8510.pdf | | | |
| EPA_AR_0456258 | EPA_AR_0456258 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8510-A1.pdf | | | |
| EPA_AR_0456259 | EPA_AR_0456259 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Graham | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8511.pdf | | | |
| EPA_AR_0456260 | EPA_AR_0456260 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8511-A1.pdf | | | |
| EPA_AR_0456261 | EPA_AR_0456261 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8512.pdf | | | |
| EPA_AR_0456262 | EPA_AR_0456263 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8512-A1.pdf | | | |
| EPA_AR_0456264 | EPA_AR_0456264 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wilson | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8513.pdf | | | |
| EPA_AR_0456265 | EPA_AR_0456265 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8513-A1.pdf | | | |
| EPA_AR_0456266 | EPA_AR_0456266 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Ajello | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8514.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456267 | EPA_AR_0456268 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8514-A1.pdf | | | |
| EPA_AR_0456269 | EPA_AR_0456269 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. LeVita | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8515.pdf | | | |
| EPA_AR_0456270 | EPA_AR_0456270 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8515-A1.pdf | | | |
| EPA_AR_0456271 | EPA_AR_0456271 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Smith | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8516.pdf | | | |
| EPA_AR_0456272 | EPA_AR_0456272 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8516-A1.pdf | | | |
| EPA_AR_0456273 | EPA_AR_0456273 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Palm | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8517.pdf | | | |
| EPA_AR_0456274 | EPA_AR_0456274 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8517-A1.pdf | | | |
| EPA_AR_0456275 | EPA_AR_0456275 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Morrison | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8518.pdf | | | |
| EPA_AR_0456276 | EPA_AR_0456276 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8518-A1.pdf | | | |
| EPA_AR_0456277 | EPA_AR_0456277 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Marsh | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8519.pdf | | | |
| EPA_AR_0456278 | EPA_AR_0456278 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8519-A1.pdf | | | |
| EPA_AR_0456279 | EPA_AR_0456279 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Evens | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8520.pdf | | | |
| EPA_AR_0456280 | EPA_AR_0456280 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8520-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456281 | EPA_AR_0456281 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Cline | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8521.pdf | | | |
| EPA_AR_0456282 | EPA_AR_0456282 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8521-A1.pdf | | | |
| EPA_AR_0456283 | EPA_AR_0456283 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. R. Cline | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8522.pdf | | | |
| EPA_AR_0456284 | EPA_AR_0456284 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8522-A1.pdf | | | |
| EPA_AR_0456285 | EPA_AR_0456285 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Dennon | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8523.pdf | | | |
| EPA_AR_0456286 | EPA_AR_0456286 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8523-A1.pdf | | | |
| EPA_AR_0456287 | EPA_AR_0456287 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hayden | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8524.pdf | | | |
| EPA_AR_0456288 | EPA_AR_0456288 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8524-A1.pdf | | | |
| EPA_AR_0456289 | EPA_AR_0456289 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Herrera | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8525.pdf | | | |
| EPA_AR_0456290 | EPA_AR_0456290 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8525-A1.pdf | | | |
| EPA_AR_0456291 | EPA_AR_0456291 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Fransen | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8526.pdf | | | |
| EPA_AR_0456292 | EPA_AR_0456292 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8526-A1.pdf | | | |
| EPA_AR_0456293 | EPA_AR_0456293 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Schmeisser | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8527.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456294 | EPA_AR_0456295 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8527-A1.pdf | | | |
| EPA_AR_0456296 | EPA_AR_0456296 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. S. Anderson | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8528.pdf | | | |
| EPA_AR_0456297 | EPA_AR_0456297 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8528-A1.pdf | | | |
| EPA_AR_0456298 | EPA_AR_0456298 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Priddy | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8529.pdf | | | |
| EPA_AR_0456299 | EPA_AR_0456299 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8529-A1.pdf | | | |
| EPA_AR_0456300 | EPA_AR_0456300 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Street | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8530.pdf | | | |
| EPA_AR_0456301 | EPA_AR_0456302 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8530-A1.pdf | | | |
| EPA_AR_0456303 | EPA_AR_0456303 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Cholnoky | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8531.pdf | | | |
| EPA_AR_0456304 | EPA_AR_0456304 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8531-A1.pdf | | | |
| EPA_AR_0456305 | EPA_AR_0456305 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. N. King | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8532.pdf | | | |
| EPA_AR_0456306 | EPA_AR_0456306 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8532-A1.pdf | | | |
| EPA_AR_0456307 | EPA_AR_0456307 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Wallace | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8533.pdf | | | |
| EPA_AR_0456308 | EPA_AR_0456308 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8533-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456309 | EPA_AR_0456309 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Watkins | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8534.pdf | | | |
| EPA_AR_0456310 | EPA_AR_0456310 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8534-A1.pdf | | | |
| EPA_AR_0456311 | EPA_AR_0456311 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. O'Guinn | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8535.pdf | | | |
| EPA_AR_0456312 | EPA_AR_0456313 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8535-A1.pdf | | | |
| EPA_AR_0456314 | EPA_AR_0456314 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Schaeffer | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8536.pdf | | | |
| EPA_AR_0456315 | EPA_AR_0456315 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8536-A1.pdf | | | |
| EPA_AR_0456316 | EPA_AR_0456316 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Gross | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8537.pdf | | | |
| EPA_AR_0456317 | EPA_AR_0456317 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8537-A1.pdf | | | |
| EPA_AR_0456318 | EPA_AR_0456318 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Flickinger | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8538.pdf | | | |
| EPA_AR_0456319 | EPA_AR_0456320 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8538-A1.pdf | | | |
| EPA_AR_0456321 | EPA_AR_0456321 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. McIndoe | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8539.pdf | | | |
| EPA_AR_0456322 | EPA_AR_0456322 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8539-A1.pdf | | | |
| EPA_AR_0456323 | EPA_AR_0456323 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Donart | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8540.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456324 | EPA_AR_0456325 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8540-A1.pdf | | | |
| EPA_AR_0456326 | EPA_AR_0456326 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Bradford | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8541.pdf | | | |
| EPA_AR_0456327 | EPA_AR_0456327 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8541-A1.pdf | | | |
| EPA_AR_0456328 | EPA_AR_0456328 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Heffner | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8542.pdf | | | |
| EPA_AR_0456329 | EPA_AR_0456330 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8542-A1.pdf | | | |
| EPA_AR_0456331 | EPA_AR_0456331 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Charnas | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8543.pdf | | | |
| EPA_AR_0456332 | EPA_AR_0456332 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8543-A1.pdf | | | |
| EPA_AR_0456333 | EPA_AR_0456333 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Slabach | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8544.pdf | | | |
| EPA_AR_0456334 | EPA_AR_0456334 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8544-A1.pdf | | | |
| EPA_AR_0456335 | EPA_AR_0456335 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Barton | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8545.pdf | | | |
| EPA_AR_0456336 | EPA_AR_0456336 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8545-A1.pdf | | | |
| EPA_AR_0456337 | EPA_AR_0456337 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Chambers | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8546.pdf | | | |
| EPA_AR_0456338 | EPA_AR_0456338 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8546-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456339 | EPA_AR_0456339 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Johnson | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8547.pdf | | | |
| EPA_AR_0456340 | EPA_AR_0456341 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8547-A1.pdf | | | |
| EPA_AR_0456342 | EPA_AR_0456342 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Sollenberger | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8548.pdf | | | |
| EPA_AR_0456343 | EPA_AR_0456343 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8548-A1.pdf | | | |
| EPA_AR_0456344 | EPA_AR_0456344 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Fuller | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8549.pdf | | | |
| EPA_AR_0456345 | EPA_AR_0456345 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8549-A1.pdf | | | |
| EPA_AR_0456346 | EPA_AR_0456346 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Rivers | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8550.pdf | | | |
| EPA_AR_0456347 | EPA_AR_0456347 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8550-A1.pdf | | | |
| EPA_AR_0456348 | EPA_AR_0456348 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Steele | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8551.pdf | | | |
| EPA_AR_0456349 | EPA_AR_0456349 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8551-A1.pdf | | | |
| EPA_AR_0456350 | EPA_AR_0456350 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Naaman | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8552.pdf | | | |
| EPA_AR_0456351 | EPA_AR_0456351 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8552-A1.pdf | | | |
| EPA_AR_0456352 | EPA_AR_0456352 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Steeler | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8553.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456353 | EPA_AR_0456353 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8553-A1.pdf | | | |
| EPA_AR_0456354 | EPA_AR_0456354 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Hicks | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8554.pdf | | | |
| EPA_AR_0456355 | EPA_AR_0456355 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8554-A1.pdf | | | |
| EPA_AR_0456356 | EPA_AR_0456356 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. David | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8555.pdf | | | |
| EPA_AR_0456357 | EPA_AR_0456357 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8555-A1.pdf | | | |
| EPA_AR_0456358 | EPA_AR_0456358 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. & M. Jayne | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8556.pdf | | | |
| EPA_AR_0456359 | EPA_AR_0456359 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8556-A1.pdf | | | |
| EPA_AR_0456360 | EPA_AR_0456360 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Jimenez | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8557.pdf | | | |
| EPA_AR_0456361 | EPA_AR_0456361 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8557-A1.pdf | | | |
| EPA_AR_0456362 | EPA_AR_0456362 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Dessau | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8558.pdf | | | |
| EPA_AR_0456363 | EPA_AR_0456363 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8558-A1.pdf | | | |
| EPA_AR_0456364 | EPA_AR_0456364 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8559.pdf | | | |
| EPA_AR_0456365 | EPA_AR_0456365 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8559-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456366 | EPA_AR_0456366 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Knapp | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8560.pdf | | | |
| EPA_AR_0456367 | EPA_AR_0456367 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8560-A1.pdf | | | |
| EPA_AR_0456368 | EPA_AR_0456368 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Moss | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8561.pdf | | | |
| EPA_AR_0456369 | EPA_AR_0456369 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8561-A1.pdf | | | |
| EPA_AR_0456370 | EPA_AR_0456370 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Coopchiak | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8562.pdf | | | |
| EPA_AR_0456371 | EPA_AR_0456372 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8562-A1.pdf | | | |
| EPA_AR_0456373 | EPA_AR_0456373 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Rounds | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8563.pdf | | | |
| EPA_AR_0456374 | EPA_AR_0456374 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8563-A1.pdf | | | |
| EPA_AR_0456375 | EPA_AR_0456375 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Tynen | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8564.pdf | | | |
| EPA_AR_0456376 | EPA_AR_0456376 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8564-A1.pdf | | | |
| EPA_AR_0456377 | EPA_AR_0456377 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. T. Clarke | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8565.pdf | | | |
| EPA_AR_0456378 | EPA_AR_0456378 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8565-A1.pdf | | | |
| EPA_AR_0456379 | EPA_AR_0456379 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. C. Rowan | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8566.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456380 | EPA_AR_0456380 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8566-A1.pdf | | | |
| EPA_AR_0456381 | EPA_AR_0456381 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hoppe | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8567.pdf | | | |
| EPA_AR_0456382 | EPA_AR_0456382 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8567-A1.pdf | | | |
| EPA_AR_0456383 | EPA_AR_0456383 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8568.pdf | | | |
| EPA_AR_0456384 | EPA_AR_0456384 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Cella | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8569.pdf | | | |
| EPA_AR_0456385 | EPA_AR_0456385 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Miller | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8570.pdf | | | |
| EPA_AR_0456386 | EPA_AR_0456386 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Burner | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8571.pdf | | | |
| EPA_AR_0456387 | EPA_AR_0456387 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Marsh | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8572.pdf | | | |
| EPA_AR_0456388 | EPA_AR_0456389 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Stocker | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8573.pdf | | | |
| EPA_AR_0456390 | EPA_AR_0456390 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8574.pdf | | | |
| EPA_AR_0456391 | EPA_AR_0456391 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Scott Vierra, Business Development, North Star Terminal Stevedore Co. LLC | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8575.pdf | | | |
| EPA_AR_0456392 | EPA_AR_0456394 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8575-A1.pdf | | | |
| EPA_AR_0456395 | EPA_AR_0456395 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Shuman | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8576.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456396 | EPA_AR_0456397 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Dalheim | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8577.pdf | | | |
| EPA_AR_0456398 | EPA_AR_0456398 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8578.pdf | | | |
| EPA_AR_0456399 | EPA_AR_0456399 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Writer | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8579.pdf | | | |
| EPA_AR_0456400 | EPA_AR_0456400 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8580.pdf | | | |
| EPA_AR_0456401 | EPA_AR_0456401 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8581.pdf | | | |
| EPA_AR_0456402 | EPA_AR_0456402 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8582.pdf | | | |
| EPA_AR_0456403 | EPA_AR_0456403 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8583.pdf | | | |
| EPA_AR_0456404 | EPA_AR_0456405 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8584.pdf | | | |
| EPA_AR_0456406 | EPA_AR_0456406 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/9/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8585.pdf | | | |
| EPA_AR_0456407 | EPA_AR_0456407 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8586.pdf | | | |
| EPA_AR_0456408 | EPA_AR_0456408 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8587.pdf | | | |
| EPA_AR_0456409 | EPA_AR_0456409 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8588.pdf | | | |
| EPA_AR_0456410 | EPA_AR_0456410 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8589.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456411 | EPA_AR_0456412 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8590.pdf | | | |
| EPA_AR_0456413 | EPA_AR_0456413 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. White | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8591.pdf | | | |
| EPA_AR_0456414 | EPA_AR_0456414 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8591-A1.pdf | | | |
| EPA_AR_0456415 | EPA_AR_0456415 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Roethlein | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8592.pdf | | | |
| EPA_AR_0456416 | EPA_AR_0456416 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8592-A1.pdf | | | |
| EPA_AR_0456417 | EPA_AR_0456417 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Munther | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8593.pdf | | | |
| EPA_AR_0456418 | EPA_AR_0456418 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8593-A1.pdf | | | |
| EPA_AR_0456419 | EPA_AR_0456419 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Lenox | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8594.pdf | | | |
| EPA_AR_0456420 | EPA_AR_0456421 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8594-A1.pdf | | | |
| EPA_AR_0456422 | EPA_AR_0456422 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Updegrove | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8595.pdf | | | |
| EPA_AR_0456423 | EPA_AR_0456423 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8595-A1.pdf | | | |
| EPA_AR_0456424 | EPA_AR_0456424 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Linduska | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8596.pdf | | | |
| EPA_AR_0456425 | EPA_AR_0456426 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8596-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456427 | EPA_AR_0456427 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Boyd | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8597.pdf | | | |
| EPA_AR_0456428 | EPA_AR_0456428 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8597-A1.pdf | | | |
| EPA_AR_0456429 | EPA_AR_0456429 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Gilson | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8598.pdf | | | |
| EPA_AR_0456430 | EPA_AR_0456430 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8598-A1.pdf | | | |
| EPA_AR_0456431 | EPA_AR_0456431 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Sundmark | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8599.pdf | | | |
| EPA_AR_0456432 | EPA_AR_0456433 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8599-A1.pdf | | | |
| EPA_AR_0456434 | EPA_AR_0456434 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Nassi | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8600.pdf | | | |
| EPA_AR_0456435 | EPA_AR_0456436 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8600-A1.pdf | | | |
| EPA_AR_0456437 | EPA_AR_0456437 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Kyle | 8/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8601.pdf | | | |
| EPA_AR_0456438 | EPA_AR_0456439 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8601-A1.pdf | | | |
| EPA_AR_0456440 | EPA_AR_0456440 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Fabiano | 8/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8602.pdf | | | |
| EPA_AR_0456441 | EPA_AR_0456441 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8602-A1.pdf | | | |
| EPA_AR_0456442 | EPA_AR_0456442 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Henak | 8/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8603.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456443 | EPA_AR_0456443 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8603-A1.pdf | | | |
| EPA_AR_0456444 | EPA_AR_0456444 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. McBride | 8/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8604.pdf | | | |
| EPA_AR_0456445 | EPA_AR_0456445 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8604-A1.pdf | | | |
| EPA_AR_0456446 | EPA_AR_0456446 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Keefe | 8/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8605.pdf | | | |
| EPA_AR_0456447 | EPA_AR_0456447 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8605-A1.pdf | | | |
| EPA_AR_0456448 | EPA_AR_0456448 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Rushton | 8/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8606.pdf | | | |
| EPA_AR_0456449 | EPA_AR_0456449 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8606-A1.pdf | | | |
| EPA_AR_0456450 | EPA_AR_0456450 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Connolly | 8/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8607.pdf | | | |
| EPA_AR_0456451 | EPA_AR_0456451 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8607-A1.pdf | | | |
| EPA_AR_0456452 | EPA_AR_0456452 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 8/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8608.pdf | | | |
| EPA_AR_0456453 | EPA_AR_0456453 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8608-A1.pdf | | | |
| EPA_AR_0456454 | EPA_AR_0456454 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Steven (no surname given) | 8/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8609.pdf | | | |
| EPA_AR_0456455 | EPA_AR_0456455 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8609-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456456 | EPA_AR_0456456 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Gibbs | 8/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8610.pdf | | | |
| EPA_AR_0456457 | EPA_AR_0456457 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8610-A1.pdf | | | |
| EPA_AR_0456458 | EPA_AR_0456458 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Nicoletti | 8/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8611.pdf | | | |
| EPA_AR_0456459 | EPA_AR_0456459 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8611-A1.pdf | | | |
| EPA_AR_0456460 | EPA_AR_0456460 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hoffman | 8/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8612.pdf | | | |
| EPA_AR_0456461 | EPA_AR_0456461 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8612-A1.pdf | | | |
| EPA_AR_0456462 | EPA_AR_0456462 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Soderlund | 8/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8613.pdf | | | |
| EPA_AR_0456463 | EPA_AR_0456463 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8613-A1.pdf | | | |
| EPA_AR_0456464 | EPA_AR_0456464 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Williams | 8/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8614.pdf | | | |
| EPA_AR_0456465 | EPA_AR_0456465 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8614-A1.pdf | | | |
| EPA_AR_0456466 | EPA_AR_0456466 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Beck | 8/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8615.pdf | | | |
| EPA_AR_0456467 | EPA_AR_0456467 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8615-A1.pdf | | | |
| EPA_AR_0456468 | EPA_AR_0456468 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Kopplin | 8/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8616.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456469 | EPA_AR_0456469 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8616-A1.pdf | | | |
| EPA_AR_0456470 | EPA_AR_0456470 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Crumrine | 8/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8617.pdf | | | |
| EPA_AR_0456471 | EPA_AR_0456471 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8617-A1.pdf | | | |
| EPA_AR_0456472 | EPA_AR_0456472 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Marino | 8/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8618.pdf | | | |
| EPA_AR_0456473 | EPA_AR_0456473 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8618-A1.pdf | | | |
| EPA_AR_0456474 | EPA_AR_0456474 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lyons | 8/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8619.pdf | | | |
| EPA_AR_0456475 | EPA_AR_0456475 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8619-A1.pdf | | | |
| EPA_AR_0456476 | EPA_AR_0456476 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Byington | 8/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8620.pdf | | | |
| EPA_AR_0456477 | EPA_AR_0456477 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8620-A1.pdf | | | |
| EPA_AR_0456478 | EPA_AR_0456478 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Wright | 8/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8621.pdf | | | |
| EPA_AR_0456479 | EPA_AR_0456479 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8621-A1.pdf | | | |
| EPA_AR_0456480 | EPA_AR_0456480 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. England | 8/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8622.pdf | | | |
| EPA_AR_0456481 | EPA_AR_0456481 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8622-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456482 | EPA_AR_0456482 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hajek | 8/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8623.pdf | | | |
| EPA_AR_0456483 | EPA_AR_0456483 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8623-A1.pdf | | | |
| EPA_AR_0456484 | EPA_AR_0456484 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Peirce | 8/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8624.pdf | | | |
| EPA_AR_0456485 | EPA_AR_0456485 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8624-A1.pdf | | | |
| EPA_AR_0456486 | EPA_AR_0456486 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Susan Murray, Deputy Vice President, Pacific Oceana | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-8625.pdf | | | |
| EPA_AR_0456487 | EPA_AR_0456487 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8625-A1.pdf | | | |
| EPA_AR_0456488 | EPA_AR_0456490 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8625-A2.pdf | | | |
| EPA_AR_0456491 | EPA_AR_0456491 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Tavakoli | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8626.pdf | | | |
| EPA_AR_0456492 | EPA_AR_0456492 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8626-A1.pdf | | | |
| EPA_AR_0456493 | EPA_AR_0456493 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Knott | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8627.pdf | | | |
| EPA_AR_0456494 | EPA_AR_0456494 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8627-A1.pdf | | | |
| EPA_AR_0456495 | EPA_AR_0456495 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Kilgore | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8628.pdf | | | |
| EPA_AR_0456496 | EPA_AR_0456497 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8628-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456498 | EPA_AR_0456498 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Cannon | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8629.pdf | | | |
| EPA_AR_0456499 | EPA_AR_0456499 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8629-A1.pdf | | | |
| EPA_AR_0456500 | EPA_AR_0456500 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Kunstel | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8630.pdf | | | |
| EPA_AR_0456501 | EPA_AR_0456501 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8630-A1.pdf | | | |
| EPA_AR_0456502 | EPA_AR_0456502 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Mayorga | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8631.pdf | | | |
| EPA_AR_0456503 | EPA_AR_0456503 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8631-A1.pdf | | | |
| EPA_AR_0456504 | EPA_AR_0456504 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Thomas | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8632.pdf | | | |
| EPA_AR_0456505 | EPA_AR_0456505 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8632-A1.pdf | | | |
| EPA_AR_0456506 | EPA_AR_0456506 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Calliergos | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8633.pdf | | | |
| EPA_AR_0456507 | EPA_AR_0456507 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8633-A1.pdf | | | |
| EPA_AR_0456508 | EPA_AR_0456508 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8634.pdf | | | |
| EPA_AR_0456509 | EPA_AR_0456509 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8634-A1.pdf | | | |
| EPA_AR_0456510 | EPA_AR_0456510 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Thomas | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8635.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456511 | EPA_AR_0456511 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8635-A1.pdf | | | |
| EPA_AR_0456512 | EPA_AR_0456512 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hayes | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8636.pdf | | | |
| EPA_AR_0456513 | EPA_AR_0456513 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8636-A1.pdf | | | |
| EPA_AR_0456514 | EPA_AR_0456514 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ganong | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8637.pdf | | | |
| EPA_AR_0456515 | EPA_AR_0456515 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8637-A1.pdf | | | |
| EPA_AR_0456516 | EPA_AR_0456516 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Bernadel-Huey | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8638.pdf | | | |
| EPA_AR_0456517 | EPA_AR_0456518 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8638-A1.pdf | | | |
| EPA_AR_0456519 | EPA_AR_0456519 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Roop | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8639.pdf | | | |
| EPA_AR_0456520 | EPA_AR_0456520 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8639-A1.pdf | | | |
| EPA_AR_0456521 | EPA_AR_0456521 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Warnock | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8640.pdf | | | |
| EPA_AR_0456522 | EPA_AR_0456522 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8640-A1.pdf | | | |
| EPA_AR_0456523 | EPA_AR_0456523 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Metz | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8641.pdf | | | |
| EPA_AR_0456524 | EPA_AR_0456524 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8641-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456525 | EPA_AR_0456525 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Muehling | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8642.pdf | | | |
| EPA_AR_0456526 | EPA_AR_0456526 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8642-A1.pdf | | | |
| EPA_AR_0456527 | EPA_AR_0456527 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P.. McMurray | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8643.pdf | | | |
| EPA_AR_0456528 | EPA_AR_0456528 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8643-A1.pdf | | | |
| EPA_AR_0456529 | EPA_AR_0456529 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Harness | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8644.pdf | | | |
| EPA_AR_0456530 | EPA_AR_0456530 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8644-A1.pdf | | | |
| EPA_AR_0456531 | EPA_AR_0456531 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. King | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8645.pdf | | | |
| EPA_AR_0456532 | EPA_AR_0456533 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8645-A1.pdf | | | |
| EPA_AR_0456534 | EPA_AR_0456534 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Byorth | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8646.pdf | | | |
| EPA_AR_0456535 | EPA_AR_0456535 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8646-A1.pdf | | | |
| EPA_AR_0456536 | EPA_AR_0456536 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Zellak | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8647.pdf | | | |
| EPA_AR_0456537 | EPA_AR_0456537 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8647-A1.pdf | | | |
| EPA_AR_0456538 | EPA_AR_0456538 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Kurtz | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8648.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456539 | EPA_AR_0456539 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8648-A1.pdf | | | |
| EPA_AR_0456540 | EPA_AR_0456540 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Stefanich | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8649.pdf | | | |
| EPA_AR_0456541 | EPA_AR_0456541 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8649-A1.pdf | | | |
| EPA_AR_0456542 | EPA_AR_0456542 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Voss | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8650.pdf | | | |
| EPA_AR_0456543 | EPA_AR_0456543 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8650-A1.pdf | | | |
| EPA_AR_0456544 | EPA_AR_0456544 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Vosz | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8651.pdf | | | |
| EPA_AR_0456545 | EPA_AR_0456545 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8651-A1.pdf | | | |
| EPA_AR_0456546 | EPA_AR_0456546 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Wayne | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8652.pdf | | | |
| EPA_AR_0456547 | EPA_AR_0456547 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8652-A1.pdf | | | |
| EPA_AR_0456548 | EPA_AR_0456548 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Hay | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8653.pdf | | | |
| EPA_AR_0456549 | EPA_AR_0456549 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8653-A1.pdf | | | |
| EPA_AR_0456550 | EPA_AR_0456550 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Seamons | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8654.pdf | | | |
| EPA_AR_0456551 | EPA_AR_0456551 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8654-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456552 | EPA_AR_0456552 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Coombs | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8655.pdf | | | |
| EPA_AR_0456553 | EPA_AR_0456553 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8655-A1.pdf | | | |
| EPA_AR_0456554 | EPA_AR_0456554 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Booth | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8656.pdf | | | |
| EPA_AR_0456555 | EPA_AR_0456555 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8656-A1.pdf | | | |
| EPA_AR_0456556 | EPA_AR_0456556 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Doane | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8657.pdf | | | |
| EPA_AR_0456557 | EPA_AR_0456557 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8657-A1.pdf | | | |
| EPA_AR_0456558 | EPA_AR_0456558 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Woodbury | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8658.pdf | | | |
| EPA_AR_0456559 | EPA_AR_0456559 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8658-A1.pdf | | | |
| EPA_AR_0456560 | EPA_AR_0456560 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Welch | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8659.pdf | | | |
| EPA_AR_0456561 | EPA_AR_0456561 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8659-A1.pdf | | | |
| EPA_AR_0456562 | EPA_AR_0456562 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hall | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8660.pdf | | | |
| EPA_AR_0456563 | EPA_AR_0456563 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8660-A1.pdf | | | |
| EPA_AR_0456564 | EPA_AR_0456564 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Wilfley | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8661.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456565 | EPA_AR_0456565 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8661-A1.pdf | | | |
| EPA_AR_0456566 | EPA_AR_0456566 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hall | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8662.pdf | | | |
| EPA_AR_0456567 | EPA_AR_0456567 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8662-A1.pdf | | | |
| EPA_AR_0456568 | EPA_AR_0456568 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Smith | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8663.pdf | | | |
| EPA_AR_0456569 | EPA_AR_0456569 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8663-A1.pdf | | | |
| EPA_AR_0456570 | EPA_AR_0456570 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Drew | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8664.pdf | | | |
| EPA_AR_0456571 | EPA_AR_0456571 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8664-A1.pdf | | | |
| EPA_AR_0456572 | EPA_AR_0456572 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Meyers | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8665.pdf | | | |
| EPA_AR_0456573 | EPA_AR_0456573 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8665-A1.pdf | | | |
| EPA_AR_0456574 | EPA_AR_0456574 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Choudhury | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8666.pdf | | | |
| EPA_AR_0456575 | EPA_AR_0456575 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8666-A1.pdf | | | |
| EPA_AR_0456576 | EPA_AR_0456576 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Unger | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8667.pdf | | | |
| EPA_AR_0456577 | EPA_AR_0456577 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8667-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456578 | EPA_AR_0456578 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Read | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8668.pdf | | | |
| EPA_AR_0456579 | EPA_AR_0456579 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8668-A1.pdf | | | |
| EPA_AR_0456580 | EPA_AR_0456580 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Lichtin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8669.pdf | | | |
| EPA_AR_0456581 | EPA_AR_0456581 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8669-A1.pdf | | | |
| EPA_AR_0456582 | EPA_AR_0456582 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Rapisarda | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8670.pdf | | | |
| EPA_AR_0456583 | EPA_AR_0456583 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8670-A1.pdf | | | |
| EPA_AR_0456584 | EPA_AR_0456584 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Derstine | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8671.pdf | | | |
| EPA_AR_0456585 | EPA_AR_0456585 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8671-A1.pdf | | | |
| EPA_AR_0456586 | EPA_AR_0456586 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Hiner | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8672.pdf | | | |
| EPA_AR_0456587 | EPA_AR_0456587 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8672-A1.pdf | | | |
| EPA_AR_0456588 | EPA_AR_0456588 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Maurer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8673.pdf | | | |
| EPA_AR_0456589 | EPA_AR_0456589 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8673-A1.pdf | | | |
| EPA_AR_0456590 | EPA_AR_0456590 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Johns | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8674.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456591 | EPA_AR_0456591 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8674-A1.pdf | | | |
| EPA_AR_0456592 | EPA_AR_0456592 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lima | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8675.pdf | | | |
| EPA_AR_0456593 | EPA_AR_0456593 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8675-A1.pdf | | | |
| EPA_AR_0456594 | EPA_AR_0456594 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Woods | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8676.pdf | | | |
| EPA_AR_0456595 | EPA_AR_0456596 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8676-A1.pdf | | | |
| EPA_AR_0456597 | EPA_AR_0456597 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Martini | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8677.pdf | | | |
| EPA_AR_0456598 | EPA_AR_0456598 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8677-A1.pdf | | | |
| EPA_AR_0456599 | EPA_AR_0456599 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Field | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8678.pdf | | | |
| EPA_AR_0456600 | EPA_AR_0456600 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8678-A1.pdf | | | |
| EPA_AR_0456601 | EPA_AR_0456601 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bahm | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8679.pdf | | | |
| EPA_AR_0456602 | EPA_AR_0456602 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8679-A1.pdf | | | |
| EPA_AR_0456603 | EPA_AR_0456603 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Haima | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8680.pdf | | | |
| EPA_AR_0456604 | EPA_AR_0456604 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8680-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456605 | EPA_AR_0456605 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Heitman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8681.pdf | | | |
| EPA_AR_0456606 | EPA_AR_0456606 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8681-A1.pdf | | | |
| EPA_AR_0456607 | EPA_AR_0456607 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Corrie | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8682.pdf | | | |
| EPA_AR_0456608 | EPA_AR_0456608 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8682-A1.pdf | | | |
| EPA_AR_0456609 | EPA_AR_0456609 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Wade | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8683.pdf | | | |
| EPA_AR_0456610 | EPA_AR_0456610 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8683-A1.pdf | | | |
| EPA_AR_0456611 | EPA_AR_0456611 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Snyder | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8684.pdf | | | |
| EPA_AR_0456612 | EPA_AR_0456612 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8684-A1.pdf | | | |
| EPA_AR_0456613 | EPA_AR_0456613 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Gerold-Smith | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8685.pdf | | | |
| EPA_AR_0456614 | EPA_AR_0456615 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8685-A1.pdf | | | |
| EPA_AR_0456616 | EPA_AR_0456616 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Bariviera | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8686.pdf | | | |
| EPA_AR_0456617 | EPA_AR_0456617 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8686-A1.pdf | | | |
| EPA_AR_0456618 | EPA_AR_0456618 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hamilton | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8687.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456619 | EPA_AR_0456620 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8687-A1.pdf | | | |
| EPA_AR_0456621 | EPA_AR_0456621 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Wouters | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8688.pdf | | | |
| EPA_AR_0456622 | EPA_AR_0456622 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8688-A1.pdf | | | |
| EPA_AR_0456623 | EPA_AR_0456623 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. L. Pawinski | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8689.pdf | | | |
| EPA_AR_0456624 | EPA_AR_0456624 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8689-A1.pdf | | | |
| EPA_AR_0456625 | EPA_AR_0456625 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Singer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8690.pdf | | | |
| EPA_AR_0456626 | EPA_AR_0456626 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8690-A1.pdf | | | |
| EPA_AR_0456627 | EPA_AR_0456627 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Linzee | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8691.pdf | | | |
| EPA_AR_0456628 | EPA_AR_0456628 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8691-A1.pdf | | | |
| EPA_AR_0456629 | EPA_AR_0456629 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gugin | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8692.pdf | | | |
| EPA_AR_0456630 | EPA_AR_0456630 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8692-A1.pdf | | | |
| EPA_AR_0456631 | EPA_AR_0456631 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Maine | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8693.pdf | | | |
| EPA_AR_0456632 | EPA_AR_0456633 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8693-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456634 | EPA_AR_0456634 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Callahan | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8694.pdf | | | |
| EPA_AR_0456635 | EPA_AR_0456635 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8694-A1.pdf | | | |
| EPA_AR_0456636 | EPA_AR_0456636 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Gallatin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8695.pdf | | | |
| EPA_AR_0456637 | EPA_AR_0456638 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8695-A1.pdf | | | |
| EPA_AR_0456639 | EPA_AR_0456639 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Matera | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8696.pdf | | | |
| EPA_AR_0456640 | EPA_AR_0456640 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8696-A1.pdf | | | |
| EPA_AR_0456641 | EPA_AR_0456641 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Reiman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8697.pdf | | | |
| EPA_AR_0456642 | EPA_AR_0456642 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8697-A1.pdf | | | |
| EPA_AR_0456643 | EPA_AR_0456643 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bowles | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8698.pdf | | | |
| EPA_AR_0456644 | EPA_AR_0456644 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8698-A1.pdf | | | |
| EPA_AR_0456645 | EPA_AR_0456645 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Guitierrez | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8699.pdf | | | |
| EPA_AR_0456646 | EPA_AR_0456646 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8699-A1.pdf | | | |
| EPA_AR_0456647 | EPA_AR_0456647 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Colton | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8700.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456648 | EPA_AR_0456648 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8700-A1.pdf | | | |
| EPA_AR_0456649 | EPA_AR_0456649 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Nethercott | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8701.pdf | | | |
| EPA_AR_0456650 | EPA_AR_0456650 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8701-A1.pdf | | | |
| EPA_AR_0456651 | EPA_AR_0456651 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Moses | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8702.pdf | | | |
| EPA_AR_0456652 | EPA_AR_0456652 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8702-A1.pdf | | | |
| EPA_AR_0456653 | EPA_AR_0456653 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. White | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8703.pdf | | | |
| EPA_AR_0456654 | EPA_AR_0456654 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8703-A1.pdf | | | |
| EPA_AR_0456655 | EPA_AR_0456655 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Crall | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8704.pdf | | | |
| EPA_AR_0456656 | EPA_AR_0456656 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8704-A1.pdf | | | |
| EPA_AR_0456657 | EPA_AR_0456657 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Mortaitis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8705.pdf | | | |
| EPA_AR_0456658 | EPA_AR_0456659 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8705-A1.pdf | | | |
| EPA_AR_0456660 | EPA_AR_0456660 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Ojserkis | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8706.pdf | | | |
| EPA_AR_0456661 | EPA_AR_0456661 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8706-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456662 | EPA_AR_0456662 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Ahumada | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8707.pdf | | | |
| EPA_AR_0456663 | EPA_AR_0456663 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8707-A1.pdf | | | |
| EPA_AR_0456664 | EPA_AR_0456664 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Miller | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8708.pdf | | | |
| EPA_AR_0456665 | EPA_AR_0456666 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8708-A1.pdf | | | |
| EPA_AR_0456667 | EPA_AR_0456667 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Dolphin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8709.pdf | | | |
| EPA_AR_0456668 | EPA_AR_0456668 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8709-A1.pdf | | | |
| EPA_AR_0456669 | EPA_AR_0456669 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Dudek | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8710.pdf | | | |
| EPA_AR_0456670 | EPA_AR_0456671 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8710-A1.pdf | | | |
| EPA_AR_0456672 | EPA_AR_0456672 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. D. Negro | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8711.pdf | | | |
| EPA_AR_0456673 | EPA_AR_0456673 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8711-A1.pdf | | | |
| EPA_AR_0456674 | EPA_AR_0456674 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Brinkman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8712.pdf | | | |
| EPA_AR_0456675 | EPA_AR_0456676 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8712-A1.pdf | | | |
| EPA_AR_0456677 | EPA_AR_0456677 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Cushing | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8713.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456678 | EPA_AR_0456678 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8713-A1.pdf | | | |
| EPA_AR_0456679 | EPA_AR_0456679 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Eakins | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8714.pdf | | | |
| EPA_AR_0456680 | EPA_AR_0456680 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8714-A1.pdf | | | |
| EPA_AR_0456681 | EPA_AR_0456681 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Bangsund | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8715.pdf | | | |
| EPA_AR_0456682 | EPA_AR_0456682 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8715-A1.pdf | | | |
| EPA_AR_0456683 | EPA_AR_0456683 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Fick | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8716.pdf | | | |
| EPA_AR_0456684 | EPA_AR_0456684 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8716-A1.pdf | | | |
| EPA_AR_0456685 | EPA_AR_0456685 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Chouinard | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8717.pdf | | | |
| EPA_AR_0456686 | EPA_AR_0456686 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8717-A1.pdf | | | |
| EPA_AR_0456687 | EPA_AR_0456687 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Luca | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8718.pdf | | | |
| EPA_AR_0456688 | EPA_AR_0456688 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8718-A1.pdf | | | |
| EPA_AR_0456689 | EPA_AR_0456689 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lynn | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8719.pdf | | | |
| EPA_AR_0456690 | EPA_AR_0456690 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8719-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456691 | EPA_AR_0456691 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Elias | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8720.pdf | | | |
| EPA_AR_0456692 | EPA_AR_0456693 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8720-A1.pdf | | | |
| EPA_AR_0456694 | EPA_AR_0456694 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Epright | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8721.pdf | | | |
| EPA_AR_0456695 | EPA_AR_0456695 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8721-A1.pdf | | | |
| EPA_AR_0456696 | EPA_AR_0456696 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Krone-Keith | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8722.pdf | | | |
| EPA_AR_0456697 | EPA_AR_0456697 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8722-A1.pdf | | | |
| EPA_AR_0456698 | EPA_AR_0456698 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Miller | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8723.pdf | | | |
| EPA_AR_0456699 | EPA_AR_0456700 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8723-A1.pdf | | | |
| EPA_AR_0456701 | EPA_AR_0456701 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Chung | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8724.pdf | | | |
| EPA_AR_0456702 | EPA_AR_0456702 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8724-A1.pdf | | | |
| EPA_AR_0456703 | EPA_AR_0456703 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Strobel | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8725.pdf | | | |
| EPA_AR_0456704 | EPA_AR_0456704 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8725-A1.pdf | | | |
| EPA_AR_0456705 | EPA_AR_0456705 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Bernhardt | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8726.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456706 | EPA_AR_0456706 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8726-A1.pdf | | | |
| EPA_AR_0456707 | EPA_AR_0456707 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Barton | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8727.pdf | | | |
| EPA_AR_0456708 | EPA_AR_0456708 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8727-A1.pdf | | | |
| EPA_AR_0456709 | EPA_AR_0456709 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Pinkelton | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8728.pdf | | | |
| EPA_AR_0456710 | EPA_AR_0456710 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8728-A1.pdf | | | |
| EPA_AR_0456711 | EPA_AR_0456711 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Lofton | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8729.pdf | | | |
| EPA_AR_0456712 | EPA_AR_0456713 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8729-A1.pdf | | | |
| EPA_AR_0456714 | EPA_AR_0456714 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Daly | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8730.pdf | | | |
| EPA_AR_0456715 | EPA_AR_0456715 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8730-A1.pdf | | | |
| EPA_AR_0456716 | EPA_AR_0456716 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Redwood | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8731.pdf | | | |
| EPA_AR_0456717 | EPA_AR_0456717 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8731-A1.pdf | | | |
| EPA_AR_0456718 | EPA_AR_0456718 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Minerovic | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8732.pdf | | | |
| EPA_AR_0456719 | EPA_AR_0456719 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8732-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456720 | EPA_AR_0456720 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L Silkwork | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8733.pdf | | | |
| EPA_AR_0456721 | EPA_AR_0456722 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8733-A1.pdf | | | |
| EPA_AR_0456723 | EPA_AR_0456723 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Rand | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8734.pdf | | | |
| EPA_AR_0456724 | EPA_AR_0456725 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8734-A1.pdf | | | |
| EPA_AR_0456726 | EPA_AR_0456726 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Young | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8735.pdf | | | |
| EPA_AR_0456727 | EPA_AR_0456727 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8735-A1.pdf | | | |
| EPA_AR_0456728 | EPA_AR_0456728 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Grant | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8736.pdf | | | |
| EPA_AR_0456729 | EPA_AR_0456729 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8736-A1.pdf | | | |
| EPA_AR_0456730 | EPA_AR_0456730 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Stanesbury | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8737.pdf | | | |
| EPA_AR_0456731 | EPA_AR_0456731 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8737-A1.pdf | | | |
| EPA_AR_0456732 | EPA_AR_0456732 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Feldman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8738.pdf | | | |
| EPA_AR_0456733 | EPA_AR_0456733 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8738-A1.pdf | | | |
| EPA_AR_0456734 | EPA_AR_0456734 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Holland | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8739.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456735 | EPA_AR_0456735 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8739-A1.pdf | | | |
| EPA_AR_0456736 | EPA_AR_0456736 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Snipes | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8740.pdf | | | |
| EPA_AR_0456737 | EPA_AR_0456737 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8740-A1.pdf | | | |
| EPA_AR_0456738 | EPA_AR_0456738 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Yost | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8741.pdf | | | |
| EPA_AR_0456739 | EPA_AR_0456739 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8741-A1.pdf | | | |
| EPA_AR_0456740 | EPA_AR_0456740 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Brown | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8742.pdf | | | |
| EPA_AR_0456741 | EPA_AR_0456742 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8742-A1.pdf | | | |
| EPA_AR_0456743 | EPA_AR_0456743 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Urbaniak | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8743.pdf | | | |
| EPA_AR_0456744 | EPA_AR_0456744 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8743-A1.pdf | | | |
| EPA_AR_0456745 | EPA_AR_0456745 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Sharp | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8744.pdf | | | |
| EPA_AR_0456746 | EPA_AR_0456746 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8744-A1.pdf | | | |
| EPA_AR_0456747 | EPA_AR_0456747 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hegwood | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8745.pdf | | | |
| EPA_AR_0456748 | EPA_AR_0456748 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8745-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456749 | EPA_AR_0456749 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Aldom | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8746.pdf | | | |
| EPA_AR_0456750 | EPA_AR_0456750 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8746-A1.pdf | | | |
| EPA_AR_0456751 | EPA_AR_0456751 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Monroy | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8747.pdf | | | |
| EPA_AR_0456752 | EPA_AR_0456752 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8747-A1.pdf | | | |
| EPA_AR_0456753 | EPA_AR_0456753 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Ramos | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8748.pdf | | | |
| EPA_AR_0456754 | EPA_AR_0456754 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8748-A1.pdf | | | |
| EPA_AR_0456755 | EPA_AR_0456755 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Raissian | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8749.pdf | | | |
| EPA_AR_0456756 | EPA_AR_0456756 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8749-A1.pdf | | | |
| EPA_AR_0456757 | EPA_AR_0456757 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Vollers | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8750.pdf | | | |
| EPA_AR_0456758 | EPA_AR_0456758 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8750-A1.pdf | | | |
| EPA_AR_0456759 | EPA_AR_0456759 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Candamil | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8751.pdf | | | |
| EPA_AR_0456760 | EPA_AR_0456761 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8751-A1.pdf | | | |
| EPA_AR_0456762 | EPA_AR_0456762 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Flickinger | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8752.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456763 | EPA_AR_0456764 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8752-A1.pdf | | | |
| EPA_AR_0456765 | EPA_AR_0456765 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Watkins | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8753.pdf | | | |
| EPA_AR_0456766 | EPA_AR_0456766 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8753-A1.pdf | | | |
| EPA_AR_0456767 | EPA_AR_0456767 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Lederman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8754.pdf | | | |
| EPA_AR_0456768 | EPA_AR_0456768 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8754-A1.pdf | | | |
| EPA_AR_0456769 | EPA_AR_0456769 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. B. Price | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8755.pdf | | | |
| EPA_AR_0456770 | EPA_AR_0456771 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8755-A1.pdf | | | |
| EPA_AR_0456772 | EPA_AR_0456772 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Sullivan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8756.pdf | | | |
| EPA_AR_0456773 | EPA_AR_0456773 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8756-A1.pdf | | | |
| EPA_AR_0456774 | EPA_AR_0456774 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Huber | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8757.pdf | | | |
| EPA_AR_0456775 | EPA_AR_0456776 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8757-A1.pdf | | | |
| EPA_AR_0456777 | EPA_AR_0456777 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Heath | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8758.pdf | | | |
| EPA_AR_0456778 | EPA_AR_0456779 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8758-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456780 | EPA_AR_0456780 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Jannetti | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8759.pdf | | | |
| EPA_AR_0456781 | EPA_AR_0456781 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8759-A1.pdf | | | |
| EPA_AR_0456782 | EPA_AR_0456782 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. O'Keefe | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8760.pdf | | | |
| EPA_AR_0456783 | EPA_AR_0456783 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8760-A1.pdf | | | |
| EPA_AR_0456784 | EPA_AR_0456784 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Fields | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8761.pdf | | | |
| EPA_AR_0456785 | EPA_AR_0456785 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8761-A1.pdf | | | |
| EPA_AR_0456786 | EPA_AR_0456786 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Thomason | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8762.pdf | | | |
| EPA_AR_0456787 | EPA_AR_0456787 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8762-A1.pdf | | | |
| EPA_AR_0456788 | EPA_AR_0456788 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Dyer | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8763.pdf | | | |
| EPA_AR_0456789 | EPA_AR_0456789 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8763-A1.pdf | | | |
| EPA_AR_0456790 | EPA_AR_0456790 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Haggerty | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8764.pdf | | | |
| EPA_AR_0456791 | EPA_AR_0456791 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8764-A1.pdf | | | |
| EPA_AR_0456792 | EPA_AR_0456792 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Harris | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8765.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456793 | EPA_AR_0456794 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8765-A1.pdf | | | |
| EPA_AR_0456795 | EPA_AR_0456795 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Carleton | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8766.pdf | | | |
| EPA_AR_0456796 | EPA_AR_0456796 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8766-A1.pdf | | | |
| EPA_AR_0456797 | EPA_AR_0456797 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Schmidt | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8767.pdf | | | |
| EPA_AR_0456798 | EPA_AR_0456799 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8767-A1.pdf | | | |
| EPA_AR_0456800 | EPA_AR_0456800 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Ellingson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8768.pdf | | | |
| EPA_AR_0456801 | EPA_AR_0456801 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8768-A1.pdf | | | |
| EPA_AR_0456802 | EPA_AR_0456802 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Stark | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8769.pdf | | | |
| EPA_AR_0456803 | EPA_AR_0456803 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8769-A1.pdf | | | |
| EPA_AR_0456804 | EPA_AR_0456804 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Cash | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8770.pdf | | | |
| EPA_AR_0456805 | EPA_AR_0456805 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8770-A1.pdf | | | |
| EPA_AR_0456806 | EPA_AR_0456806 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Ilapur | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8771.pdf | | | |
| EPA_AR_0456807 | EPA_AR_0456807 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8771-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456808 | EPA_AR_0456808 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. MacMillan | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8772.pdf | | | |
| EPA_AR_0456809 | EPA_AR_0456809 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8772-A1.pdf | | | |
| EPA_AR_0456810 | EPA_AR_0456810 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. VonNeeda | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8773.pdf | | | |
| EPA_AR_0456811 | EPA_AR_0456811 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8773-A1.pdf | | | |
| EPA_AR_0456812 | EPA_AR_0456812 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Milton | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8774.pdf | | | |
| EPA_AR_0456813 | EPA_AR_0456813 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8774-A1.pdf | | | |
| EPA_AR_0456814 | EPA_AR_0456814 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Pieratt | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8775.pdf | | | |
| EPA_AR_0456815 | EPA_AR_0456816 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8775-A1.pdf | | | |
| EPA_AR_0456817 | EPA_AR_0456817 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Fernandez | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8776.pdf | | | |
| EPA_AR_0456818 | EPA_AR_0456818 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8776-A1.pdf | | | |
| EPA_AR_0456819 | EPA_AR_0456819 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. G. Crawford | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8777.pdf | | | |
| EPA_AR_0456820 | EPA_AR_0456820 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8777-A1.pdf | | | |
| EPA_AR_0456821 | EPA_AR_0456821 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Reck | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8778.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456822 | EPA_AR_0456822 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8778-A1.pdf | | | |
| EPA_AR_0456823 | EPA_AR_0456823 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Spethman | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8779.pdf | | | |
| EPA_AR_0456824 | EPA_AR_0456824 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8779-A1.pdf | | | |
| EPA_AR_0456825 | EPA_AR_0456825 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Rosengarten | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8780.pdf | | | |
| EPA_AR_0456826 | EPA_AR_0456826 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8780-A1.pdf | | | |
| EPA_AR_0456827 | EPA_AR_0456827 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Johnson | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8781.pdf | | | |
| EPA_AR_0456828 | EPA_AR_0456828 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8781-A1.pdf | | | |
| EPA_AR_0456829 | EPA_AR_0456829 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. C. Cain | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8782.pdf | | | |
| EPA_AR_0456830 | EPA_AR_0456831 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8782-A1.pdf | | | |
| EPA_AR_0456832 | EPA_AR_0456832 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. M. Keenan | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8783.pdf | | | |
| EPA_AR_0456833 | EPA_AR_0456833 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8783-A1.pdf | | | |
| EPA_AR_0456834 | EPA_AR_0456834 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Ruotsala | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8784.pdf | | | |
| EPA_AR_0456835 | EPA_AR_0456835 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8784-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456836 | EPA_AR_0456836 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Reston | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8785.pdf | | | |
| EPA_AR_0456837 | EPA_AR_0456838 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8785-A1.pdf | | | |
| EPA_AR_0456839 | EPA_AR_0456839 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. M. Meyer | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8786.pdf | | | |
| EPA_AR_0456840 | EPA_AR_0456840 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8786-A1.pdf | | | |
| EPA_AR_0456841 | EPA_AR_0456841 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Vedock | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8787.pdf | | | |
| EPA_AR_0456842 | EPA_AR_0456842 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8787-A1.pdf | | | |
| EPA_AR_0456843 | EPA_AR_0456843 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Valdez | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8788.pdf | | | |
| EPA_AR_0456844 | EPA_AR_0456844 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8788-A1.pdf | | | |
| EPA_AR_0456845 | EPA_AR_0456845 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Oates | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8789.pdf | | | |
| EPA_AR_0456846 | EPA_AR_0456846 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8789-A1.pdf | | | |
| EPA_AR_0456847 | EPA_AR_0456847 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Nakasone | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8790.pdf | | | |
| EPA_AR_0456848 | EPA_AR_0456848 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8790-A1.pdf | | | |
| EPA_AR_0456849 | EPA_AR_0456849 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Joseph (no surname provided) | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8791.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456850 | EPA_AR_0456850 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8791-A1.pdf | | | |
| EPA_AR_0456851 | EPA_AR_0456851 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Belmont | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8792.pdf | | | |
| EPA_AR_0456852 | EPA_AR_0456852 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8792-A1.pdf | | | |
| EPA_AR_0456853 | EPA_AR_0456853 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Thomas | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8793.pdf | | | |
| EPA_AR_0456854 | EPA_AR_0456854 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8793-A1.pdf | | | |
| EPA_AR_0456855 | EPA_AR_0456855 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. A. Vandiver | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8794.pdf | | | |
| EPA_AR_0456856 | EPA_AR_0456856 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8794-A1.pdf | | | |
| EPA_AR_0456857 | EPA_AR_0456857 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Pembroke | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8795.pdf | | | |
| EPA_AR_0456858 | EPA_AR_0456858 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8795-A1.pdf | | | |
| EPA_AR_0456859 | EPA_AR_0456859 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Burns | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8796.pdf | | | |
| EPA_AR_0456860 | EPA_AR_0456860 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8796-A1.pdf | | | |
| EPA_AR_0456861 | EPA_AR_0456861 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Dawson | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8797.pdf | | | |
| EPA_AR_0456862 | EPA_AR_0456862 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8797-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456863 | EPA_AR_0456863 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Lansing | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8798.pdf | | | |
| EPA_AR_0456864 | EPA_AR_0456864 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8798-A1.pdf | | | |
| EPA_AR_0456865 | EPA_AR_0456865 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Abrahams | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8799.pdf | | | |
| EPA_AR_0456866 | EPA_AR_0456866 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8799-A1.pdf | | | |
| EPA_AR_0456867 | EPA_AR_0456867 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Garber | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8800.pdf | | | |
| EPA_AR_0456868 | EPA_AR_0456868 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8800-A1.pdf | | | |
| EPA_AR_0456869 | EPA_AR_0456869 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Garber | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8801.pdf | | | |
| EPA_AR_0456870 | EPA_AR_0456870 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8801-A1.pdf | | | |
| EPA_AR_0456871 | EPA_AR_0456871 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Tim (no surname provided) | 10/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8802.pdf | | | |
| EPA_AR_0456872 | EPA_AR_0456872 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8802-A1.pdf | | | |
| EPA_AR_0456873 | EPA_AR_0456873 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Manan (no surname provided) | 10/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8803.pdf | | | |
| EPA_AR_0456874 | EPA_AR_0456874 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8803-A1.pdf | | | |
| EPA_AR_0456875 | EPA_AR_0456875 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Bowers | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8804.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456876 | EPA_AR_0456876 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8804-A1.pdf | | | |
| EPA_AR_0456877 | EPA_AR_0456877 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Alfinson | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8805.pdf | | | |
| EPA_AR_0456878 | EPA_AR_0456878 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8805-A1.pdf | | | |
| EPA_AR_0456879 | EPA_AR_0456879 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by I. Lamontagne | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8806.pdf | | | |
| EPA_AR_0456880 | EPA_AR_0456880 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8806-A1.pdf | | | |
| EPA_AR_0456881 | EPA_AR_0456881 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by Anthony (no surname provided) | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8807.pdf | | | |
| EPA_AR_0456882 | EPA_AR_0456882 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8807-A1.pdf | | | |
| EPA_AR_0456883 | EPA_AR_0456883 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Scott | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8808.pdf | | | |
| EPA_AR_0456884 | EPA_AR_0456884 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8808-A1.pdf | | | |
| EPA_AR_0456885 | EPA_AR_0456885 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by Ted (no surname provided) | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8809.pdf | | | |
| EPA_AR_0456886 | EPA_AR_0456886 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8809-A1.pdf | | | |
| EPA_AR_0456887 | EPA_AR_0456887 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Niznik | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8810.pdf | | | |
| EPA_AR_0456888 | EPA_AR_0456888 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-8810-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456889 | EPA_AR_0456889 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Robbins | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8811.pdf | | | |
| EPA_AR_0456890 | EPA_AR_0456890 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8811-A1.pdf | | | |
| EPA_AR_0456891 | EPA_AR_0456891 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Murray | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8812.pdf | | | |
| EPA_AR_0456892 | EPA_AR_0456892 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8812-A1.pdf | | | |
| EPA_AR_0456893 | EPA_AR_0456893 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Murck | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8813.pdf | | | |
| EPA_AR_0456894 | EPA_AR_0456894 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8813-A1.pdf | | | |
| EPA_AR_0456895 | EPA_AR_0456895 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Winthrop | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8814.pdf | | | |
| EPA_AR_0456896 | EPA_AR_0456896 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8814-A1.pdf | | | |
| EPA_AR_0456897 | EPA_AR_0456897 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Haley | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8815.pdf | | | |
| EPA_AR_0456898 | EPA_AR_0456898 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8815-A1.pdf | | | |
| EPA_AR_0456899 | EPA_AR_0456899 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Reynolds | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8816.pdf | | | |
| EPA_AR_0456900 | EPA_AR_0456900 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8816-A1.pdf | | | |
| EPA_AR_0456901 | EPA_AR_0456901 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Bass | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8817.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456902 | EPA_AR_0456902 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8817-A1.pdf | | | |
| EPA_AR_0456903 | EPA_AR_0456903 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Nick | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8818.pdf | | | |
| EPA_AR_0456904 | EPA_AR_0456904 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8818-A1.pdf | | | |
| EPA_AR_0456905 | EPA_AR_0456905 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Cowden | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8819.pdf | | | |
| EPA_AR_0456906 | EPA_AR_0456907 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8819-A1.pdf | | | |
| EPA_AR_0456908 | EPA_AR_0456908 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Davis | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8820.pdf | | | |
| EPA_AR_0456909 | EPA_AR_0456909 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8820-A1.pdf | | | |
| EPA_AR_0456910 | EPA_AR_0456910 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Ricci | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8821.pdf | | | |
| EPA_AR_0456911 | EPA_AR_0456911 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8821-A1.pdf | | | |
| EPA_AR_0456912 | EPA_AR_0456912 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Burchard | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8822.pdf | | | |
| EPA_AR_0456913 | EPA_AR_0456913 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8822-A1.pdf | | | |
| EPA_AR_0456914 | EPA_AR_0456914 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Abbott | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8823.pdf | | | |
| EPA_AR_0456915 | EPA_AR_0456915 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8823-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456916 | EPA_AR_0456916 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Giler | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8824.pdf | | | |
| EPA_AR_0456917 | EPA_AR_0456917 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8824-A1.pdf | | | |
| EPA_AR_0456918 | EPA_AR_0456918 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Winslow | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8825.pdf | | | |
| EPA_AR_0456919 | EPA_AR_0456919 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8825-A1.pdf | | | |
| EPA_AR_0456920 | EPA_AR_0456920 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Mollohan | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8826.pdf | | | |
| EPA_AR_0456921 | EPA_AR_0456921 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8826-A1.pdf | | | |
| EPA_AR_0456922 | EPA_AR_0456922 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Morton | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8827.pdf | | | |
| EPA_AR_0456923 | EPA_AR_0456923 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8827-A1.pdf | | | |
| EPA_AR_0456924 | EPA_AR_0456924 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Maliszewski | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8828.pdf | | | |
| EPA_AR_0456925 | EPA_AR_0456925 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8828-A1.pdf | | | |
| EPA_AR_0456926 | EPA_AR_0456926 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Lemaster | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8829.pdf | | | |
| EPA_AR_0456927 | EPA_AR_0456927 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8829-A1.pdf | | | |
| EPA_AR_0456928 | EPA_AR_0456928 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Dietrich | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8830.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456929 | EPA_AR_0456929 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8830-A1.pdf | | | |
| EPA_AR_0456930 | EPA_AR_0456930 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Mtayari | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8831.pdf | | | |
| EPA_AR_0456931 | EPA_AR_0456931 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8831-A1.pdf | | | |
| EPA_AR_0456932 | EPA_AR_0456932 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Marx | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8832.pdf | | | |
| EPA_AR_0456933 | EPA_AR_0456933 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8832-A1.pdf | | | |
| EPA_AR_0456934 | EPA_AR_0456934 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Clark | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8833.pdf | | | |
| EPA_AR_0456935 | EPA_AR_0456935 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8833-A1.pdf | | | |
| EPA_AR_0456936 | EPA_AR_0456936 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Mermel | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8834.pdf | | | |
| EPA_AR_0456937 | EPA_AR_0456937 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8834-A1.pdf | | | |
| EPA_AR_0456938 | EPA_AR_0456938 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Burkett | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8835.pdf | | | |
| EPA_AR_0456939 | EPA_AR_0456940 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8835-A1.pdf | | | |
| EPA_AR_0456941 | EPA_AR_0456941 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Willms | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8836.pdf | | | |
| EPA_AR_0456942 | EPA_AR_0456942 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8836-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456943 | EPA_AR_0456943 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Bender | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8837.pdf | | | |
| EPA_AR_0456944 | EPA_AR_0456945 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8837-A1.pdf | | | |
| EPA_AR_0456946 | EPA_AR_0456946 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Townsend | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8838.pdf | | | |
| EPA_AR_0456947 | EPA_AR_0456947 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8838-A1.pdf | | | |
| EPA_AR_0456948 | EPA_AR_0456948 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Conley | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8839.pdf | | | |
| EPA_AR_0456949 | EPA_AR_0456949 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8839-A1.pdf | | | |
| EPA_AR_0456950 | EPA_AR_0456950 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. e. Leatherman | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8840.pdf | | | |
| EPA_AR_0456951 | EPA_AR_0456951 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8840-A1.pdf | | | |
| EPA_AR_0456952 | EPA_AR_0456952 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Mattice | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8841.pdf | | | |
| EPA_AR_0456953 | EPA_AR_0456953 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8841-A1.pdf | | | |
| EPA_AR_0456954 | EPA_AR_0456954 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. J. Morris | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8842.pdf | | | |
| EPA_AR_0456955 | EPA_AR_0456955 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8842-A1.pdf | | | |
| EPA_AR_0456956 | EPA_AR_0456956 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Briney | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8843.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456957 | EPA_AR_0456957 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8843-A1.pdf | | | |
| EPA_AR_0456958 | EPA_AR_0456958 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Monaco | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8844.pdf | | | |
| EPA_AR_0456959 | EPA_AR_0456959 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8844-A1.pdf | | | |
| EPA_AR_0456960 | EPA_AR_0456960 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Yoshioka | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8845.pdf | | | |
| EPA_AR_0456961 | EPA_AR_0456961 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8845-A1.pdf | | | |
| EPA_AR_0456962 | EPA_AR_0456962 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Vandrovec | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8846.pdf | | | |
| EPA_AR_0456963 | EPA_AR_0456963 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8846-A1.pdf | | | |
| EPA_AR_0456964 | EPA_AR_0456964 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Summers | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8847.pdf | | | |
| EPA_AR_0456965 | EPA_AR_0456965 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8847-A1.pdf | | | |
| EPA_AR_0456966 | EPA_AR_0456966 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ekholm | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8848.pdf | | | |
| EPA_AR_0456967 | EPA_AR_0456967 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8848-A1.pdf | | | |
| EPA_AR_0456968 | EPA_AR_0456968 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Mobley | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8849.pdf | | | |
| EPA_AR_0456969 | EPA_AR_0456969 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8849-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456970 | EPA_AR_0456970 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. White | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8850.pdf | | | |
| EPA_AR_0456971 | EPA_AR_0456971 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8850-A1.pdf | | | |
| EPA_AR_0456972 | EPA_AR_0456972 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Volanski | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8851.pdf | | | |
| EPA_AR_0456973 | EPA_AR_0456973 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8851-A1.pdf | | | |
| EPA_AR_0456974 | EPA_AR_0456974 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Wyoral | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8852.pdf | | | |
| EPA_AR_0456975 | EPA_AR_0456976 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8852-A1.pdf | | | |
| EPA_AR_0456977 | EPA_AR_0456977 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Huber | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8853.pdf | | | |
| EPA_AR_0456978 | EPA_AR_0456978 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8853-A1.pdf | | | |
| EPA_AR_0456979 | EPA_AR_0456979 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Mr. and Mrs. Furman | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8854.pdf | | | |
| EPA_AR_0456980 | EPA_AR_0456980 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8854-A1.pdf | | | |
| EPA_AR_0456981 | EPA_AR_0456981 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hobbit | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8855.pdf | | | |
| EPA_AR_0456982 | EPA_AR_0456982 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8855-A1.pdf | | | |
| EPA_AR_0456983 | EPA_AR_0456983 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Pingel | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8856.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456984 | EPA_AR_0456984 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8856-A1.pdf | | | |
| EPA_AR_0456985 | EPA_AR_0456985 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. E. Green | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8857.pdf | | | |
| EPA_AR_0456986 | EPA_AR_0456986 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8857-A1.pdf | | | |
| EPA_AR_0456987 | EPA_AR_0456987 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Mocabee | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8858.pdf | | | |
| EPA_AR_0456988 | EPA_AR_0456988 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8858-A1.pdf | | | |
| EPA_AR_0456989 | EPA_AR_0456989 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Polin | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8859.pdf | | | |
| EPA_AR_0456990 | EPA_AR_0456991 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8859-A1.pdf | | | |
| EPA_AR_0456992 | EPA_AR_0456992 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. King | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8860.pdf | | | |
| EPA_AR_0456993 | EPA_AR_0456993 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8860-A1.pdf | | | |
| EPA_AR_0456994 | EPA_AR_0456994 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Schlip | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8861.pdf | | | |
| EPA_AR_0456995 | EPA_AR_0456995 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8861-A1.pdf | | | |
| EPA_AR_0456996 | EPA_AR_0456996 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Naidu | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8862.pdf | | | |
| EPA_AR_0456997 | EPA_AR_0456997 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8862-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0456998 | EPA_AR_0456998 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Dietz | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8863.pdf | | | |
| EPA_AR_0456999 | EPA_AR_0456999 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8863-A1.pdf | | | |
| EPA_AR_0457000 | EPA_AR_0457000 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Ingulsrud | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8864.pdf | | | |
| EPA_AR_0457001 | EPA_AR_0457001 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8864-A1.pdf | | | |
| EPA_AR_0457002 | EPA_AR_0457002 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Gray | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8865.pdf | | | |
| EPA_AR_0457003 | EPA_AR_0457003 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8865-A1.pdf | | | |
| EPA_AR_0457004 | EPA_AR_0457004 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kalish | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8866.pdf | | | |
| EPA_AR_0457005 | EPA_AR_0457005 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8866-A1.pdf | | | |
| EPA_AR_0457006 | EPA_AR_0457006 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. L. Vaughan | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8867.pdf | | | |
| EPA_AR_0457007 | EPA_AR_0457007 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8867-A1.pdf | | | |
| EPA_AR_0457008 | EPA_AR_0457008 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Rochlin | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8868.pdf | | | |
| EPA_AR_0457009 | EPA_AR_0457009 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8868-A1.pdf | | | |
| EPA_AR_0457010 | EPA_AR_0457010 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Andrew Jr. | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8869.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457011 | EPA_AR_0457011 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8869-A1.pdf | | | |
| EPA_AR_0457012 | EPA_AR_0457012 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Lequin | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8870.pdf | | | |
| EPA_AR_0457013 | EPA_AR_0457013 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8870-A1.pdf | | | |
| EPA_AR_0457014 | EPA_AR_0457014 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Gabbert | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8871.pdf | | | |
| EPA_AR_0457015 | EPA_AR_0457015 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8871-A1.pdf | | | |
| EPA_AR_0457016 | EPA_AR_0457016 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Walsh | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8872.pdf | | | |
| EPA_AR_0457017 | EPA_AR_0457017 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8872-A1.pdf | | | |
| EPA_AR_0457018 | EPA_AR_0457018 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Y. Pratt | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8873.pdf | | | |
| EPA_AR_0457019 | EPA_AR_0457019 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8873-A1.pdf | | | |
| EPA_AR_0457020 | EPA_AR_0457020 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ketner | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8874.pdf | | | |
| EPA_AR_0457021 | EPA_AR_0457021 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8874-A1.pdf | | | |
| EPA_AR_0457022 | EPA_AR_0457022 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Kendall-Osborne | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8875.pdf | | | |
| EPA_AR_0457023 | EPA_AR_0457023 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8875-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457024 | EPA_AR_0457024 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Wakeman | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8876.pdf | | | |
| EPA_AR_0457025 | EPA_AR_0457025 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8876-A1.pdf | | | |
| EPA_AR_0457026 | EPA_AR_0457026 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Percopo | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8877.pdf | | | |
| EPA_AR_0457027 | EPA_AR_0457027 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8877-A1.pdf | | | |
| EPA_AR_0457028 | EPA_AR_0457028 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Fix | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8878.pdf | | | |
| EPA_AR_0457029 | EPA_AR_0457030 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8878-A1.pdf | | | |
| EPA_AR_0457031 | EPA_AR_0457031 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Daniel | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8879.pdf | | | |
| EPA_AR_0457032 | EPA_AR_0457032 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8879-A1.pdf | | | |
| EPA_AR_0457033 | EPA_AR_0457033 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Leschak | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8880.pdf | | | |
| EPA_AR_0457034 | EPA_AR_0457034 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8880-A1.pdf | | | |
| EPA_AR_0457035 | EPA_AR_0457035 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Schock | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8881.pdf | | | |
| EPA_AR_0457036 | EPA_AR_0457036 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8881-A1.pdf | | | |
| EPA_AR_0457037 | EPA_AR_0457037 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Jay | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8882.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457038 | EPA_AR_0457038 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8882-A1.pdf | | | |
| EPA_AR_0457039 | EPA_AR_0457039 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Cassidy | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8883.pdf | | | |
| EPA_AR_0457040 | EPA_AR_0457040 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8883-A1.pdf | | | |
| EPA_AR_0457041 | EPA_AR_0457041 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Trettner | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8884.pdf | | | |
| EPA_AR_0457042 | EPA_AR_0457043 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8884-A1.pdf | | | |
| EPA_AR_0457044 | EPA_AR_0457044 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Fischer | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8885.pdf | | | |
| EPA_AR_0457045 | EPA_AR_0457045 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8885-A1.pdf | | | |
| EPA_AR_0457046 | EPA_AR_0457046 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Byers | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8886.pdf | | | |
| EPA_AR_0457047 | EPA_AR_0457047 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8886-A1.pdf | | | |
| EPA_AR_0457048 | EPA_AR_0457048 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Morrison | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8887.pdf | | | |
| EPA_AR_0457049 | EPA_AR_0457049 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8887-A1.pdf | | | |
| EPA_AR_0457050 | EPA_AR_0457050 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Downing | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8888.pdf | | | |
| EPA_AR_0457051 | EPA_AR_0457051 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8888-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457052 | EPA_AR_0457052 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Laprade | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8889.pdf | | | |
| EPA_AR_0457053 | EPA_AR_0457053 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8889-A1.pdf | | | |
| EPA_AR_0457054 | EPA_AR_0457054 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Purdie | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8890.pdf | | | |
| EPA_AR_0457055 | EPA_AR_0457055 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8890-A1.pdf | | | |
| EPA_AR_0457056 | EPA_AR_0457056 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Lars | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8891.pdf | | | |
| EPA_AR_0457057 | EPA_AR_0457057 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8891-A1.pdf | | | |
| EPA_AR_0457058 | EPA_AR_0457058 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Winkowski | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8892.pdf | | | |
| EPA_AR_0457059 | EPA_AR_0457060 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8892-A1.pdf | | | |
| EPA_AR_0457061 | EPA_AR_0457061 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Derasmo | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8893.pdf | | | |
| EPA_AR_0457062 | EPA_AR_0457062 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8893-A1.pdf | | | |
| EPA_AR_0457063 | EPA_AR_0457063 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Wellins | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8894.pdf | | | |
| EPA_AR_0457064 | EPA_AR_0457065 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8894-A1.pdf | | | |
| EPA_AR_0457066 | EPA_AR_0457066 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Nilsen | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8895.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457067 | EPA_AR_0457067 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8895-A1.pdf | | | |
| EPA_AR_0457068 | EPA_AR_0457068 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Chaloult | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8896.pdf | | | |
| EPA_AR_0457069 | EPA_AR_0457070 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8896-A1.pdf | | | |
| EPA_AR_0457071 | EPA_AR_0457071 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. O'Leary | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8897.pdf | | | |
| EPA_AR_0457072 | EPA_AR_0457072 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8897-A1.pdf | | | |
| EPA_AR_0457073 | EPA_AR_0457073 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Soukup | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8898.pdf | | | |
| EPA_AR_0457074 | EPA_AR_0457074 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8898-A1.pdf | | | |
| EPA_AR_0457075 | EPA_AR_0457075 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Wharton | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8899.pdf | | | |
| EPA_AR_0457076 | EPA_AR_0457076 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8899-A1.pdf | | | |
| EPA_AR_0457077 | EPA_AR_0457077 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Teefy | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8900.pdf | | | |
| EPA_AR_0457078 | EPA_AR_0457078 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8900-A1.pdf | | | |
| EPA_AR_0457079 | EPA_AR_0457079 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Wallace | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8901.pdf | | | |
| EPA_AR_0457080 | EPA_AR_0457080 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8901-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457081 | EPA_AR_0457081 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Moss | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8902.pdf | | | |
| EPA_AR_0457082 | EPA_AR_0457082 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8902-A1.pdf | | | |
| EPA_AR_0457083 | EPA_AR_0457083 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Brown | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8903.pdf | | | |
| EPA_AR_0457084 | EPA_AR_0457084 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8903-A1.pdf | | | |
| EPA_AR_0457085 | EPA_AR_0457085 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Gilroy | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8904.pdf | | | |
| EPA_AR_0457086 | EPA_AR_0457086 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8904-A1.pdf | | | |
| EPA_AR_0457087 | EPA_AR_0457087 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Anderson | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8905.pdf | | | |
| EPA_AR_0457088 | EPA_AR_0457088 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8905-A1.pdf | | | |
| EPA_AR_0457089 | EPA_AR_0457089 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Armbruster | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8906.pdf | | | |
| EPA_AR_0457090 | EPA_AR_0457090 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8906-A1.pdf | | | |
| EPA_AR_0457091 | EPA_AR_0457091 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Goheen | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8907.pdf | | | |
| EPA_AR_0457092 | EPA_AR_0457092 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8907-A1.pdf | | | |
| EPA_AR_0457093 | EPA_AR_0457093 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Best | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8908.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457094 | EPA_AR_0457094 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8908-A1.pdf | | | |
| EPA_AR_0457095 | EPA_AR_0457095 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Smith | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8909.pdf | | | |
| EPA_AR_0457096 | EPA_AR_0457096 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8909-A1.pdf | | | |
| EPA_AR_0457097 | EPA_AR_0457097 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Benedict (Contains obscene language) | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8910.pdf | | | |
| EPA_AR_0457098 | EPA_AR_0457098 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8910-A1.pdf | | | |
| EPA_AR_0457099 | EPA_AR_0457099 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Albers | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8911.pdf | | | |
| EPA_AR_0457100 | EPA_AR_0457100 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8911-A1.pdf | | | |
| EPA_AR_0457101 | EPA_AR_0457101 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Jackson | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8912.pdf | | | |
| EPA_AR_0457102 | EPA_AR_0457103 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8912-A1.pdf | | | |
| EPA_AR_0457104 | EPA_AR_0457104 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Heilbrun | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8913.pdf | | | |
| EPA_AR_0457105 | EPA_AR_0457105 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8913-A1.pdf | | | |
| EPA_AR_0457106 | EPA_AR_0457106 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lindsay | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8914.pdf | | | |
| EPA_AR_0457107 | EPA_AR_0457107 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8914-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457108 | EPA_AR_0457108 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8915.pdf | | | |
| EPA_AR_0457109 | EPA_AR_0457109 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8915-A1.pdf | | | |
| EPA_AR_0457110 | EPA_AR_0457110 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Coakley | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8916.pdf | | | |
| EPA_AR_0457111 | EPA_AR_0457111 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8916-A1.pdf | | | |
| EPA_AR_0457112 | EPA_AR_0457112 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Syrett | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8917.pdf | | | |
| EPA_AR_0457113 | EPA_AR_0457113 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8917-A1.pdf | | | |
| EPA_AR_0457114 | EPA_AR_0457114 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Kent | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8918.pdf | | | |
| EPA_AR_0457115 | EPA_AR_0457116 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8918-A1.pdf | | | |
| EPA_AR_0457117 | EPA_AR_0457117 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Wyler | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8919.pdf | | | |
| EPA_AR_0457118 | EPA_AR_0457119 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8919-A1.pdf | | | |
| EPA_AR_0457120 | EPA_AR_0457120 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Nelson | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8920.pdf | | | |
| EPA_AR_0457121 | EPA_AR_0457121 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8920-A1.pdf | | | |
| EPA_AR_0457122 | EPA_AR_0457122 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hanchette | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8921.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457123 | EPA_AR_0457123 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8921-A1.pdf | | | |
| EPA_AR_0457124 | EPA_AR_0457124 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Holley | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8922.pdf | | | |
| EPA_AR_0457125 | EPA_AR_0457125 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8922-A1.pdf | | | |
| EPA_AR_0457126 | EPA_AR_0457126 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Spence | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8923.pdf | | | |
| EPA_AR_0457127 | EPA_AR_0457127 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8923-A1.pdf | | | |
| EPA_AR_0457128 | EPA_AR_0457128 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Gamble | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8924.pdf | | | |
| EPA_AR_0457129 | EPA_AR_0457129 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8924-A1.pdf | | | |
| EPA_AR_0457130 | EPA_AR_0457130 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Goodreau | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8925.pdf | | | |
| EPA_AR_0457131 | EPA_AR_0457131 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8925-A1.pdf | | | |
| EPA_AR_0457132 | EPA_AR_0457132 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Tuft | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8926.pdf | | | |
| EPA_AR_0457133 | EPA_AR_0457134 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8926-A1.pdf | | | |
| EPA_AR_0457135 | EPA_AR_0457135 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Bernard | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8927.pdf | | | |
| EPA_AR_0457136 | EPA_AR_0457136 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8927-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457137 | EPA_AR_0457137 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Apone | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8928.pdf | | | |
| EPA_AR_0457138 | EPA_AR_0457138 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8928-A1.pdf | | | |
| EPA_AR_0457139 | EPA_AR_0457139 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Mitchell | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8929.pdf | | | |
| EPA_AR_0457140 | EPA_AR_0457141 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8929-A1.pdf | | | |
| EPA_AR_0457142 | EPA_AR_0457142 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Bernstein | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8930.pdf | | | |
| EPA_AR_0457143 | EPA_AR_0457143 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8930-A1.pdf | | | |
| EPA_AR_0457144 | EPA_AR_0457144 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Robinson | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8931.pdf | | | |
| EPA_AR_0457145 | EPA_AR_0457145 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8931-A1.pdf | | | |
| EPA_AR_0457146 | EPA_AR_0457146 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Laatsch | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8932.pdf | | | |
| EPA_AR_0457147 | EPA_AR_0457147 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8932-A1.pdf | | | |
| EPA_AR_0457148 | EPA_AR_0457148 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Schwoebel | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8933.pdf | | | |
| EPA_AR_0457149 | EPA_AR_0457149 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8933-A1.pdf | | | |
| EPA_AR_0457150 | EPA_AR_0457150 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Deed | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8934.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457151 | EPA_AR_0457151 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8934-A1.pdf | | | |
| EPA_AR_0457152 | EPA_AR_0457152 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Spray | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8935.pdf | | | |
| EPA_AR_0457153 | EPA_AR_0457153 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8935-A1.pdf | | | |
| EPA_AR_0457154 | EPA_AR_0457154 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Fields | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8936.pdf | | | |
| EPA_AR_0457155 | EPA_AR_0457155 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8936-A1.pdf | | | |
| EPA_AR_0457156 | EPA_AR_0457156 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. K. Bigelow | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8937.pdf | | | |
| EPA_AR_0457157 | EPA_AR_0457157 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8937-A1.pdf | | | |
| EPA_AR_0457158 | EPA_AR_0457158 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Letey | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8938.pdf | | | |
| EPA_AR_0457159 | EPA_AR_0457159 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8938-A1.pdf | | | |
| EPA_AR_0457160 | EPA_AR_0457160 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Martinson | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8939.pdf | | | |
| EPA_AR_0457161 | EPA_AR_0457161 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8939-A1.pdf | | | |
| EPA_AR_0457162 | EPA_AR_0457162 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Berian | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8940.pdf | | | |
| EPA_AR_0457163 | EPA_AR_0457163 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8940-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457164 | EPA_AR_0457164 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Stenken | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8941.pdf | | | |
| EPA_AR_0457165 | EPA_AR_0457165 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8941-A1.pdf | | | |
| EPA_AR_0457166 | EPA_AR_0457166 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Wood | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8942.pdf | | | |
| EPA_AR_0457167 | EPA_AR_0457167 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8942-A1.pdf | | | |
| EPA_AR_0457168 | EPA_AR_0457168 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Hartje | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8943.pdf | | | |
| EPA_AR_0457169 | EPA_AR_0457169 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8943-A1.pdf | | | |
| EPA_AR_0457170 | EPA_AR_0457170 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Dupras | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8944.pdf | | | |
| EPA_AR_0457171 | EPA_AR_0457171 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8944-A1.pdf | | | |
| EPA_AR_0457172 | EPA_AR_0457172 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Garrison | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8945.pdf | | | |
| EPA_AR_0457173 | EPA_AR_0457173 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8945-A1.pdf | | | |
| EPA_AR_0457174 | EPA_AR_0457174 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Paul | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8946.pdf | | | |
| EPA_AR_0457175 | EPA_AR_0457175 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8946-A1.pdf | | | |
| EPA_AR_0457176 | EPA_AR_0457176 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Burns | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8947.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457177 | EPA_AR_0457177 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8947-A1.pdf | | | |
| EPA_AR_0457178 | EPA_AR_0457178 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Moran | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8948.pdf | | | |
| EPA_AR_0457179 | EPA_AR_0457179 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8948-A1.pdf | | | |
| EPA_AR_0457180 | EPA_AR_0457180 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. D. Shumaker | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8949.pdf | | | |
| EPA_AR_0457181 | EPA_AR_0457181 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8949-A1.pdf | | | |
| EPA_AR_0457182 | EPA_AR_0457182 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Ivy | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8950.pdf | | | |
| EPA_AR_0457183 | EPA_AR_0457183 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8950-A1.pdf | | | |
| EPA_AR_0457184 | EPA_AR_0457184 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Workman-Morelli | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8951.pdf | | | |
| EPA_AR_0457185 | EPA_AR_0457185 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8951-A1.pdf | | | |
| EPA_AR_0457186 | EPA_AR_0457186 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Schandelmeier | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8952.pdf | | | |
| EPA_AR_0457187 | EPA_AR_0457187 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8952-A1.pdf | | | |
| EPA_AR_0457188 | EPA_AR_0457188 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Williams | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8953.pdf | | | |
| EPA_AR_0457189 | EPA_AR_0457189 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8953-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457190 | EPA_AR_0457190 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. R. Woodsmall | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8954.pdf | | | |
| EPA_AR_0457191 | EPA_AR_0457191 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8954-A1.pdf | | | |
| EPA_AR_0457192 | EPA_AR_0457192 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Wilkinson | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8955.pdf | | | |
| EPA_AR_0457193 | EPA_AR_0457193 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8955-A1.pdf | | | |
| EPA_AR_0457194 | EPA_AR_0457194 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Guhn | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8956.pdf | | | |
| EPA_AR_0457195 | EPA_AR_0457195 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8956-A1.pdf | | | |
| EPA_AR_0457196 | EPA_AR_0457196 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. B. Epstein | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8957.pdf | | | |
| EPA_AR_0457197 | EPA_AR_0457197 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8957-A1.pdf | | | |
| EPA_AR_0457198 | EPA_AR_0457198 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Placone | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8958.pdf | | | |
| EPA_AR_0457199 | EPA_AR_0457199 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8958-A1.pdf | | | |
| EPA_AR_0457200 | EPA_AR_0457200 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. DiFiore | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8959.pdf | | | |
| EPA_AR_0457201 | EPA_AR_0457201 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8959-A1.pdf | | | |
| EPA_AR_0457202 | EPA_AR_0457202 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Pagani | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8960.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457203 | EPA_AR_0457203 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8960-A1.pdf | | | |
| EPA_AR_0457204 | EPA_AR_0457204 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Poole | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8961.pdf | | | |
| EPA_AR_0457205 | EPA_AR_0457205 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8961-A1.pdf | | | |
| EPA_AR_0457206 | EPA_AR_0457206 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Garcia | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8962.pdf | | | |
| EPA_AR_0457207 | EPA_AR_0457207 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8962-A1.pdf | | | |
| EPA_AR_0457208 | EPA_AR_0457208 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Ruggles | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8963.pdf | | | |
| EPA_AR_0457209 | EPA_AR_0457209 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8963-A1.pdf | | | |
| EPA_AR_0457210 | EPA_AR_0457210 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Cockrell | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8964.pdf | | | |
| EPA_AR_0457211 | EPA_AR_0457211 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8964-A1.pdf | | | |
| EPA_AR_0457212 | EPA_AR_0457212 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Margie Aloysius, President, Aleknagik Traditional Council | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8965.pdf | | | |
| EPA_AR_0457213 | EPA_AR_0457213 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8965-A1.pdf | | | |
| EPA_AR_0457214 | EPA_AR_0457214 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Walter Bergman, Secretary & Treasurer, Allakaket Village Tribal Council | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8966.pdf | | | |
| EPA_AR_0457215 | EPA_AR_0457215 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8966-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457216 | EPA_AR_0457216 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Nathan Elswick, First Chief, Anvik Tribal Council | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8967.pdf | | | |
| EPA_AR_0457217 | EPA_AR_0457217 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8967-A1.pdf | | | |
| EPA_AR_0457218 | EPA_AR_0457218 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Roderick Carlson, President, Chignik Bay Tribal Council | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8968.pdf | | | |
| EPA_AR_0457219 | EPA_AR_0457219 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8968-A1.pdf | | | |
| EPA_AR_0457220 | EPA_AR_0457220 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Denise Peterson, Tribal Clerk, Chuathbaluk Traditional Council | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-8969.pdf | | | |
| EPA_AR_0457221 | EPA_AR_0457221 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-8969-A1.pdf | | | |
| EPA_AR_0457222 | EPA_AR_0457222 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8970.pdf | | | |
| EPA_AR_0457223 | EPA_AR_0457224 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8971.pdf | | | |
| EPA_AR_0457225 | EPA_AR_0457225 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8972.pdf | | | |
| EPA_AR_0457226 | EPA_AR_0457226 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8973.pdf | | | |
| EPA_AR_0457227 | EPA_AR_0457227 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8974.pdf | | | |
| EPA_AR_0457228 | EPA_AR_0457228 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8975.pdf | | | |
| EPA_AR_0457229 | EPA_AR_0457229 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8976.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457230 | EPA_AR_0457231 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. G. Rappoport | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8977.pdf | | | |
| EPA_AR_0457232 | EPA_AR_0457232 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8978.pdf | | | |
| EPA_AR_0457233 | EPA_AR_0457234 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. B. Irons | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8979.pdf | | | |
| EPA_AR_0457235 | EPA_AR_0457235 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8980.pdf | | | |
| EPA_AR_0457236 | EPA_AR_0457236 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. DeVoe | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8981.pdf | | | |
| EPA_AR_0457237 | EPA_AR_0457237 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8982.pdf | | | |
| EPA_AR_0457238 | EPA_AR_0457238 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8983.pdf | | | |
| EPA_AR_0457239 | EPA_AR_0457239 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8984.pdf | | | |
| EPA_AR_0457240 | EPA_AR_0457240 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8985.pdf | | | |
| EPA_AR_0457241 | EPA_AR_0457241 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8986.pdf | | | |
| EPA_AR_0457242 | EPA_AR_0457242 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8987.pdf | | | |
| EPA_AR_0457243 | EPA_AR_0457243 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8988.pdf | | | |
| EPA_AR_0457244 | EPA_AR_0457244 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Day-Woodruff | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8989.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457245 | EPA_AR_0457246 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8990.pdf | | | |
| EPA_AR_0457247 | EPA_AR_0457247 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bubenik | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8991.pdf | | | |
| EPA_AR_0457248 | EPA_AR_0457248 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8992.pdf | | | |
| EPA_AR_0457249 | EPA_AR_0457249 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8993.pdf | | | |
| EPA_AR_0457250 | EPA_AR_0457250 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Lemay | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8994.pdf | | | |
| EPA_AR_0457251 | EPA_AR_0457251 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8995.pdf | | | |
| EPA_AR_0457252 | EPA_AR_0457253 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8996.pdf | | | |
| EPA_AR_0457254 | EPA_AR_0457255 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Titus | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8997.pdf | | | |
| EPA_AR_0457256 | EPA_AR_0457256 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8998.pdf | | | |
| EPA_AR_0457257 | EPA_AR_0457258 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-8999.pdf | | | |
| EPA_AR_0457259 | EPA_AR_0457259 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9000.pdf | | | |
| EPA_AR_0457260 | EPA_AR_0457260 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9001.pdf | | | |
| EPA_AR_0457261 | EPA_AR_0457261 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9002.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457262 | EPA_AR_0457262 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9003.pdf | | | |
| EPA_AR_0457263 | EPA_AR_0457263 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9004.pdf | | | |
| EPA_AR_0457264 | EPA_AR_0457264 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Wark | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9005.pdf | | | |
| EPA_AR_0457265 | EPA_AR_0457265 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9006.pdf | | | |
| EPA_AR_0457266 | EPA_AR_0457267 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9007.pdf | | | |
| EPA_AR_0457268 | EPA_AR_0457268 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9008.pdf | | | |
| EPA_AR_0457269 | EPA_AR_0457269 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9009.pdf | | | |
| EPA_AR_0457270 | EPA_AR_0457270 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9010.pdf | | | |
| EPA_AR_0457271 | EPA_AR_0457271 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9011.pdf | | | |
| EPA_AR_0457272 | EPA_AR_0457272 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9012.pdf | | | |
| EPA_AR_0457273 | EPA_AR_0457273 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9013.pdf | | | |
| EPA_AR_0457274 | EPA_AR_0457274 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9014.pdf | | | |
| EPA_AR_0457275 | EPA_AR_0457276 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Laird | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9015.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457277 | EPA_AR_0457277 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9016.pdf | | | |
| EPA_AR_0457278 | EPA_AR_0457278 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Wolf | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9017.pdf | | | |
| EPA_AR_0457279 | EPA_AR_0457279 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9018.pdf | | | |
| EPA_AR_0457280 | EPA_AR_0457280 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Quinn | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9019.pdf | | | |
| EPA_AR_0457281 | EPA_AR_0457281 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Bancroft | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9020.pdf | | | |
| EPA_AR_0457282 | EPA_AR_0457282 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9021.pdf | | | |
| EPA_AR_0457283 | EPA_AR_0457283 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9022.pdf | | | |
| EPA_AR_0457284 | EPA_AR_0457284 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Breakfield | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9023.pdf | | | |
| EPA_AR_0457285 | EPA_AR_0457285 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9024.pdf | | | |
| EPA_AR_0457286 | EPA_AR_0457286 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9025.pdf | | | |
| EPA_AR_0457287 | EPA_AR_0457287 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9026.pdf | | | |
| EPA_AR_0457288 | EPA_AR_0457288 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Stier | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9027.pdf | | | |
| EPA_AR_0457289 | EPA_AR_0457289 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9028.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457290 | EPA_AR_0457290 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9029.pdf | | | |
| EPA_AR_0457291 | EPA_AR_0457291 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Ryder (no surname provided) | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9030.pdf | | | |
| EPA_AR_0457292 | EPA_AR_0457292 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9031.pdf | | | |
| EPA_AR_0457293 | EPA_AR_0457293 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9032.pdf | | | |
| EPA_AR_0457294 | EPA_AR_0457294 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9033.pdf | | | |
| EPA_AR_0457295 | EPA_AR_0457295 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Courshon | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9034.pdf | | | |
| EPA_AR_0457296 | EPA_AR_0457296 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9035.pdf | | | |
| EPA_AR_0457297 | EPA_AR_0457297 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9036.pdf | | | |
| EPA_AR_0457298 | EPA_AR_0457298 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. E. Mackovjak | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9037.pdf | | | |
| EPA_AR_0457299 | EPA_AR_0457299 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Warnock & C. Larson | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9038.pdf | | | |
| EPA_AR_0457300 | EPA_AR_0457300 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. W. Gooding | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9039.pdf | | | |
| EPA_AR_0457301 | EPA_AR_0457301 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9040.pdf | | | |
| EPA_AR_0457302 | EPA_AR_0457302 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9041.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457303 | EPA_AR_0457303 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9042.pdf | | | |
| EPA_AR_0457304 | EPA_AR_0457304 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9043.pdf | | | |
| EPA_AR_0457305 | EPA_AR_0457305 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9044.pdf | | | |
| EPA_AR_0457306 | EPA_AR_0457306 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9045.pdf | | | |
| EPA_AR_0457307 | EPA_AR_0457307 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9046.pdf | | | |
| EPA_AR_0457308 | EPA_AR_0457309 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9047.pdf | | | |
| EPA_AR_0457310 | EPA_AR_0457310 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9048.pdf | | | |
| EPA_AR_0457311 | EPA_AR_0457311 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9049.pdf | | | |
| EPA_AR_0457312 | EPA_AR_0457312 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9050.pdf | | | |
| EPA_AR_0457313 | EPA_AR_0457313 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9051.pdf | | | |
| EPA_AR_0457314 | EPA_AR_0457314 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9052.pdf | | | |
| EPA_AR_0457315 | EPA_AR_0457316 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9053.pdf | | | |
| EPA_AR_0457317 | EPA_AR_0457317 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9054.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457318 | EPA_AR_0457318 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9055.pdf | | | |
| EPA_AR_0457319 | EPA_AR_0457319 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9056.pdf | | | |
| EPA_AR_0457320 | EPA_AR_0457320 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9057.pdf | | | |
| EPA_AR_0457321 | EPA_AR_0457321 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9058.pdf | | | |
| EPA_AR_0457322 | EPA_AR_0457322 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9059.pdf | | | |
| EPA_AR_0457323 | EPA_AR_0457324 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9060.pdf | | | |
| EPA_AR_0457325 | EPA_AR_0457325 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9061.pdf | | | |
| EPA_AR_0457326 | EPA_AR_0457326 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9062.pdf | | | |
| EPA_AR_0457327 | EPA_AR_0457327 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9063.pdf | | | |
| EPA_AR_0457328 | EPA_AR_0457328 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9064.pdf | | | |
| EPA_AR_0457329 | EPA_AR_0457329 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9065.pdf | | | |
| EPA_AR_0457330 | EPA_AR_0457330 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9066.pdf | | | |
| EPA_AR_0457331 | EPA_AR_0457331 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9067.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457332 | EPA_AR_0457332 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9068.pdf | | | |
| EPA_AR_0457333 | EPA_AR_0457333 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9069.pdf | | | |
| EPA_AR_0457334 | EPA_AR_0457334 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9069-A1.pdf | | | |
| EPA_AR_0457335 | EPA_AR_0457335 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Beaird | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9070.pdf | | | |
| EPA_AR_0457336 | EPA_AR_0457336 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9070-A1.pdf | | | |
| EPA_AR_0457337 | EPA_AR_0457337 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9071.pdf | | | |
| EPA_AR_0457338 | EPA_AR_0457338 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9071-A1.pdf | | | |
| EPA_AR_0457339 | EPA_AR_0457339 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Becker | 8/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9072.pdf | | | |
| EPA_AR_0457340 | EPA_AR_0457340 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9072-A1.pdf | | | |
| EPA_AR_0457341 | EPA_AR_0457341 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Aderhold | 8/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9073.pdf | | | |
| EPA_AR_0457342 | EPA_AR_0457342 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9073-A1.pdf | | | |
| EPA_AR_0457343 | EPA_AR_0457343 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Carter | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9074.pdf | | | |
| EPA_AR_0457344 | EPA_AR_0457344 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9074-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457345 | EPA_AR_0457345 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Vingtoft | 8/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9075.pdf | | | |
| EPA_AR_0457346 | EPA_AR_0457346 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9075-A1.pdf | | | |
| EPA_AR_0457347 | EPA_AR_0457347 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Deters | 8/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9076.pdf | | | |
| EPA_AR_0457348 | EPA_AR_0457348 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9076-A1.pdf | | | |
| EPA_AR_0457349 | EPA_AR_0457349 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Amitin | 8/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9077.pdf | | | |
| EPA_AR_0457350 | EPA_AR_0457350 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9077-A1.pdf | | | |
| EPA_AR_0457351 | EPA_AR_0457351 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Oken | 8/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9078.pdf | | | |
| EPA_AR_0457352 | EPA_AR_0457352 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9078-A1.pdf | | | |
| EPA_AR_0457353 | EPA_AR_0457353 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. A. Lamberti | 8/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9079.pdf | | | |
| EPA_AR_0457354 | EPA_AR_0457354 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9079-A1.pdf | | | |
| EPA_AR_0457355 | EPA_AR_0457355 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Gleissner | 8/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9080.pdf | | | |
| EPA_AR_0457356 | EPA_AR_0457356 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9080-A1.pdf | | | |
| EPA_AR_0457357 | EPA_AR_0457357 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Vance | 8/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9081.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457358 | EPA_AR_0457358 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9081-A1.pdf | | | |
| EPA_AR_0457359 | EPA_AR_0457359 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Jankowski-Biggers | 8/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9082.pdf | | | |
| EPA_AR_0457360 | EPA_AR_0457360 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9082-A1.pdf | | | |
| EPA_AR_0457361 | EPA_AR_0457361 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Bechard | 8/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9083.pdf | | | |
| EPA_AR_0457362 | EPA_AR_0457362 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9083-A1.pdf | | | |
| EPA_AR_0457363 | EPA_AR_0457363 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Findlay | 8/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9084.pdf | | | |
| EPA_AR_0457364 | EPA_AR_0457364 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9084-A1.pdf | | | |
| EPA_AR_0457365 | EPA_AR_0457365 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Schneidler | 8/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9085.pdf | | | |
| EPA_AR_0457366 | EPA_AR_0457366 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9085-A1.pdf | | | |
| EPA_AR_0457367 | EPA_AR_0457367 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. J. H. Senungetuk | 8/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9086.pdf | | | |
| EPA_AR_0457368 | EPA_AR_0457368 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9086-A1.pdf | | | |
| EPA_AR_0457369 | EPA_AR_0457369 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Titus | 8/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9087.pdf | | | |
| EPA_AR_0457370 | EPA_AR_0457371 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9087-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457372 | EPA_AR_0457372 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Wingle | 8/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9088.pdf | | | |
| EPA_AR_0457373 | EPA_AR_0457373 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9088-A1.pdf | | | |
| EPA_AR_0457374 | EPA_AR_0457374 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Albright | 8/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9089.pdf | | | |
| EPA_AR_0457375 | EPA_AR_0457375 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9089-A1.pdf | | | |
| EPA_AR_0457376 | EPA_AR_0457376 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Carson | 8/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9090.pdf | | | |
| EPA_AR_0457377 | EPA_AR_0457377 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9090-A1.pdf | | | |
| EPA_AR_0457378 | EPA_AR_0457378 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Terry | 8/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9091.pdf | | | |
| EPA_AR_0457379 | EPA_AR_0457379 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9091-A1.pdf | | | |
| EPA_AR_0457380 | EPA_AR_0457380 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Sarmadi | 8/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9092.pdf | | | |
| EPA_AR_0457381 | EPA_AR_0457381 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9092-A1.pdf | | | |
| EPA_AR_0457382 | EPA_AR_0457382 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Bell | 8/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9093.pdf | | | |
| EPA_AR_0457383 | EPA_AR_0457383 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9093-A1.pdf | | | |
| EPA_AR_0457384 | EPA_AR_0457384 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Klock | 8/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9094.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457385 | EPA_AR_0457385 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9094-A1.pdf | | | |
| EPA_AR_0457386 | EPA_AR_0457386 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Seth (no surname given) | 8/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9095.pdf | | | |
| EPA_AR_0457387 | EPA_AR_0457387 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9095-A1.pdf | | | |
| EPA_AR_0457388 | EPA_AR_0457388 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Brewster | 8/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9096.pdf | | | |
| EPA_AR_0457389 | EPA_AR_0457389 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9096-A1.pdf | | | |
| EPA_AR_0457390 | EPA_AR_0457390 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Mollnow | 8/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9097.pdf | | | |
| EPA_AR_0457391 | EPA_AR_0457391 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9097-A1.pdf | | | |
| EPA_AR_0457392 | EPA_AR_0457392 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Barrett | 8/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9098.pdf | | | |
| EPA_AR_0457393 | EPA_AR_0457393 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9098-A1.pdf | | | |
| EPA_AR_0457394 | EPA_AR_0457394 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Clyne | 8/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9099.pdf | | | |
| EPA_AR_0457395 | EPA_AR_0457395 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9099-A1.pdf | | | |
| EPA_AR_0457396 | EPA_AR_0457396 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Neary | 8/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9100.pdf | | | |
| EPA_AR_0457397 | EPA_AR_0457397 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9100-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457398 | EPA_AR_0457398 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Thomas | 8/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9101.pdf | | | |
| EPA_AR_0457399 | EPA_AR_0457399 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9101-A1.pdf | | | |
| EPA_AR_0457400 | EPA_AR_0457400 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Earheart | 7/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9102.pdf | | | |
| EPA_AR_0457401 | EPA_AR_0457401 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9102-A1.pdf | | | |
| EPA_AR_0457402 | EPA_AR_0457402 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. James | 7/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9103.pdf | | | |
| EPA_AR_0457403 | EPA_AR_0457403 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9103-A1.pdf | | | |
| EPA_AR_0457404 | EPA_AR_0457404 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Harris | 7/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9104.pdf | | | |
| EPA_AR_0457405 | EPA_AR_0457405 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9104-A1.pdf | | | |
| EPA_AR_0457406 | EPA_AR_0457406 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Small | 7/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9105.pdf | | | |
| EPA_AR_0457407 | EPA_AR_0457407 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9105-A1.pdf | | | |
| EPA_AR_0457408 | EPA_AR_0457408 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Demarco | 7/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9106.pdf | | | |
| EPA_AR_0457409 | EPA_AR_0457409 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9106-A1.pdf | | | |
| EPA_AR_0457410 | EPA_AR_0457410 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Sanders-Buell | 7/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9107.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457411 | EPA_AR_0457411 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9107-A1.pdf | | | |
| EPA_AR_0457412 | EPA_AR_0457412 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Pearthree | 7/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9108.pdf | | | |
| EPA_AR_0457413 | EPA_AR_0457413 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9108-A1.pdf | | | |
| EPA_AR_0457414 | EPA_AR_0457414 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. and M. E. Mitchell | 7/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9109.pdf | | | |
| EPA_AR_0457415 | EPA_AR_0457415 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9109-A1.pdf | | | |
| EPA_AR_0457416 | EPA_AR_0457416 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Demerjian | 7/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9110.pdf | | | |
| EPA_AR_0457417 | EPA_AR_0457417 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9110-A1.pdf | | | |
| EPA_AR_0457418 | EPA_AR_0457418 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Maack | 7/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9111.pdf | | | |
| EPA_AR_0457419 | EPA_AR_0457419 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9111-A1.pdf | | | |
| EPA_AR_0457420 | EPA_AR_0457420 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Byl | 7/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9112.pdf | | | |
| EPA_AR_0457421 | EPA_AR_0457421 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9112-A1.pdf | | | |
| EPA_AR_0457422 | EPA_AR_0457422 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. DeCicco | 7/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9113.pdf | | | |
| EPA_AR_0457423 | EPA_AR_0457423 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9113-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457424 | EPA_AR_0457424 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Welton | 7/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9114.pdf | | | |
| EPA_AR_0457425 | EPA_AR_0457425 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9114-A1.pdf | | | |
| EPA_AR_0457426 | EPA_AR_0457426 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. P. Williams | 7/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9115.pdf | | | |
| EPA_AR_0457427 | EPA_AR_0457427 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9115-A1.pdf | | | |
| EPA_AR_0457428 | EPA_AR_0457428 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Huber | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9116.pdf | | | |
| EPA_AR_0457429 | EPA_AR_0457429 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9116-A1.pdf | | | |
| EPA_AR_0457430 | EPA_AR_0457430 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Shriner | 7/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9117.pdf | | | |
| EPA_AR_0457431 | EPA_AR_0457431 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9117-A1.pdf | | | |
| EPA_AR_0457432 | EPA_AR_0457432 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Denson | 7/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9118.pdf | | | |
| EPA_AR_0457433 | EPA_AR_0457433 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9118-A1.pdf | | | |
| EPA_AR_0457434 | EPA_AR_0457434 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Ondetti | 7/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9119.pdf | | | |
| EPA_AR_0457435 | EPA_AR_0457435 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9119-A1.pdf | | | |
| EPA_AR_0457436 | EPA_AR_0457436 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Walter | 7/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9120.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457437 | EPA_AR_0457437 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9120-A1.pdf | | | |
| EPA_AR_0457438 | EPA_AR_0457438 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Jones | 7/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9121.pdf | | | |
| EPA_AR_0457439 | EPA_AR_0457439 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9121-A1.pdf | | | |
| EPA_AR_0457440 | EPA_AR_0457440 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. P. V. Jasper | 7/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9122.pdf | | | |
| EPA_AR_0457441 | EPA_AR_0457441 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9122-A1.pdf | | | |
| EPA_AR_0457442 | EPA_AR_0457442 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. and L. Averbuch | 7/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9123.pdf | | | |
| EPA_AR_0457443 | EPA_AR_0457443 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9123-A1.pdf | | | |
| EPA_AR_0457444 | EPA_AR_0457444 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. wheeler | 7/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9124.pdf | | | |
| EPA_AR_0457445 | EPA_AR_0457445 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9124-A1.pdf | | | |
| EPA_AR_0457446 | EPA_AR_0457446 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. A. Hopgood | 7/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9125.pdf | | | |
| EPA_AR_0457447 | EPA_AR_0457447 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9125-A1.pdf | | | |
| EPA_AR_0457448 | EPA_AR_0457448 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Rollins | 7/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9126.pdf | | | |
| EPA_AR_0457449 | EPA_AR_0457450 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9126-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457451 | EPA_AR_0457451 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. McDowell | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9127.pdf | | | |
| EPA_AR_0457452 | EPA_AR_0457452 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9127-A1.pdf | | | |
| EPA_AR_0457453 | EPA_AR_0457453 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. C. Apregan | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9128.pdf | | | |
| EPA_AR_0457454 | EPA_AR_0457454 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9128-A1.pdf | | | |
| EPA_AR_0457455 | EPA_AR_0457455 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Compton | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9129.pdf | | | |
| EPA_AR_0457456 | EPA_AR_0457456 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9129-A1.pdf | | | |
| EPA_AR_0457457 | EPA_AR_0457457 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9130.pdf | | | |
| EPA_AR_0457458 | EPA_AR_0457458 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9130-A1.pdf | | | |
| EPA_AR_0457459 | EPA_AR_0457459 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Pessoa | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9131.pdf | | | |
| EPA_AR_0457460 | EPA_AR_0457460 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9131-A1.pdf | | | |
| EPA_AR_0457461 | EPA_AR_0457461 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Mancino | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9132.pdf | | | |
| EPA_AR_0457462 | EPA_AR_0457462 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9132-A1.pdf | | | |
| EPA_AR_0457463 | EPA_AR_0457463 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Poleno | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9133.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457464 | EPA_AR_0457464 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9133-A1.pdf | | | |
| EPA_AR_0457465 | EPA_AR_0457465 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Lamb | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9134.pdf | | | |
| EPA_AR_0457466 | EPA_AR_0457466 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9134-A1.pdf | | | |
| EPA_AR_0457467 | EPA_AR_0457467 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Klepper-Smith | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9135.pdf | | | |
| EPA_AR_0457468 | EPA_AR_0457468 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9135-A1.pdf | | | |
| EPA_AR_0457469 | EPA_AR_0457469 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Selby | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9136.pdf | | | |
| EPA_AR_0457470 | EPA_AR_0457470 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9136-A1.pdf | | | |
| EPA_AR_0457471 | EPA_AR_0457471 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. J. Bancroft | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9137.pdf | | | |
| EPA_AR_0457472 | EPA_AR_0457472 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9137-A1.pdf | | | |
| EPA_AR_0457473 | EPA_AR_0457473 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Groen | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9138.pdf | | | |
| EPA_AR_0457474 | EPA_AR_0457474 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9138-A1.pdf | | | |
| EPA_AR_0457475 | EPA_AR_0457475 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. A Mudd | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9139.pdf | | | |
| EPA_AR_0457476 | EPA_AR_0457476 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9139-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457477 | EPA_AR_0457477 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. LeFlore | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9140.pdf | | | |
| EPA_AR_0457478 | EPA_AR_0457478 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9140-A1.pdf | | | |
| EPA_AR_0457479 | EPA_AR_0457479 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Stevens | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9141.pdf | | | |
| EPA_AR_0457480 | EPA_AR_0457480 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9141-A1.pdf | | | |
| EPA_AR_0457481 | EPA_AR_0457481 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Berkman | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9142.pdf | | | |
| EPA_AR_0457482 | EPA_AR_0457482 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9142-A1.pdf | | | |
| EPA_AR_0457483 | EPA_AR_0457483 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Cherry | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9143.pdf | | | |
| EPA_AR_0457484 | EPA_AR_0457484 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9143-A1.pdf | | | |
| EPA_AR_0457485 | EPA_AR_0457485 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. R. Miller | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9144.pdf | | | |
| EPA_AR_0457486 | EPA_AR_0457486 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9144-A1.pdf | | | |
| EPA_AR_0457487 | EPA_AR_0457487 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. McKinney | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9145.pdf | | | |
| EPA_AR_0457488 | EPA_AR_0457488 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9145-A1.pdf | | | |
| EPA_AR_0457489 | EPA_AR_0457489 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. J. Hartl | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9146.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457490 | EPA_AR_0457490 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9146-A1.pdf | | | |
| EPA_AR_0457491 | EPA_AR_0457491 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9147.pdf | | | |
| EPA_AR_0457492 | EPA_AR_0457492 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9147-A1.pdf | | | |
| EPA_AR_0457493 | EPA_AR_0457493 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Klausner | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9148.pdf | | | |
| EPA_AR_0457494 | EPA_AR_0457494 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9148-A1.pdf | | | |
| EPA_AR_0457495 | EPA_AR_0457495 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hendon | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9149.pdf | | | |
| EPA_AR_0457496 | EPA_AR_0457496 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9149-A1.pdf | | | |
| EPA_AR_0457497 | EPA_AR_0457497 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Sharkey | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9150.pdf | | | |
| EPA_AR_0457498 | EPA_AR_0457498 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9150-A1.pdf | | | |
| EPA_AR_0457499 | EPA_AR_0457499 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Chinn | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9151.pdf | | | |
| EPA_AR_0457500 | EPA_AR_0457500 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9151-A1.pdf | | | |
| EPA_AR_0457501 | EPA_AR_0457501 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Oates | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9152.pdf | | | |
| EPA_AR_0457502 | EPA_AR_0457502 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9152-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457503 | EPA_AR_0457503 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Woodruff | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9153.pdf | | | |
| EPA_AR_0457504 | EPA_AR_0457504 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9153-A1.pdf | | | |
| EPA_AR_0457505 | EPA_AR_0457505 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. L. Zeigler | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9154.pdf | | | |
| EPA_AR_0457506 | EPA_AR_0457506 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9154-A1.pdf | | | |
| EPA_AR_0457507 | EPA_AR_0457507 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Urban | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9155.pdf | | | |
| EPA_AR_0457508 | EPA_AR_0457508 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9155-A1.pdf | | | |
| EPA_AR_0457509 | EPA_AR_0457509 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Oddo | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9156.pdf | | | |
| EPA_AR_0457510 | EPA_AR_0457510 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9156-A1.pdf | | | |
| EPA_AR_0457511 | EPA_AR_0457511 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Randich | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9157.pdf | | | |
| EPA_AR_0457512 | EPA_AR_0457512 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9157-A1.pdf | | | |
| EPA_AR_0457513 | EPA_AR_0457513 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Wong | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9158.pdf | | | |
| EPA_AR_0457514 | EPA_AR_0457514 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9158-A1.pdf | | | |
| EPA_AR_0457515 | EPA_AR_0457515 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Thomas | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9159.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457516 | EPA_AR_0457516 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9159-A1.pdf | | | |
| EPA_AR_0457517 | EPA_AR_0457517 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Barash | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9160.pdf | | | |
| EPA_AR_0457518 | EPA_AR_0457518 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9160-A1.pdf | | | |
| EPA_AR_0457519 | EPA_AR_0457519 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. La Point | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9161.pdf | | | |
| EPA_AR_0457520 | EPA_AR_0457520 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9161-A1.pdf | | | |
| EPA_AR_0457521 | EPA_AR_0457521 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Kemmy | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9162.pdf | | | |
| EPA_AR_0457522 | EPA_AR_0457522 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9162-A1.pdf | | | |
| EPA_AR_0457523 | EPA_AR_0457523 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Senti | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9163.pdf | | | |
| EPA_AR_0457524 | EPA_AR_0457524 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9163-A1.pdf | | | |
| EPA_AR_0457525 | EPA_AR_0457525 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Lloyd | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9164.pdf | | | |
| EPA_AR_0457526 | EPA_AR_0457526 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9164-A1.pdf | | | |
| EPA_AR_0457527 | EPA_AR_0457527 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Goldstein | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9165.pdf | | | |
| EPA_AR_0457528 | EPA_AR_0457528 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9165-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457529 | EPA_AR_0457529 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Girouard | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9166.pdf | | | |
| EPA_AR_0457530 | EPA_AR_0457530 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9166-A1.pdf | | | |
| EPA_AR_0457531 | EPA_AR_0457531 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Donnelly | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9167.pdf | | | |
| EPA_AR_0457532 | EPA_AR_0457532 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9167-A1.pdf | | | |
| EPA_AR_0457533 | EPA_AR_0457533 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9168.pdf | | | |
| EPA_AR_0457534 | EPA_AR_0457534 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9168-A1.pdf | | | |
| EPA_AR_0457535 | EPA_AR_0457535 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. LaPerriere | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9169.pdf | | | |
| EPA_AR_0457536 | EPA_AR_0457536 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9169-A1.pdf | | | |
| EPA_AR_0457537 | EPA_AR_0457537 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Derevan | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9170.pdf | | | |
| EPA_AR_0457538 | EPA_AR_0457538 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9170-A1.pdf | | | |
| EPA_AR_0457539 | EPA_AR_0457539 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Whitney | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9171.pdf | | | |
| EPA_AR_0457540 | EPA_AR_0457540 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9171-A1.pdf | | | |
| EPA_AR_0457541 | EPA_AR_0457541 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Byun | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9172.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457542 | EPA_AR_0457542 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-9172-A1.pdf | | | |
| EPA_AR_0457543 | EPA_AR_0457543 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by P. Muschinske | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9173.pdf | | | |
| EPA_AR_0457544 | EPA_AR_0457544 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-9173-A1.pdf | | | |
| EPA_AR_0457545 | EPA_AR_0457545 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by A. R. Spottke | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9174.pdf | | | |
| EPA_AR_0457546 | EPA_AR_0457546 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-9174-A1.pdf | | | |
| EPA_AR_0457547 | EPA_AR_0457547 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Hoversten | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9175.pdf | | | |
| EPA_AR_0457548 | EPA_AR_0457548 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-9175-A1.pdf | | | |
| EPA_AR_0457549 | EPA_AR_0457549 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Crete | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9176.pdf | | | |
| EPA_AR_0457550 | EPA_AR_0457550 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-9176-A1.pdf | | | |
| EPA_AR_0457551 | EPA_AR_0457551 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by G. Miller | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9177.pdf | | | |
| EPA_AR_0457552 | EPA_AR_0457552 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-9177-A1.pdf | | | |
| EPA_AR_0457553 | EPA_AR_0457553 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Waffen | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9178.pdf | | | |
| EPA_AR_0457554 | EPA_AR_0457554 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-9178-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457555 | EPA_AR_0457555 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Thompson | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9179.pdf | | | |
| EPA_AR_0457556 | EPA_AR_0457556 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9179-A1.pdf | | | |
| EPA_AR_0457557 | EPA_AR_0457557 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Townsend | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9180.pdf | | | |
| EPA_AR_0457558 | EPA_AR_0457558 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9180-A1.pdf | | | |
| EPA_AR_0457559 | EPA_AR_0457559 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Mendelsohn | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9181.pdf | | | |
| EPA_AR_0457560 | EPA_AR_0457561 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9181-A1.pdf | | | |
| EPA_AR_0457562 | EPA_AR_0457562 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. H. Beninger | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9182.pdf | | | |
| EPA_AR_0457563 | EPA_AR_0457563 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9182-A1.pdf | | | |
| EPA_AR_0457564 | EPA_AR_0457564 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9183.pdf | | | |
| EPA_AR_0457565 | EPA_AR_0457565 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9183-A1.pdf | | | |
| EPA_AR_0457566 | EPA_AR_0457566 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Bernhard | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9184.pdf | | | |
| EPA_AR_0457567 | EPA_AR_0457567 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9184-A1.pdf | | | |
| EPA_AR_0457568 | EPA_AR_0457568 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Lawson | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9185.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457569 | EPA_AR_0457569 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9185-A1.pdf | | | |
| EPA_AR_0457570 | EPA_AR_0457570 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Highland | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9186.pdf | | | |
| EPA_AR_0457571 | EPA_AR_0457571 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9186-A1.pdf | | | |
| EPA_AR_0457572 | EPA_AR_0457572 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Blumenthal | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9187.pdf | | | |
| EPA_AR_0457573 | EPA_AR_0457573 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9187-A1.pdf | | | |
| EPA_AR_0457574 | EPA_AR_0457574 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hollon | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9188.pdf | | | |
| EPA_AR_0457575 | EPA_AR_0457575 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9188-A1.pdf | | | |
| EPA_AR_0457576 | EPA_AR_0457576 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Follett | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9189.pdf | | | |
| EPA_AR_0457577 | EPA_AR_0457577 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9189-A1.pdf | | | |
| EPA_AR_0457578 | EPA_AR_0457578 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Fry | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9190.pdf | | | |
| EPA_AR_0457579 | EPA_AR_0457579 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9190-A1.pdf | | | |
| EPA_AR_0457580 | EPA_AR_0457580 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Olson | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9191.pdf | | | |
| EPA_AR_0457581 | EPA_AR_0457581 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9191-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457582 | EPA_AR_0457582 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Shaw | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9192.pdf | | | |
| EPA_AR_0457583 | EPA_AR_0457583 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9192-A1.pdf | | | |
| EPA_AR_0457584 | EPA_AR_0457584 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Alley | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9193.pdf | | | |
| EPA_AR_0457585 | EPA_AR_0457585 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9193-A1.pdf | | | |
| EPA_AR_0457586 | EPA_AR_0457586 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Herrera | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9194.pdf | | | |
| EPA_AR_0457587 | EPA_AR_0457587 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9194-A1.pdf | | | |
| EPA_AR_0457588 | EPA_AR_0457588 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Welch | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9195.pdf | | | |
| EPA_AR_0457589 | EPA_AR_0457590 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9195-A1.pdf | | | |
| EPA_AR_0457591 | EPA_AR_0457591 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kennedy | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9196.pdf | | | |
| EPA_AR_0457592 | EPA_AR_0457592 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9196-A1.pdf | | | |
| EPA_AR_0457593 | EPA_AR_0457593 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Ryerson | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9197.pdf | | | |
| EPA_AR_0457594 | EPA_AR_0457594 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9197-A1.pdf | | | |
| EPA_AR_0457595 | EPA_AR_0457595 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Lee | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9198.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457596 | EPA_AR_0457596 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9198-A1.pdf | | | |
| EPA_AR_0457597 | EPA_AR_0457597 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Coleman | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9199.pdf | | | |
| EPA_AR_0457598 | EPA_AR_0457598 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9199-A1.pdf | | | |
| EPA_AR_0457599 | EPA_AR_0457599 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Fox | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9200.pdf | | | |
| EPA_AR_0457600 | EPA_AR_0457600 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9200-A1.pdf | | | |
| EPA_AR_0457601 | EPA_AR_0457601 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Higgins | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9201.pdf | | | |
| EPA_AR_0457602 | EPA_AR_0457602 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9201-A1.pdf | | | |
| EPA_AR_0457603 | EPA_AR_0457603 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Stanhope | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9202.pdf | | | |
| EPA_AR_0457604 | EPA_AR_0457604 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9202-A1.pdf | | | |
| EPA_AR_0457605 | EPA_AR_0457605 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Fox | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9203.pdf | | | |
| EPA_AR_0457606 | EPA_AR_0457606 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9203-A1.pdf | | | |
| EPA_AR_0457607 | EPA_AR_0457607 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Milano | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9204.pdf | | | |
| EPA_AR_0457608 | EPA_AR_0457608 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9204-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457609 | EPA_AR_0457609 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Rapport | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9205.pdf | | | |
| EPA_AR_0457610 | EPA_AR_0457610 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9205-A1.pdf | | | |
| EPA_AR_0457611 | EPA_AR_0457611 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Payne-Campbell | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9206.pdf | | | |
| EPA_AR_0457612 | EPA_AR_0457612 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9206-A1.pdf | | | |
| EPA_AR_0457613 | EPA_AR_0457613 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. K. Vitek | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9207.pdf | | | |
| EPA_AR_0457614 | EPA_AR_0457614 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9207-A1.pdf | | | |
| EPA_AR_0457615 | EPA_AR_0457615 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Mozeika | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9208.pdf | | | |
| EPA_AR_0457616 | EPA_AR_0457617 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9208-A1.pdf | | | |
| EPA_AR_0457618 | EPA_AR_0457618 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Weber-Kearney | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9209.pdf | | | |
| EPA_AR_0457619 | EPA_AR_0457619 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9209-A1.pdf | | | |
| EPA_AR_0457620 | EPA_AR_0457620 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Zampini | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9210.pdf | | | |
| EPA_AR_0457621 | EPA_AR_0457621 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9210-A1.pdf | | | |
| EPA_AR_0457622 | EPA_AR_0457622 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Fuentes | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9211.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457623 | EPA_AR_0457623 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9211-A1.pdf | | | |
| EPA_AR_0457624 | EPA_AR_0457624 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Haddrell | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9212.pdf | | | |
| EPA_AR_0457625 | EPA_AR_0457625 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9212-A1.pdf | | | |
| EPA_AR_0457626 | EPA_AR_0457626 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Learmonth | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9213.pdf | | | |
| EPA_AR_0457627 | EPA_AR_0457627 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9213-A1.pdf | | | |
| EPA_AR_0457628 | EPA_AR_0457628 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Black | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9214.pdf | | | |
| EPA_AR_0457629 | EPA_AR_0457629 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9214-A1.pdf | | | |
| EPA_AR_0457630 | EPA_AR_0457630 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Estes | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9215.pdf | | | |
| EPA_AR_0457631 | EPA_AR_0457631 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9215-A1.pdf | | | |
| EPA_AR_0457632 | EPA_AR_0457632 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. A. Miller | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9216.pdf | | | |
| EPA_AR_0457633 | EPA_AR_0457633 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9216-A1.pdf | | | |
| EPA_AR_0457634 | EPA_AR_0457634 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. L. Redford | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9217.pdf | | | |
| EPA_AR_0457635 | EPA_AR_0457636 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9217-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457637 | EPA_AR_0457637 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Miner | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9218.pdf | | | |
| EPA_AR_0457638 | EPA_AR_0457638 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9218-A1.pdf | | | |
| EPA_AR_0457639 | EPA_AR_0457639 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Bratcher | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9219.pdf | | | |
| EPA_AR_0457640 | EPA_AR_0457640 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9219-A1.pdf | | | |
| EPA_AR_0457641 | EPA_AR_0457641 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Mann | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9220.pdf | | | |
| EPA_AR_0457642 | EPA_AR_0457642 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9220-A1.pdf | | | |
| EPA_AR_0457643 | EPA_AR_0457643 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Vayansky | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9221.pdf | | | |
| EPA_AR_0457644 | EPA_AR_0457644 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9221-A1.pdf | | | |
| EPA_AR_0457645 | EPA_AR_0457645 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Johnson | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9222.pdf | | | |
| EPA_AR_0457646 | EPA_AR_0457647 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9222-A1.pdf | | | |
| EPA_AR_0457648 | EPA_AR_0457648 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Biddison | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9223.pdf | | | |
| EPA_AR_0457649 | EPA_AR_0457649 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9223-A1.pdf | | | |
| EPA_AR_0457650 | EPA_AR_0457650 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Donald | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9224.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457651 | EPA_AR_0457651 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9224-A1.pdf | | | |
| EPA_AR_0457652 | EPA_AR_0457652 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Christiansen | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9225.pdf | | | |
| EPA_AR_0457653 | EPA_AR_0457654 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9225-A1.pdf | | | |
| EPA_AR_0457655 | EPA_AR_0457655 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Staffeldt | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9226.pdf | | | |
| EPA_AR_0457656 | EPA_AR_0457656 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9226-A1.pdf | | | |
| EPA_AR_0457657 | EPA_AR_0457657 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Cozad | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9227.pdf | | | |
| EPA_AR_0457658 | EPA_AR_0457658 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9227-A1.pdf | | | |
| EPA_AR_0457659 | EPA_AR_0457659 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hewitt | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9228.pdf | | | |
| EPA_AR_0457660 | EPA_AR_0457660 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9228-A1.pdf | | | |
| EPA_AR_0457661 | EPA_AR_0457661 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. P. Feitelberg | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9229.pdf | | | |
| EPA_AR_0457662 | EPA_AR_0457662 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9229-A1.pdf | | | |
| EPA_AR_0457663 | EPA_AR_0457663 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Rose | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9230.pdf | | | |
| EPA_AR_0457664 | EPA_AR_0457664 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9230-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457665 | EPA_AR_0457665 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Ekstrum | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9231.pdf | | | |
| EPA_AR_0457666 | EPA_AR_0457666 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9231-A1.pdf | | | |
| EPA_AR_0457667 | EPA_AR_0457667 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Cerron | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9232.pdf | | | |
| EPA_AR_0457668 | EPA_AR_0457668 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9232-A1.pdf | | | |
| EPA_AR_0457669 | EPA_AR_0457669 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Sargent | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9233.pdf | | | |
| EPA_AR_0457670 | EPA_AR_0457670 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9233-A1.pdf | | | |
| EPA_AR_0457671 | EPA_AR_0457671 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Siegel | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9234.pdf | | | |
| EPA_AR_0457672 | EPA_AR_0457673 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9234-A1.pdf | | | |
| EPA_AR_0457674 | EPA_AR_0457674 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Dietrich | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9235.pdf | | | |
| EPA_AR_0457675 | EPA_AR_0457675 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9235-A1.pdf | | | |
| EPA_AR_0457676 | EPA_AR_0457676 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Geer | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9236.pdf | | | |
| EPA_AR_0457677 | EPA_AR_0457677 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9236-A1.pdf | | | |
| EPA_AR_0457678 | EPA_AR_0457678 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Atcheson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9237.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457679 | EPA_AR_0457679 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9237-A1.pdf | | | |
| EPA_AR_0457680 | EPA_AR_0457680 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Roper | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9238.pdf | | | |
| EPA_AR_0457681 | EPA_AR_0457681 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9238-A1.pdf | | | |
| EPA_AR_0457682 | EPA_AR_0457682 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Gilles | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9239.pdf | | | |
| EPA_AR_0457683 | EPA_AR_0457683 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9239-A1.pdf | | | |
| EPA_AR_0457684 | EPA_AR_0457684 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Erickson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9240.pdf | | | |
| EPA_AR_0457685 | EPA_AR_0457685 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9240-A1.pdf | | | |
| EPA_AR_0457686 | EPA_AR_0457686 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Bachelder | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9241.pdf | | | |
| EPA_AR_0457687 | EPA_AR_0457687 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9241-A1.pdf | | | |
| EPA_AR_0457688 | EPA_AR_0457688 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Haider | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9242.pdf | | | |
| EPA_AR_0457689 | EPA_AR_0457689 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9242-A1.pdf | | | |
| EPA_AR_0457690 | EPA_AR_0457690 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Hatfield | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9243.pdf | | | |
| EPA_AR_0457691 | EPA_AR_0457691 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9243-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457692 | EPA_AR_0457692 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Rencher | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9244.pdf | | | |
| EPA_AR_0457693 | EPA_AR_0457694 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9244-A1.pdf | | | |
| EPA_AR_0457695 | EPA_AR_0457695 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Lynch | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9245.pdf | | | |
| EPA_AR_0457696 | EPA_AR_0457696 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9245-A1.pdf | | | |
| EPA_AR_0457697 | EPA_AR_0457697 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hall | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9246.pdf | | | |
| EPA_AR_0457698 | EPA_AR_0457699 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9246-A1.pdf | | | |
| EPA_AR_0457700 | EPA_AR_0457700 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Jones | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9247.pdf | | | |
| EPA_AR_0457701 | EPA_AR_0457701 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9247-A1.pdf | | | |
| EPA_AR_0457702 | EPA_AR_0457702 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Diaz | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9248.pdf | | | |
| EPA_AR_0457703 | EPA_AR_0457703 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9248-A1.pdf | | | |
| EPA_AR_0457704 | EPA_AR_0457704 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hamilton | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9249.pdf | | | |
| EPA_AR_0457705 | EPA_AR_0457706 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9249-A1.pdf | | | |
| EPA_AR_0457707 | EPA_AR_0457707 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Paz | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9250.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457708 | EPA_AR_0457708 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9250-A1.pdf | | | |
| EPA_AR_0457709 | EPA_AR_0457709 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. De La Rosa | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9251.pdf | | | |
| EPA_AR_0457710 | EPA_AR_0457710 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9251-A1.pdf | | | |
| EPA_AR_0457711 | EPA_AR_0457711 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Rodriguez | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9252.pdf | | | |
| EPA_AR_0457712 | EPA_AR_0457712 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9252-A1.pdf | | | |
| EPA_AR_0457713 | EPA_AR_0457713 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Small | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9253.pdf | | | |
| EPA_AR_0457714 | EPA_AR_0457715 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9253-A1.pdf | | | |
| EPA_AR_0457716 | EPA_AR_0457716 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Cadenhead | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9254.pdf | | | |
| EPA_AR_0457717 | EPA_AR_0457717 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9254-A1.pdf | | | |
| EPA_AR_0457718 | EPA_AR_0457718 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Smith | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9255.pdf | | | |
| EPA_AR_0457719 | EPA_AR_0457719 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9255-A1.pdf | | | |
| EPA_AR_0457720 | EPA_AR_0457720 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Swanson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9256.pdf | | | |
| EPA_AR_0457721 | EPA_AR_0457721 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9256-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457722 | EPA_AR_0457722 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hawley | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9257.pdf | | | |
| EPA_AR_0457723 | EPA_AR_0457723 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9257-A1.pdf | | | |
| EPA_AR_0457724 | EPA_AR_0457724 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lairo | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9258.pdf | | | |
| EPA_AR_0457725 | EPA_AR_0457725 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9258-A1.pdf | | | |
| EPA_AR_0457726 | EPA_AR_0457726 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Warenz | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9259.pdf | | | |
| EPA_AR_0457727 | EPA_AR_0457728 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9259-A1.pdf | | | |
| EPA_AR_0457729 | EPA_AR_0457729 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Jeffs | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9260.pdf | | | |
| EPA_AR_0457730 | EPA_AR_0457730 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9260-A1.pdf | | | |
| EPA_AR_0457731 | EPA_AR_0457731 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. LaMair | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9261.pdf | | | |
| EPA_AR_0457732 | EPA_AR_0457732 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9261-A1.pdf | | | |
| EPA_AR_0457733 | EPA_AR_0457733 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Smith | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9262.pdf | | | |
| EPA_AR_0457734 | EPA_AR_0457734 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9262-A1.pdf | | | |
| EPA_AR_0457735 | EPA_AR_0457735 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Parker | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9263.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457736 | EPA_AR_0457736 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9263-A1.pdf | | | |
| EPA_AR_0457737 | EPA_AR_0457737 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Zorndorf | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9264.pdf | | | |
| EPA_AR_0457738 | EPA_AR_0457738 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9264-A1.pdf | | | |
| EPA_AR_0457739 | EPA_AR_0457739 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Burkholder | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9265.pdf | | | |
| EPA_AR_0457740 | EPA_AR_0457740 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9265-A1.pdf | | | |
| EPA_AR_0457741 | EPA_AR_0457741 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Kirkpatrick | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9266.pdf | | | |
| EPA_AR_0457742 | EPA_AR_0457742 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9266-A1.pdf | | | |
| EPA_AR_0457743 | EPA_AR_0457743 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Gerlach | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9267.pdf | | | |
| EPA_AR_0457744 | EPA_AR_0457744 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9267-A1.pdf | | | |
| EPA_AR_0457745 | EPA_AR_0457745 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Burnitt | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9268.pdf | | | |
| EPA_AR_0457746 | EPA_AR_0457747 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9268-A1.pdf | | | |
| EPA_AR_0457748 | EPA_AR_0457748 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Burnitt | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9269.pdf | | | |
| EPA_AR_0457749 | EPA_AR_0457749 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9269-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457750 | EPA_AR_0457750 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Anderson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9270.pdf | | | |
| EPA_AR_0457751 | EPA_AR_0457751 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9270-A1.pdf | | | |
| EPA_AR_0457752 | EPA_AR_0457752 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Griffith | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9271.pdf | | | |
| EPA_AR_0457753 | EPA_AR_0457753 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9271-A1.pdf | | | |
| EPA_AR_0457754 | EPA_AR_0457754 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Groth | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9272.pdf | | | |
| EPA_AR_0457755 | EPA_AR_0457755 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9272-A1.pdf | | | |
| EPA_AR_0457756 | EPA_AR_0457756 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Ennis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9273.pdf | | | |
| EPA_AR_0457757 | EPA_AR_0457757 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9273-A1.pdf | | | |
| EPA_AR_0457758 | EPA_AR_0457758 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Temple | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9274.pdf | | | |
| EPA_AR_0457759 | EPA_AR_0457759 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9274-A1.pdf | | | |
| EPA_AR_0457760 | EPA_AR_0457760 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. LeClerq | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9275.pdf | | | |
| EPA_AR_0457761 | EPA_AR_0457761 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9275-A1.pdf | | | |
| EPA_AR_0457762 | EPA_AR_0457762 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Emond | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9276.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457763 | EPA_AR_0457763 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9276-A1.pdf | | | |
| EPA_AR_0457764 | EPA_AR_0457764 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Sheffield | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9277.pdf | | | |
| EPA_AR_0457765 | EPA_AR_0457766 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9277-A1.pdf | | | |
| EPA_AR_0457767 | EPA_AR_0457767 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Thomas | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9278.pdf | | | |
| EPA_AR_0457768 | EPA_AR_0457768 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9278-A1.pdf | | | |
| EPA_AR_0457769 | EPA_AR_0457769 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Romo | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9279.pdf | | | |
| EPA_AR_0457770 | EPA_AR_0457770 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9279-A1.pdf | | | |
| EPA_AR_0457771 | EPA_AR_0457771 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Chrein | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9280.pdf | | | |
| EPA_AR_0457772 | EPA_AR_0457773 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9280-A1.pdf | | | |
| EPA_AR_0457774 | EPA_AR_0457774 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hess | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9281.pdf | | | |
| EPA_AR_0457775 | EPA_AR_0457775 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9281-A1.pdf | | | |
| EPA_AR_0457776 | EPA_AR_0457776 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Bryant | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9282.pdf | | | |
| EPA_AR_0457777 | EPA_AR_0457777 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9282-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457778 | EPA_AR_0457778 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9283.pdf | | | |
| EPA_AR_0457779 | EPA_AR_0457779 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9283-A1.pdf | | | |
| EPA_AR_0457780 | EPA_AR_0457780 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Blanton | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9284.pdf | | | |
| EPA_AR_0457781 | EPA_AR_0457781 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9284-A1.pdf | | | |
| EPA_AR_0457782 | EPA_AR_0457782 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Balla | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9285.pdf | | | |
| EPA_AR_0457783 | EPA_AR_0457783 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9285-A1.pdf | | | |
| EPA_AR_0457784 | EPA_AR_0457784 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Thompson | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9286.pdf | | | |
| EPA_AR_0457785 | EPA_AR_0457785 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9286-A1.pdf | | | |
| EPA_AR_0457786 | EPA_AR_0457786 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Ginzinger | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9287.pdf | | | |
| EPA_AR_0457787 | EPA_AR_0457787 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9287-A1.pdf | | | |
| EPA_AR_0457788 | EPA_AR_0457788 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Scott | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9288.pdf | | | |
| EPA_AR_0457789 | EPA_AR_0457789 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9288-A1.pdf | | | |
| EPA_AR_0457790 | EPA_AR_0457790 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Cleveland | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9289.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457791 | EPA_AR_0457792 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9289-A1.pdf | | | |
| EPA_AR_0457793 | EPA_AR_0457793 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by 134959 Run 08 10.26.17 jp 1635 | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9290.pdf | | | |
| EPA_AR_0457794 | EPA_AR_0457794 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9290-A1.pdf | | | |
| EPA_AR_0457795 | EPA_AR_0457795 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. B. Harris | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9291.pdf | | | |
| EPA_AR_0457796 | EPA_AR_0457796 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9291-A1.pdf | | | |
| EPA_AR_0457797 | EPA_AR_0457797 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Panton | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9292.pdf | | | |
| EPA_AR_0457798 | EPA_AR_0457799 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9292-A1.pdf | | | |
| EPA_AR_0457800 | EPA_AR_0457800 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Jones | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9293.pdf | | | |
| EPA_AR_0457801 | EPA_AR_0457801 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9293-A1.pdf | | | |
| EPA_AR_0457802 | EPA_AR_0457802 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Centior | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9294.pdf | | | |
| EPA_AR_0457803 | EPA_AR_0457803 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9294-A1.pdf | | | |
| EPA_AR_0457804 | EPA_AR_0457804 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Skrade | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9295.pdf | | | |
| EPA_AR_0457805 | EPA_AR_0457805 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9295-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457806 | EPA_AR_0457806 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Iseman | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9296.pdf | | | |
| EPA_AR_0457807 | EPA_AR_0457807 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9296-A1.pdf | | | |
| EPA_AR_0457808 | EPA_AR_0457808 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Gubelman | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9297.pdf | | | |
| EPA_AR_0457809 | EPA_AR_0457810 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9297-A1.pdf | | | |
| EPA_AR_0457811 | EPA_AR_0457811 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Kress | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9298.pdf | | | |
| EPA_AR_0457812 | EPA_AR_0457812 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9298-A1.pdf | | | |
| EPA_AR_0457813 | EPA_AR_0457813 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Nordstrom | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9299.pdf | | | |
| EPA_AR_0457814 | EPA_AR_0457814 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9299-A1.pdf | | | |
| EPA_AR_0457815 | EPA_AR_0457815 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Burtchett | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9300.pdf | | | |
| EPA_AR_0457816 | EPA_AR_0457816 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9300-A1.pdf | | | |
| EPA_AR_0457817 | EPA_AR_0457817 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Curi | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9301.pdf | | | |
| EPA_AR_0457818 | EPA_AR_0457818 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9301-A1.pdf | | | |
| EPA_AR_0457819 | EPA_AR_0457819 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Fife | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9302.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457820 | EPA_AR_0457820 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9302-A1.pdf | | | |
| EPA_AR_0457821 | EPA_AR_0457821 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. C. (no surname given) | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9303.pdf | | | |
| EPA_AR_0457822 | EPA_AR_0457823 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9303-A1.pdf | | | |
| EPA_AR_0457824 | EPA_AR_0457824 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Galushko | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9304.pdf | | | |
| EPA_AR_0457825 | EPA_AR_0457825 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9304-A1.pdf | | | |
| EPA_AR_0457826 | EPA_AR_0457826 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Shafran | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9305.pdf | | | |
| EPA_AR_0457827 | EPA_AR_0457827 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9305-A1.pdf | | | |
| EPA_AR_0457828 | EPA_AR_0457828 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S.Hicks | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9306.pdf | | | |
| EPA_AR_0457829 | EPA_AR_0457829 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9306-A1.pdf | | | |
| EPA_AR_0457830 | EPA_AR_0457830 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Roehl | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9307.pdf | | | |
| EPA_AR_0457831 | EPA_AR_0457831 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9307-A1.pdf | | | |
| EPA_AR_0457832 | EPA_AR_0457832 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Cathcart | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9308.pdf | | | |
| EPA_AR_0457833 | EPA_AR_0457833 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9308-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457834 | EPA_AR_0457834 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Silva | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9309.pdf | | | |
| EPA_AR_0457835 | EPA_AR_0457835 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9309-A1.pdf | | | |
| EPA_AR_0457836 | EPA_AR_0457836 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wagner | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9310.pdf | | | |
| EPA_AR_0457837 | EPA_AR_0457837 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9310-A1.pdf | | | |
| EPA_AR_0457838 | EPA_AR_0457838 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Milo | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9311.pdf | | | |
| EPA_AR_0457839 | EPA_AR_0457839 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9311-A1.pdf | | | |
| EPA_AR_0457840 | EPA_AR_0457840 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Tolgu | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9312.pdf | | | |
| EPA_AR_0457841 | EPA_AR_0457841 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9312-A1.pdf | | | |
| EPA_AR_0457842 | EPA_AR_0457842 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ingraham | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9313.pdf | | | |
| EPA_AR_0457843 | EPA_AR_0457843 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9313-A1.pdf | | | |
| EPA_AR_0457844 | EPA_AR_0457844 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Youhas | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9314.pdf | | | |
| EPA_AR_0457845 | EPA_AR_0457845 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9314-A1.pdf | | | |
| EPA_AR_0457846 | EPA_AR_0457846 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Snelling | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9315.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457847 | EPA_AR_0457847 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9315-A1.pdf | | | |
| EPA_AR_0457848 | EPA_AR_0457848 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Deol | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9316.pdf | | | |
| EPA_AR_0457849 | EPA_AR_0457849 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9316-A1.pdf | | | |
| EPA_AR_0457850 | EPA_AR_0457850 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Krenitsky | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9317.pdf | | | |
| EPA_AR_0457851 | EPA_AR_0457851 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9317-A1.pdf | | | |
| EPA_AR_0457852 | EPA_AR_0457852 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Chow | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9318.pdf | | | |
| EPA_AR_0457853 | EPA_AR_0457853 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9318-A1.pdf | | | |
| EPA_AR_0457854 | EPA_AR_0457854 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. McManus | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9319.pdf | | | |
| EPA_AR_0457855 | EPA_AR_0457855 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9319-A1.pdf | | | |
| EPA_AR_0457856 | EPA_AR_0457856 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Voget | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9320.pdf | | | |
| EPA_AR_0457857 | EPA_AR_0457857 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9320-A1.pdf | | | |
| EPA_AR_0457858 | EPA_AR_0457858 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Nakayama | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9321.pdf | | | |
| EPA_AR_0457859 | EPA_AR_0457859 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9321-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457860 | EPA_AR_0457860 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Joe | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9322.pdf | | | |
| EPA_AR_0457861 | EPA_AR_0457861 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9322-A1.pdf | | | |
| EPA_AR_0457862 | EPA_AR_0457862 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Carroll | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9323.pdf | | | |
| EPA_AR_0457863 | EPA_AR_0457863 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9323-A1.pdf | | | |
| EPA_AR_0457864 | EPA_AR_0457864 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Garman | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9324.pdf | | | |
| EPA_AR_0457865 | EPA_AR_0457865 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9324-A1.pdf | | | |
| EPA_AR_0457866 | EPA_AR_0457866 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. K. Hollinger | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9325.pdf | | | |
| EPA_AR_0457867 | EPA_AR_0457867 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9325-A1.pdf | | | |
| EPA_AR_0457868 | EPA_AR_0457868 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Betterton | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9326.pdf | | | |
| EPA_AR_0457869 | EPA_AR_0457869 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9326-A1.pdf | | | |
| EPA_AR_0457870 | EPA_AR_0457870 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Steinnes | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9327.pdf | | | |
| EPA_AR_0457871 | EPA_AR_0457872 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9327-A1.pdf | | | |
| EPA_AR_0457873 | EPA_AR_0457873 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Jensen | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9328.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457874 | EPA_AR_0457874 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9328-A1.pdf | | | |
| EPA_AR_0457875 | EPA_AR_0457875 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Pictor | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9329.pdf | | | |
| EPA_AR_0457876 | EPA_AR_0457876 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9329-A1.pdf | | | |
| EPA_AR_0457877 | EPA_AR_0457877 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. C. Shepherd | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9330.pdf | | | |
| EPA_AR_0457878 | EPA_AR_0457878 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9330-A1.pdf | | | |
| EPA_AR_0457879 | EPA_AR_0457879 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. A. Lupton | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9331.pdf | | | |
| EPA_AR_0457880 | EPA_AR_0457880 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9331-A1.pdf | | | |
| EPA_AR_0457881 | EPA_AR_0457881 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Portillo | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9332.pdf | | | |
| EPA_AR_0457882 | EPA_AR_0457882 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9332-A1.pdf | | | |
| EPA_AR_0457883 | EPA_AR_0457883 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Satake | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9333.pdf | | | |
| EPA_AR_0457884 | EPA_AR_0457884 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9333-A1.pdf | | | |
| EPA_AR_0457885 | EPA_AR_0457885 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Segar | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9334.pdf | | | |
| EPA_AR_0457886 | EPA_AR_0457886 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9334-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457887 | EPA_AR_0457887 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Derry | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9335.pdf | | | |
| EPA_AR_0457888 | EPA_AR_0457888 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9335-A1.pdf | | | |
| EPA_AR_0457889 | EPA_AR_0457889 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Baird | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9336.pdf | | | |
| EPA_AR_0457890 | EPA_AR_0457890 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9336-A1.pdf | | | |
| EPA_AR_0457891 | EPA_AR_0457891 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Baville | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9337.pdf | | | |
| EPA_AR_0457892 | EPA_AR_0457892 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9337-A1.pdf | | | |
| EPA_AR_0457893 | EPA_AR_0457893 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Dick | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9338.pdf | | | |
| EPA_AR_0457894 | EPA_AR_0457894 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9338-A1.pdf | | | |
| EPA_AR_0457895 | EPA_AR_0457895 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. McGowan | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9339.pdf | | | |
| EPA_AR_0457896 | EPA_AR_0457896 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9339-A1.pdf | | | |
| EPA_AR_0457897 | EPA_AR_0457897 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Haensly | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9340.pdf | | | |
| EPA_AR_0457898 | EPA_AR_0457898 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9340-A1.pdf | | | |
| EPA_AR_0457899 | EPA_AR_0457899 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Stone | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9341.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457900 | EPA_AR_0457900 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9341-A1.pdf | | | |
| EPA_AR_0457901 | EPA_AR_0457901 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9342.pdf | | | |
| EPA_AR_0457902 | EPA_AR_0457902 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9342-A1.pdf | | | |
| EPA_AR_0457903 | EPA_AR_0457903 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9343.pdf | | | |
| EPA_AR_0457904 | EPA_AR_0457904 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9343-A1.pdf | | | |
| EPA_AR_0457905 | EPA_AR_0457905 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Newsham | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9344.pdf | | | |
| EPA_AR_0457906 | EPA_AR_0457906 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9344-A1.pdf | | | |
| EPA_AR_0457907 | EPA_AR_0457907 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bryand | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9345.pdf | | | |
| EPA_AR_0457908 | EPA_AR_0457909 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9345-A1.pdf | | | |
| EPA_AR_0457910 | EPA_AR_0457910 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. L. Point | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9346.pdf | | | |
| EPA_AR_0457911 | EPA_AR_0457911 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9346-A1.pdf | | | |
| EPA_AR_0457912 | EPA_AR_0457912 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Schuman | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9347.pdf | | | |
| EPA_AR_0457913 | EPA_AR_0457913 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9347-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457914 | EPA_AR_0457914 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ito | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9348.pdf | | | |
| EPA_AR_0457915 | EPA_AR_0457915 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9348-A1.pdf | | | |
| EPA_AR_0457916 | EPA_AR_0457916 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Rivichjn | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9349.pdf | | | |
| EPA_AR_0457917 | EPA_AR_0457917 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9349-A1.pdf | | | |
| EPA_AR_0457918 | EPA_AR_0457918 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Grubbs | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9350.pdf | | | |
| EPA_AR_0457919 | EPA_AR_0457919 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9350-A1.pdf | | | |
| EPA_AR_0457920 | EPA_AR_0457920 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Rider | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9351.pdf | | | |
| EPA_AR_0457921 | EPA_AR_0457921 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9351-A1.pdf | | | |
| EPA_AR_0457922 | EPA_AR_0457922 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Gross | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9352.pdf | | | |
| EPA_AR_0457923 | EPA_AR_0457923 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9352-A1.pdf | | | |
| EPA_AR_0457924 | EPA_AR_0457924 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Lincicum | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9353.pdf | | | |
| EPA_AR_0457925 | EPA_AR_0457925 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9353-A1.pdf | | | |
| EPA_AR_0457926 | EPA_AR_0457926 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Trujillo | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9354.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457927 | EPA_AR_0457927 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9354-A1.pdf | | | |
| EPA_AR_0457928 | EPA_AR_0457928 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Damberg | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9355.pdf | | | |
| EPA_AR_0457929 | EPA_AR_0457929 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9355-A1.pdf | | | |
| EPA_AR_0457930 | EPA_AR_0457930 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. W. Eggleston | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9356.pdf | | | |
| EPA_AR_0457931 | EPA_AR_0457931 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9356-A1.pdf | | | |
| EPA_AR_0457932 | EPA_AR_0457932 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Umphres | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9357.pdf | | | |
| EPA_AR_0457933 | EPA_AR_0457933 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9357-A1.pdf | | | |
| EPA_AR_0457934 | EPA_AR_0457934 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Julian | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9358.pdf | | | |
| EPA_AR_0457935 | EPA_AR_0457935 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9358-A1.pdf | | | |
| EPA_AR_0457936 | EPA_AR_0457936 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Z. Minzlaff | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9359.pdf | | | |
| EPA_AR_0457937 | EPA_AR_0457937 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9359-A1.pdf | | | |
| EPA_AR_0457938 | EPA_AR_0457938 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Tellvik | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9360.pdf | | | |
| EPA_AR_0457939 | EPA_AR_0457939 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9360-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457940 | EPA_AR_0457940 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Elsner | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9361.pdf | | | |
| EPA_AR_0457941 | EPA_AR_0457941 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9361-A1.pdf | | | |
| EPA_AR_0457942 | EPA_AR_0457942 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Pentecost | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9362.pdf | | | |
| EPA_AR_0457943 | EPA_AR_0457943 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9362-A1.pdf | | | |
| EPA_AR_0457944 | EPA_AR_0457944 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Johnson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9363.pdf | | | |
| EPA_AR_0457945 | EPA_AR_0457945 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9363-A1.pdf | | | |
| EPA_AR_0457946 | EPA_AR_0457946 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Jones | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9364.pdf | | | |
| EPA_AR_0457947 | EPA_AR_0457947 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9364-A1.pdf | | | |
| EPA_AR_0457948 | EPA_AR_0457948 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Wright | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9365.pdf | | | |
| EPA_AR_0457949 | EPA_AR_0457949 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9365-A1.pdf | | | |
| EPA_AR_0457950 | EPA_AR_0457950 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Lewer | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9366.pdf | | | |
| EPA_AR_0457951 | EPA_AR_0457951 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9366-A1.pdf | | | |
| EPA_AR_0457952 | EPA_AR_0457952 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lee | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9367.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457953 | EPA_AR_0457953 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9367-A1.pdf | | | |
| EPA_AR_0457954 | EPA_AR_0457954 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Schwartzrauber | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9368.pdf | | | |
| EPA_AR_0457955 | EPA_AR_0457955 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9368-A1.pdf | | | |
| EPA_AR_0457956 | EPA_AR_0457956 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Rosemark | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9369.pdf | | | |
| EPA_AR_0457957 | EPA_AR_0457957 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9369-A1.pdf | | | |
| EPA_AR_0457958 | EPA_AR_0457958 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bennett | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9370.pdf | | | |
| EPA_AR_0457959 | EPA_AR_0457959 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9370-A1.pdf | | | |
| EPA_AR_0457960 | EPA_AR_0457960 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Chestnut | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9371.pdf | | | |
| EPA_AR_0457961 | EPA_AR_0457961 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9371-A1.pdf | | | |
| EPA_AR_0457962 | EPA_AR_0457962 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Byers | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9372.pdf | | | |
| EPA_AR_0457963 | EPA_AR_0457963 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9372-A1.pdf | | | |
| EPA_AR_0457964 | EPA_AR_0457964 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Aoki | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9373.pdf | | | |
| EPA_AR_0457965 | EPA_AR_0457965 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9373-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457966 | EPA_AR_0457966 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Whitley | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9374.pdf | | | |
| EPA_AR_0457967 | EPA_AR_0457967 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9374-A1.pdf | | | |
| EPA_AR_0457968 | EPA_AR_0457968 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9375.pdf | | | |
| EPA_AR_0457969 | EPA_AR_0457969 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9375-A1.pdf | | | |
| EPA_AR_0457970 | EPA_AR_0457970 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Fonda | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9376.pdf | | | |
| EPA_AR_0457971 | EPA_AR_0457971 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9376-A1.pdf | | | |
| EPA_AR_0457972 | EPA_AR_0457972 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. McDougall | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9377.pdf | | | |
| EPA_AR_0457973 | EPA_AR_0457973 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9377-A1.pdf | | | |
| EPA_AR_0457974 | EPA_AR_0457974 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. You | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9378.pdf | | | |
| EPA_AR_0457975 | EPA_AR_0457975 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9378-A1.pdf | | | |
| EPA_AR_0457976 | EPA_AR_0457976 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9379.pdf | | | |
| EPA_AR_0457977 | EPA_AR_0457977 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9379-A1.pdf | | | |
| EPA_AR_0457978 | EPA_AR_0457978 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. McLeod | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9380.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457979 | EPA_AR_0457979 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9380-A1.pdf | | | |
| EPA_AR_0457980 | EPA_AR_0457980 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Protis | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9381.pdf | | | |
| EPA_AR_0457981 | EPA_AR_0457981 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9381-A1.pdf | | | |
| EPA_AR_0457982 | EPA_AR_0457982 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Mikow | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9382.pdf | | | |
| EPA_AR_0457983 | EPA_AR_0457983 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9382-A1.pdf | | | |
| EPA_AR_0457984 | EPA_AR_0457984 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Murray | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9383.pdf | | | |
| EPA_AR_0457985 | EPA_AR_0457985 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9383-A1.pdf | | | |
| EPA_AR_0457986 | EPA_AR_0457986 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. H. Olsen-Hodges | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9384.pdf | | | |
| EPA_AR_0457987 | EPA_AR_0457987 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9384-A1.pdf | | | |
| EPA_AR_0457988 | EPA_AR_0457988 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Fournelle | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9385.pdf | | | |
| EPA_AR_0457989 | EPA_AR_0457989 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9385-A1.pdf | | | |
| EPA_AR_0457990 | EPA_AR_0457990 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Niesen | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9386.pdf | | | |
| EPA_AR_0457991 | EPA_AR_0457991 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9386-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0457992 | EPA_AR_0457992 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9387.pdf | | | |
| EPA_AR_0457993 | EPA_AR_0457993 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9387-A1.pdf | | | |
| EPA_AR_0457994 | EPA_AR_0457994 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Azzara | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9388.pdf | | | |
| EPA_AR_0457995 | EPA_AR_0457995 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9388-A1.pdf | | | |
| EPA_AR_0457996 | EPA_AR_0457996 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Post | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9389.pdf | | | |
| EPA_AR_0457997 | EPA_AR_0457997 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9389-A1.pdf | | | |
| EPA_AR_0457998 | EPA_AR_0457998 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kennedy | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9390.pdf | | | |
| EPA_AR_0457999 | EPA_AR_0458000 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9390-A1.pdf | | | |
| EPA_AR_0458001 | EPA_AR_0458001 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Rininger | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9391.pdf | | | |
| EPA_AR_0458002 | EPA_AR_0458002 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9391-A1.pdf | | | |
| EPA_AR_0458003 | EPA_AR_0458003 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. A. DiEdoardo | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9392.pdf | | | |
| EPA_AR_0458004 | EPA_AR_0458004 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9392-A1.pdf | | | |
| EPA_AR_0458005 | EPA_AR_0458005 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9393.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0458006 | EPA_AR_0458006 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9393-A1.pdf | | | |
| EPA_AR_0458007 | EPA_AR_0458007 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Bill (no surname provided) | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9394.pdf | | | |
| EPA_AR_0458008 | EPA_AR_0458008 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9394-A1.pdf | | | |
| EPA_AR_0458009 | EPA_AR_0458009 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9395.pdf | | | |
| EPA_AR_0458010 | EPA_AR_0458010 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9395-A1.pdf | | | |
| EPA_AR_0458011 | EPA_AR_0458011 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Bonarski | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9396.pdf | | | |
| EPA_AR_0458012 | EPA_AR_0458012 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9396-A1.pdf | | | |
| EPA_AR_0458013 | EPA_AR_0458013 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Stephens | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9397.pdf | | | |
| EPA_AR_0458014 | EPA_AR_0458014 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9397-A1.pdf | | | |
| EPA_AR_0458015 | EPA_AR_0458015 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Basner | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9398.pdf | | | |
| EPA_AR_0458016 | EPA_AR_0458016 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9398-A1.pdf | | | |
| EPA_AR_0458017 | EPA_AR_0458017 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Burlew | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9399.pdf | | | |
| EPA_AR_0458018 | EPA_AR_0458018 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9399-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0458019 | EPA_AR_0458019 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Souther | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9400.pdf | | | |
| EPA_AR_0458020 | EPA_AR_0458020 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9400-A1.pdf | | | |
| EPA_AR_0458021 | EPA_AR_0458021 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bonesteel | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9401.pdf | | | |
| EPA_AR_0458022 | EPA_AR_0458022 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9401-A1.pdf | | | |
| EPA_AR_0458023 | EPA_AR_0458023 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9402.pdf | | | |
| EPA_AR_0458024 | EPA_AR_0458024 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9402-A1.pdf | | | |
| EPA_AR_0458025 | EPA_AR_0458025 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9403.pdf | | | |
| EPA_AR_0458026 | EPA_AR_0458026 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9403-A1.pdf | | | |
| EPA_AR_0458027 | EPA_AR_0458027 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Seep | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9404.pdf | | | |
| EPA_AR_0458028 | EPA_AR_0458028 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9404-A1.pdf | | | |
| EPA_AR_0458029 | EPA_AR_0458029 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9405.pdf | | | |
| EPA_AR_0458030 | EPA_AR_0458030 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9405-A1.pdf | | | |
| EPA_AR_0458031 | EPA_AR_0458031 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9406.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0458032 | EPA_AR_0458032 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9406-A1.pdf | | | |
| EPA_AR_0458033 | EPA_AR_0458033 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Tibbett | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9407.pdf | | | |
| EPA_AR_0458034 | EPA_AR_0458034 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9407-A1.pdf | | | |
| EPA_AR_0458035 | EPA_AR_0458035 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. L. White | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9408.pdf | | | |
| EPA_AR_0458036 | EPA_AR_0458036 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9408-A1.pdf | | | |
| EPA_AR_0458037 | EPA_AR_0458037 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Saari | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9409.pdf | | | |
| EPA_AR_0458038 | EPA_AR_0458038 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9409-A1.pdf | | | |
| EPA_AR_0458039 | EPA_AR_0458039 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Dean | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9410.pdf | | | |
| EPA_AR_0458040 | EPA_AR_0458040 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9410-A1.pdf | | | |
| EPA_AR_0458041 | EPA_AR_0458041 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Thomas | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9411.pdf | | | |
| EPA_AR_0458042 | EPA_AR_0458042 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9411-A1.pdf | | | |
| EPA_AR_0458043 | EPA_AR_0458043 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Coupchiak | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9412.pdf | | | |
| EPA_AR_0458044 | EPA_AR_0458045 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9412-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0458046 | EPA_AR_0458046 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Withrow | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9413.pdf | | | |
| EPA_AR_0458047 | EPA_AR_0458047 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9413-A1.pdf | | | |
| EPA_AR_0458048 | EPA_AR_0458048 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Crandall | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9414.pdf | | | |
| EPA_AR_0458049 | EPA_AR_0458049 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9414-A1.pdf | | | |
| EPA_AR_0458050 | EPA_AR_0458050 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Nikolai (no surname provided) | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9415.pdf | | | |
| EPA_AR_0458051 | EPA_AR_0458051 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9415-A1.pdf | | | |
| EPA_AR_0458052 | EPA_AR_0458052 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9416.pdf | | | |
| EPA_AR_0458053 | EPA_AR_0458053 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9416-A1.pdf | | | |
| EPA_AR_0458054 | EPA_AR_0458054 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Rabold | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9417.pdf | | | |
| EPA_AR_0458055 | EPA_AR_0458055 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9417-A1.pdf | | | |
| EPA_AR_0458056 | EPA_AR_0458056 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Thomas | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9418.pdf | | | |
| EPA_AR_0458057 | EPA_AR_0458057 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9418-A1.pdf | | | |
| EPA_AR_0458058 | EPA_AR_0458058 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. J. Hasselman | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9419.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0458059 | EPA_AR_0458059 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9419-A1.pdf | | | |
| EPA_AR_0458060 | EPA_AR_0458060 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Falter | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9420.pdf | | | |
| EPA_AR_0458061 | EPA_AR_0458061 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9420-A1.pdf | | | |
| EPA_AR_0458062 | EPA_AR_0458062 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Griffard | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9421.pdf | | | |
| EPA_AR_0458063 | EPA_AR_0458063 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9421-A1.pdf | | | |
| EPA_AR_0458064 | EPA_AR_0458064 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Nobbie | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9422.pdf | | | |
| EPA_AR_0458065 | EPA_AR_0458065 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9422-A1.pdf | | | |
| EPA_AR_0458066 | EPA_AR_0458066 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Guevara | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9423.pdf | | | |
| EPA_AR_0458067 | EPA_AR_0458067 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9423-A1.pdf | | | |
| EPA_AR_0458068 | EPA_AR_0458068 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Derence | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9424.pdf | | | |
| EPA_AR_0458069 | EPA_AR_0458071 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9424-A1.pdf | | | |
| EPA_AR_0458072 | EPA_AR_0458072 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. D. Wilkerson | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9425.pdf | | | |
| EPA_AR_0458073 | EPA_AR_0458073 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9425-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0458074 | EPA_AR_0458074 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Campbell | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9426.pdf | | | |
| EPA_AR_0458075 | EPA_AR_0458075 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9426-A1.pdf | | | |
| EPA_AR_0458076 | EPA_AR_0458076 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Campbell | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9427.pdf | | | |
| EPA_AR_0458077 | EPA_AR_0458077 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9427-A1.pdf | | | |
| EPA_AR_0458078 | EPA_AR_0458078 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Campbell | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9428.pdf | | | |
| EPA_AR_0458079 | EPA_AR_0458079 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9428-A1.pdf | | | |
| EPA_AR_0458080 | EPA_AR_0458080 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kimberling | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9429.pdf | | | |
| EPA_AR_0458081 | EPA_AR_0458081 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9429-A1.pdf | | | |
| EPA_AR_0458082 | EPA_AR_0458082 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Wilson | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9430.pdf | | | |
| EPA_AR_0458083 | EPA_AR_0458083 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9430-A1.pdf | | | |
| EPA_AR_0458084 | EPA_AR_0458084 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Wilson | 10/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9431.pdf | | | |
| EPA_AR_0458085 | EPA_AR_0458085 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9431-A1.pdf | | | |
| EPA_AR_0458086 | EPA_AR_0458086 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Koch | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9432.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0458087 | EPA_AR_0458087 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9432-A1.pdf | | | |
| EPA_AR_0458088 | EPA_AR_0458088 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Koch | 10/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9433.pdf | | | |
| EPA_AR_0458089 | EPA_AR_0458089 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9433-A1.pdf | | | |
| EPA_AR_0458090 | EPA_AR_0458090 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Martin | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9434.pdf | | | |
| EPA_AR_0458091 | EPA_AR_0458091 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9434-A1.pdf | | | |
| EPA_AR_0458092 | EPA_AR_0458092 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Quigley | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9435.pdf | | | |
| EPA_AR_0458093 | EPA_AR_0458093 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9435-A1.pdf | | | |
| EPA_AR_0458094 | EPA_AR_0458094 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hambly | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9436.pdf | | | |
| EPA_AR_0458095 | EPA_AR_0458095 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9436-A1.pdf | | | |
| EPA_AR_0458096 | EPA_AR_0458096 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Remaklus | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9437.pdf | | | |
| EPA_AR_0458097 | EPA_AR_0458097 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9437-A1.pdf | | | |
| EPA_AR_0458098 | EPA_AR_0458098 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Kr. Davenport | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9438.pdf | | | |
| EPA_AR_0458099 | EPA_AR_0458099 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9438-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0458100 | EPA_AR_0458101 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Weber | 10/17/2917 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9439.pdf | | | |
| EPA_AR_0458102 | EPA_AR_0458103 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9439-A1.pdf | | | |
| EPA_AR_0458104 | EPA_AR_0458104 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Walther | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9440.pdf | | | |
| EPA_AR_0458105 | EPA_AR_0458105 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9440-A1.pdf | | | |
| EPA_AR_0458106 | EPA_AR_0458106 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Lee | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9441.pdf | | | |
| EPA_AR_0458107 | EPA_AR_0458107 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9441-A1.pdf | | | |
| EPA_AR_0458108 | EPA_AR_0458108 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Sonnenberg | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9442.pdf | | | |
| EPA_AR_0458109 | EPA_AR_0458109 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9442-A1.pdf | | | |
| EPA_AR_0458110 | EPA_AR_0458110 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. E. Holmes | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9443.pdf | | | |
| EPA_AR_0458111 | EPA_AR_0458111 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9443-A1.pdf | | | |
| EPA_AR_0458112 | EPA_AR_0458112 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Lowry | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9444.pdf | | | |
| EPA_AR_0458113 | EPA_AR_0458113 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9444-A1.pdf | | | |
| EPA_AR_0458114 | EPA_AR_0458114 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Savkov | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9445.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0458115 | EPA_AR_0458115 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9445-A1.pdf | | | |
| EPA_AR_0458116 | EPA_AR_0458116 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Schneider | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9446.pdf | | | |
| EPA_AR_0458117 | EPA_AR_0458117 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9446-A1.pdf | | | |
| EPA_AR_0458118 | EPA_AR_0458118 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Rish | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9447.pdf | | | |
| EPA_AR_0458119 | EPA_AR_0458119 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9447-A1.pdf | | | |
| EPA_AR_0458120 | EPA_AR_0458120 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. E. Johannes | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9448.pdf | | | |
| EPA_AR_0458121 | EPA_AR_0458121 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9448-A1.pdf | | | |
| EPA_AR_0458122 | EPA_AR_0458122 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Lang | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9449.pdf | | | |
| EPA_AR_0458123 | EPA_AR_0458123 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9449-A1.pdf | | | |
| EPA_AR_0458124 | EPA_AR_0458124 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ferris-Greer | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9450.pdf | | | |
| EPA_AR_0458125 | EPA_AR_0458125 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9450-A1.pdf | | | |
| EPA_AR_0458126 | EPA_AR_0458126 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Lundeen | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9451.pdf | | | |
| EPA_AR_0458127 | EPA_AR_0458127 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9451-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0458128 | EPA_AR_0458128 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Corcoran | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9452.pdf | | | |
| EPA_AR_0458129 | EPA_AR_0458129 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9452-A1.pdf | | | |
| EPA_AR_0458130 | EPA_AR_0458130 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Gorski | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9453.pdf | | | |
| EPA_AR_0458131 | EPA_AR_0458131 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9453-A1.pdf | | | |
| EPA_AR_0458132 | EPA_AR_0458132 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Newman | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9454.pdf | | | |
| EPA_AR_0458133 | EPA_AR_0458133 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9454-A1.pdf | | | |
| EPA_AR_0458134 | EPA_AR_0458134 | | 10-References & Other Information Considered-Withdrawal Record | Mass Comment Campaign sponsored by Sum Of Us (web) | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-9455.pdf | | | |
| EPA_AR_0458135 | EPA_AR_0458135 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9455-A1.pdf | | | |
| EPA_AR_0458136 | EPA_AR_0458931 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9455-A2.pdf | | | |
| EPA_AR_0458932 | EPA_AR_0458932 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 10/12/2017 | Number of Attachments: 1 Mass comment campaign with 11 submissions received; submissions were duplicates except for non-substantive differences (e.g. name inserted as appropriate). | EPA-R10-OW-2017-0369-9456.pdf | | | |
| EPA_AR_0458933 | EPA_AR_0458933 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9456-A1.pdf | | | |
| EPA_AR_0458934 | EPA_AR_0458934 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Senator Pete Kelly et al., Alaska State Legislature | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9457.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0458935 | EPA_AR_0458936 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9457-A1.pdf | | | |
| EPA_AR_0458937 | EPA_AR_0458937 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Robert L. Baldwin, President, Kenai River Watershed Foundation, Inc. | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9458.pdf | | | |
| EPA_AR_0458938 | EPA_AR_0458938 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Arnold | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9459.pdf | | | |
| EPA_AR_0458939 | EPA_AR_0458939 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9459-A1.pdf | | | |
| EPA_AR_0458940 | EPA_AR_0458940 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9460.pdf | | | |
| EPA_AR_0458941 | EPA_AR_0458941 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9460-A1.pdf | | | |
| EPA_AR_0458942 | EPA_AR_0458942 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9461.pdf | | | |
| EPA_AR_0458943 | EPA_AR_0458943 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9461-A1.pdf | | | |
| EPA_AR_0458944 | EPA_AR_0458944 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9462.pdf | | | |
| EPA_AR_0458945 | EPA_AR_0458945 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9462-A1.pdf | | | |
| EPA_AR_0458946 | EPA_AR_0458946 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Parrish-Hill | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9463.pdf | | | |
| EPA_AR_0458947 | EPA_AR_0458947 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9463-A1.pdf | | | |
| EPA_AR_0458948 | EPA_AR_0458948 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9464.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0458949 | EPA_AR_0458949 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9464-A1.pdf | | | |
| EPA_AR_0458950 | EPA_AR_0458950 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9465.pdf | | | |
| EPA_AR_0458951 | EPA_AR_0458951 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9465-A1.pdf | | | |
| EPA_AR_0458952 | EPA_AR_0458952 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9466.pdf | | | |
| EPA_AR_0458953 | EPA_AR_0458953 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9466-A1.pdf | | | |
| EPA_AR_0458954 | EPA_AR_0458954 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9467.pdf | | | |
| EPA_AR_0458955 | EPA_AR_0458955 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9467-A1.pdf | | | |
| EPA_AR_0458956 | EPA_AR_0458956 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9468.pdf | | | |
| EPA_AR_0458957 | EPA_AR_0458957 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9468-A1.pdf | | | |
| EPA_AR_0458958 | EPA_AR_0458958 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. DeFoliart | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9469.pdf | | | |
| EPA_AR_0458959 | EPA_AR_0458959 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9469-A1.pdf | | | |
| EPA_AR_0458960 | EPA_AR_0458960 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9470.pdf | | | |
| EPA_AR_0458961 | EPA_AR_0458961 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9470-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0458962 | EPA_AR_0458962 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9471.pdf | | | |
| EPA_AR_0458963 | EPA_AR_0458963 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9471-A1.pdf | | | |
| EPA_AR_0458964 | EPA_AR_0458964 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Hellingson | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9472.pdf | | | |
| EPA_AR_0458965 | EPA_AR_0458965 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9472-A1.pdf | | | |
| EPA_AR_0458966 | EPA_AR_0458966 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Rearden | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9473.pdf | | | |
| EPA_AR_0458967 | EPA_AR_0458968 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9473-A1.pdf | | | |
| EPA_AR_0458969 | EPA_AR_0458969 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9474.pdf | | | |
| EPA_AR_0458970 | EPA_AR_0458970 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9474-A1.pdf | | | |
| EPA_AR_0458971 | EPA_AR_0458971 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9475.pdf | | | |
| EPA_AR_0458972 | EPA_AR_0458972 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9475-A1.pdf | | | |
| EPA_AR_0458973 | EPA_AR_0458973 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9476.pdf | | | |
| EPA_AR_0458974 | EPA_AR_0458974 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9476-A1.pdf | | | |
| EPA_AR_0458975 | EPA_AR_0458975 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9477.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0458976 | EPA_AR_0458976 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9477-A1.pdf | | | |
| EPA_AR_0458977 | EPA_AR_0458977 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9478.pdf | | | |
| EPA_AR_0458978 | EPA_AR_0458978 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9478-A1.pdf | | | |
| EPA_AR_0458979 | EPA_AR_0458979 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Peters | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9479.pdf | | | |
| EPA_AR_0458980 | EPA_AR_0458980 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9479-A1.pdf | | | |
| EPA_AR_0458981 | EPA_AR_0458981 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Wronski | 9/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9480.pdf | | | |
| EPA_AR_0458982 | EPA_AR_0458982 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9480-A1.pdf | | | |
| EPA_AR_0458983 | EPA_AR_0458983 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Janetski | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9481.pdf | | | |
| EPA_AR_0458984 | EPA_AR_0458984 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9481-A1.pdf | | | |
| EPA_AR_0458985 | EPA_AR_0458985 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Berger | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9482.pdf | | | |
| EPA_AR_0458986 | EPA_AR_0458986 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9482-A1.pdf | | | |
| EPA_AR_0458987 | EPA_AR_0458987 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Reedy | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9483.pdf | | | |
| EPA_AR_0458988 | EPA_AR_0458988 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9483-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0458989 | EPA_AR_0458989 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bartley | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9484.pdf | | | |
| EPA_AR_0458990 | EPA_AR_0458990 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9484-A1.pdf | | | |
| EPA_AR_0458991 | EPA_AR_0458991 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Thiemann | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9485.pdf | | | |
| EPA_AR_0458992 | EPA_AR_0458992 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9485-A1.pdf | | | |
| EPA_AR_0458993 | EPA_AR_0458993 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Humphreys | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9486.pdf | | | |
| EPA_AR_0458994 | EPA_AR_0458994 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9486-A1.pdf | | | |
| EPA_AR_0458995 | EPA_AR_0458995 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Caprari | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9487.pdf | | | |
| EPA_AR_0458996 | EPA_AR_0458996 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9487-A1.pdf | | | |
| EPA_AR_0458997 | EPA_AR_0458997 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Kessler | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9488.pdf | | | |
| EPA_AR_0458998 | EPA_AR_0458998 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9488-A1.pdf | | | |
| EPA_AR_0458999 | EPA_AR_0458999 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-9489.pdf | | | |
| EPA_AR_0459000 | EPA_AR_0459000 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Gonzales | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9490.pdf | | | |
| EPA_AR_0459001 | EPA_AR_0459001 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9490-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459002 | EPA_AR_0459002 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. R. Brown | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9491.pdf | | | |
| EPA_AR_0459003 | EPA_AR_0459003 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9491-A1.pdf | | | |
| EPA_AR_0459004 | EPA_AR_0459004 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Chong | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9492.pdf | | | |
| EPA_AR_0459005 | EPA_AR_0459005 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9492-A1.pdf | | | |
| EPA_AR_0459006 | EPA_AR_0459006 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. M. Houlahan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9493.pdf | | | |
| EPA_AR_0459007 | EPA_AR_0459007 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9493-A1.pdf | | | |
| EPA_AR_0459008 | EPA_AR_0459008 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Payne | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9494.pdf | | | |
| EPA_AR_0459009 | EPA_AR_0459009 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9494-A1.pdf | | | |
| EPA_AR_0459010 | EPA_AR_0459010 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. McBirney | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9495.pdf | | | |
| EPA_AR_0459011 | EPA_AR_0459011 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9495-A1.pdf | | | |
| EPA_AR_0459012 | EPA_AR_0459012 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Santelmann | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9496.pdf | | | |
| EPA_AR_0459013 | EPA_AR_0459013 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9496-A1.pdf | | | |
| EPA_AR_0459014 | EPA_AR_0459014 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Henson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9497.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459015 | EPA_AR_0459015 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9497-A1.pdf | | | |
| EPA_AR_0459016 | EPA_AR_0459016 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Wieser | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9498.pdf | | | |
| EPA_AR_0459017 | EPA_AR_0459017 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9498-A1.pdf | | | |
| EPA_AR_0459018 | EPA_AR_0459018 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Reese | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9499.pdf | | | |
| EPA_AR_0459019 | EPA_AR_0459019 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9499-A1.pdf | | | |
| EPA_AR_0459020 | EPA_AR_0459020 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Rease | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9500.pdf | | | |
| EPA_AR_0459021 | EPA_AR_0459021 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9500-A1.pdf | | | |
| EPA_AR_0459022 | EPA_AR_0459022 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Czerwinski | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9501.pdf | | | |
| EPA_AR_0459023 | EPA_AR_0459023 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9501-A1.pdf | | | |
| EPA_AR_0459024 | EPA_AR_0459024 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K S (no surname provided) | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9502.pdf | | | |
| EPA_AR_0459025 | EPA_AR_0459025 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9502-A1.pdf | | | |
| EPA_AR_0459026 | EPA_AR_0459026 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Pond | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9503.pdf | | | |
| EPA_AR_0459027 | EPA_AR_0459028 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9503-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459029 | EPA_AR_0459029 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Blyleven | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9504.pdf | | | |
| EPA_AR_0459030 | EPA_AR_0459030 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9504-A1.pdf | | | |
| EPA_AR_0459031 | EPA_AR_0459031 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Shaye | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9505.pdf | | | |
| EPA_AR_0459032 | EPA_AR_0459032 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9505-A1.pdf | | | |
| EPA_AR_0459033 | EPA_AR_0459033 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Austin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9506.pdf | | | |
| EPA_AR_0459034 | EPA_AR_0459035 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9506-A1.pdf | | | |
| EPA_AR_0459036 | EPA_AR_0459036 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Namsen | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9507.pdf | | | |
| EPA_AR_0459037 | EPA_AR_0459037 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9507-A1.pdf | | | |
| EPA_AR_0459038 | EPA_AR_0459038 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Belacarus | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9508.pdf | | | |
| EPA_AR_0459039 | EPA_AR_0459039 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9508-A1.pdf | | | |
| EPA_AR_0459040 | EPA_AR_0459040 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Wheeler | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9509.pdf | | | |
| EPA_AR_0459041 | EPA_AR_0459041 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9509-A1.pdf | | | |
| EPA_AR_0459042 | EPA_AR_0459042 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Appleby | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9510.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459043 | EPA_AR_0459043 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9510-A1.pdf | | | |
| EPA_AR_0459044 | EPA_AR_0459044 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Coleman | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9511.pdf | | | |
| EPA_AR_0459045 | EPA_AR_0459045 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9511-A1.pdf | | | |
| EPA_AR_0459046 | EPA_AR_0459046 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Thomas | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9512.pdf | | | |
| EPA_AR_0459047 | EPA_AR_0459047 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9512-A1.pdf | | | |
| EPA_AR_0459048 | EPA_AR_0459048 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. McWilliams | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9513.pdf | | | |
| EPA_AR_0459049 | EPA_AR_0459049 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9513-A1.pdf | | | |
| EPA_AR_0459050 | EPA_AR_0459050 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Shaw | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9514.pdf | | | |
| EPA_AR_0459051 | EPA_AR_0459051 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9514-A1.pdf | | | |
| EPA_AR_0459052 | EPA_AR_0459052 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Wayne | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9515.pdf | | | |
| EPA_AR_0459053 | EPA_AR_0459053 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9515-A1.pdf | | | |
| EPA_AR_0459054 | EPA_AR_0459054 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hunger | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9516.pdf | | | |
| EPA_AR_0459055 | EPA_AR_0459055 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9516-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459056 | EPA_AR_0459056 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Cousineau | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9517.pdf | | | |
| EPA_AR_0459057 | EPA_AR_0459057 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9517-A1.pdf | | | |
| EPA_AR_0459058 | EPA_AR_0459058 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Tudor | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9518.pdf | | | |
| EPA_AR_0459059 | EPA_AR_0459059 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9518-A1.pdf | | | |
| EPA_AR_0459060 | EPA_AR_0459060 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Mackowiak | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9519.pdf | | | |
| EPA_AR_0459061 | EPA_AR_0459062 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9519-A1.pdf | | | |
| EPA_AR_0459063 | EPA_AR_0459063 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Guhl | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9520.pdf | | | |
| EPA_AR_0459064 | EPA_AR_0459064 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9520-A1.pdf | | | |
| EPA_AR_0459065 | EPA_AR_0459065 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Mason | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9521.pdf | | | |
| EPA_AR_0459066 | EPA_AR_0459066 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9521-A1.pdf | | | |
| EPA_AR_0459067 | EPA_AR_0459067 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Tadlock | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9522.pdf | | | |
| EPA_AR_0459068 | EPA_AR_0459068 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9522-A1.pdf | | | |
| EPA_AR_0459069 | EPA_AR_0459069 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Rudnicki | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9523.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459070 | EPA_AR_0459070 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9523-A1.pdf | | | |
| EPA_AR_0459071 | EPA_AR_0459071 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. La France | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9524.pdf | | | |
| EPA_AR_0459072 | EPA_AR_0459072 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9524-A1.pdf | | | |
| EPA_AR_0459073 | EPA_AR_0459073 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Cain | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9525.pdf | | | |
| EPA_AR_0459074 | EPA_AR_0459074 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9525-A1.pdf | | | |
| EPA_AR_0459075 | EPA_AR_0459075 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Lehmberg | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9526.pdf | | | |
| EPA_AR_0459076 | EPA_AR_0459076 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9526-A1.pdf | | | |
| EPA_AR_0459077 | EPA_AR_0459077 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Brown | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9527.pdf | | | |
| EPA_AR_0459078 | EPA_AR_0459078 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9527-A1.pdf | | | |
| EPA_AR_0459079 | EPA_AR_0459079 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. M. Johnson | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9528.pdf | | | |
| EPA_AR_0459080 | EPA_AR_0459080 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9528-A1.pdf | | | |
| EPA_AR_0459081 | EPA_AR_0459081 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Moore | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9529.pdf | | | |
| EPA_AR_0459082 | EPA_AR_0459082 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9529-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459083 | EPA_AR_0459083 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Crain | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9530.pdf | | | |
| EPA_AR_0459084 | EPA_AR_0459084 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9530-A1.pdf | | | |
| EPA_AR_0459085 | EPA_AR_0459085 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Wigington | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9531.pdf | | | |
| EPA_AR_0459086 | EPA_AR_0459087 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9531-A1.pdf | | | |
| EPA_AR_0459088 | EPA_AR_0459088 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Hall | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9532.pdf | | | |
| EPA_AR_0459089 | EPA_AR_0459089 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9532-A1.pdf | | | |
| EPA_AR_0459090 | EPA_AR_0459090 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Panichpakdee | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9533.pdf | | | |
| EPA_AR_0459091 | EPA_AR_0459091 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9533-A1.pdf | | | |
| EPA_AR_0459092 | EPA_AR_0459092 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Gardner | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9534.pdf | | | |
| EPA_AR_0459093 | EPA_AR_0459093 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9534-A1.pdf | | | |
| EPA_AR_0459094 | EPA_AR_0459094 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Fields | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9535.pdf | | | |
| EPA_AR_0459095 | EPA_AR_0459095 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9535-A1.pdf | | | |
| EPA_AR_0459096 | EPA_AR_0459096 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Jackson | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9536.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459097 | EPA_AR_0459097 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9536-A1.pdf | | | |
| EPA_AR_0459098 | EPA_AR_0459098 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. von Pein | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9537.pdf | | | |
| EPA_AR_0459099 | EPA_AR_0459100 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9537-A1.pdf | | | |
| EPA_AR_0459101 | EPA_AR_0459101 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Bladow | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9538.pdf | | | |
| EPA_AR_0459102 | EPA_AR_0459102 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9538-A1.pdf | | | |
| EPA_AR_0459103 | EPA_AR_0459103 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Rasmussen | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9539.pdf | | | |
| EPA_AR_0459104 | EPA_AR_0459104 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9539-A1.pdf | | | |
| EPA_AR_0459105 | EPA_AR_0459105 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Kirchenschlager | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9540.pdf | | | |
| EPA_AR_0459106 | EPA_AR_0459106 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9540-A1.pdf | | | |
| EPA_AR_0459107 | EPA_AR_0459107 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Connelly | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9541.pdf | | | |
| EPA_AR_0459108 | EPA_AR_0459108 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9541-A1.pdf | | | |
| EPA_AR_0459109 | EPA_AR_0459109 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Groce | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9542.pdf | | | |
| EPA_AR_0459110 | EPA_AR_0459110 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9542-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459111 | EPA_AR_0459111 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. J. Hauser | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9543.pdf | | | |
| EPA_AR_0459112 | EPA_AR_0459112 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9543-A1.pdf | | | |
| EPA_AR_0459113 | EPA_AR_0459113 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Taylor | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9544.pdf | | | |
| EPA_AR_0459114 | EPA_AR_0459114 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9544-A1.pdf | | | |
| EPA_AR_0459115 | EPA_AR_0459115 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Christiansen | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9545.pdf | | | |
| EPA_AR_0459116 | EPA_AR_0459117 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9545-A1.pdf | | | |
| EPA_AR_0459118 | EPA_AR_0459118 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Maendle | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9546.pdf | | | |
| EPA_AR_0459119 | EPA_AR_0459119 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9546-A1.pdf | | | |
| EPA_AR_0459120 | EPA_AR_0459120 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Briggs | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9547.pdf | | | |
| EPA_AR_0459121 | EPA_AR_0459121 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9547-A1.pdf | | | |
| EPA_AR_0459122 | EPA_AR_0459122 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Martin | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9548.pdf | | | |
| EPA_AR_0459123 | EPA_AR_0459124 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9548-A1.pdf | | | |
| EPA_AR_0459125 | EPA_AR_0459125 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Mevers | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9549.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459126 | EPA_AR_0459126 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9549-A1.pdf | | | |
| EPA_AR_0459127 | EPA_AR_0459127 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Kuchynskas | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9550.pdf | | | |
| EPA_AR_0459128 | EPA_AR_0459129 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9550-A1.pdf | | | |
| EPA_AR_0459130 | EPA_AR_0459130 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Engelhart | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9551.pdf | | | |
| EPA_AR_0459131 | EPA_AR_0459132 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9551-A1.pdf | | | |
| EPA_AR_0459133 | EPA_AR_0459133 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lindsay | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9552.pdf | | | |
| EPA_AR_0459134 | EPA_AR_0459134 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9552-A1.pdf | | | |
| EPA_AR_0459135 | EPA_AR_0459135 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Anderson | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9553.pdf | | | |
| EPA_AR_0459136 | EPA_AR_0459136 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9553-A1.pdf | | | |
| EPA_AR_0459137 | EPA_AR_0459137 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bohan | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9554.pdf | | | |
| EPA_AR_0459138 | EPA_AR_0459139 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9554-A1.pdf | | | |
| EPA_AR_0459140 | EPA_AR_0459140 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. McCorkle | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9555.pdf | | | |
| EPA_AR_0459141 | EPA_AR_0459142 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9555-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459143 | EPA_AR_0459143 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Neely | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9556.pdf | | | |
| EPA_AR_0459144 | EPA_AR_0459144 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9556-A1.pdf | | | |
| EPA_AR_0459145 | EPA_AR_0459145 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. R. Stenborg | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9557.pdf | | | |
| EPA_AR_0459146 | EPA_AR_0459146 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9557-A1.pdf | | | |
| EPA_AR_0459147 | EPA_AR_0459147 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Arciniega | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9558.pdf | | | |
| EPA_AR_0459148 | EPA_AR_0459148 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9558-A1.pdf | | | |
| EPA_AR_0459149 | EPA_AR_0459149 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Orniak | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9559.pdf | | | |
| EPA_AR_0459150 | EPA_AR_0459150 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9559-A1.pdf | | | |
| EPA_AR_0459151 | EPA_AR_0459151 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Schlicht | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9560.pdf | | | |
| EPA_AR_0459152 | EPA_AR_0459152 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9560-A1.pdf | | | |
| EPA_AR_0459153 | EPA_AR_0459153 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9561.pdf | | | |
| EPA_AR_0459154 | EPA_AR_0459154 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9561-A1.pdf | | | |
| EPA_AR_0459155 | EPA_AR_0459155 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Heasy | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9562.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459156 | EPA_AR_0459156 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9562-A1.pdf | | | |
| EPA_AR_0459157 | EPA_AR_0459157 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Patel | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9563.pdf | | | |
| EPA_AR_0459158 | EPA_AR_0459158 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9563-A1.pdf | | | |
| EPA_AR_0459159 | EPA_AR_0459159 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Frolund | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9564.pdf | | | |
| EPA_AR_0459160 | EPA_AR_0459160 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9564-A1.pdf | | | |
| EPA_AR_0459161 | EPA_AR_0459161 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Zangerle | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9565.pdf | | | |
| EPA_AR_0459162 | EPA_AR_0459162 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9565-A1.pdf | | | |
| EPA_AR_0459163 | EPA_AR_0459163 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hicks | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9566.pdf | | | |
| EPA_AR_0459164 | EPA_AR_0459164 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9566-A1.pdf | | | |
| EPA_AR_0459165 | EPA_AR_0459165 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Murt | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9567.pdf | | | |
| EPA_AR_0459166 | EPA_AR_0459166 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9567-A1.pdf | | | |
| EPA_AR_0459167 | EPA_AR_0459167 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Altman | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9568.pdf | | | |
| EPA_AR_0459168 | EPA_AR_0459168 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9568-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459169 | EPA_AR_0459169 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Markiewicz | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9569.pdf | | | |
| EPA_AR_0459170 | EPA_AR_0459170 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9569-A1.pdf | | | |
| EPA_AR_0459171 | EPA_AR_0459171 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Owens | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9570.pdf | | | |
| EPA_AR_0459172 | EPA_AR_0459172 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9570-A1.pdf | | | |
| EPA_AR_0459173 | EPA_AR_0459173 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Jakubiec | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9571.pdf | | | |
| EPA_AR_0459174 | EPA_AR_0459174 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9571-A1.pdf | | | |
| EPA_AR_0459175 | EPA_AR_0459175 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Oltarsh | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9572.pdf | | | |
| EPA_AR_0459176 | EPA_AR_0459176 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9572-A1.pdf | | | |
| EPA_AR_0459177 | EPA_AR_0459177 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Carter | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9573.pdf | | | |
| EPA_AR_0459178 | EPA_AR_0459178 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9573-A1.pdf | | | |
| EPA_AR_0459179 | EPA_AR_0459179 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Strine | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9574.pdf | | | |
| EPA_AR_0459180 | EPA_AR_0459180 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9574-A1.pdf | | | |
| EPA_AR_0459181 | EPA_AR_0459181 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Conford | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9575.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459182 | EPA_AR_0459182 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9575-A1.pdf | | | |
| EPA_AR_0459183 | EPA_AR_0459183 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. J. Kneisler | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9576.pdf | | | |
| EPA_AR_0459184 | EPA_AR_0459184 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9576-A1.pdf | | | |
| EPA_AR_0459185 | EPA_AR_0459185 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Suessmann | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9577.pdf | | | |
| EPA_AR_0459186 | EPA_AR_0459186 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9577-A1.pdf | | | |
| EPA_AR_0459187 | EPA_AR_0459187 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. van Son | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9578.pdf | | | |
| EPA_AR_0459188 | EPA_AR_0459188 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9578-A1.pdf | | | |
| EPA_AR_0459189 | EPA_AR_0459189 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Pasquini | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9579.pdf | | | |
| EPA_AR_0459190 | EPA_AR_0459190 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9579-A1.pdf | | | |
| EPA_AR_0459191 | EPA_AR_0459191 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Stakun | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9580.pdf | | | |
| EPA_AR_0459192 | EPA_AR_0459192 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9580-A1.pdf | | | |
| EPA_AR_0459193 | EPA_AR_0459193 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Heabler | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9581.pdf | | | |
| EPA_AR_0459194 | EPA_AR_0459194 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9581-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459195 | EPA_AR_0459195 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Bindrim | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9582.pdf | | | |
| EPA_AR_0459196 | EPA_AR_0459196 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9582-A1.pdf | | | |
| EPA_AR_0459197 | EPA_AR_0459197 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Highsmith | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9583.pdf | | | |
| EPA_AR_0459198 | EPA_AR_0459198 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9583-A1.pdf | | | |
| EPA_AR_0459199 | EPA_AR_0459199 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Morell | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9584.pdf | | | |
| EPA_AR_0459200 | EPA_AR_0459200 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9584-A1.pdf | | | |
| EPA_AR_0459201 | EPA_AR_0459201 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Kimber | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9585.pdf | | | |
| EPA_AR_0459202 | EPA_AR_0459202 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9585-A1.pdf | | | |
| EPA_AR_0459203 | EPA_AR_0459203 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Mora | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9586.pdf | | | |
| EPA_AR_0459204 | EPA_AR_0459204 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9586-A1.pdf | | | |
| EPA_AR_0459205 | EPA_AR_0459205 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Hiller/Woolfenden | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9587.pdf | | | |
| EPA_AR_0459206 | EPA_AR_0459206 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9587-A1.pdf | | | |
| EPA_AR_0459207 | EPA_AR_0459207 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Harrington | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9588.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459208 | EPA_AR_0459208 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9588-A1.pdf | | | |
| EPA_AR_0459209 | EPA_AR_0459209 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Alteri | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9589.pdf | | | |
| EPA_AR_0459210 | EPA_AR_0459210 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9589-A1.pdf | | | |
| EPA_AR_0459211 | EPA_AR_0459211 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Seebeck | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9590.pdf | | | |
| EPA_AR_0459212 | EPA_AR_0459213 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9590-A1.pdf | | | |
| EPA_AR_0459214 | EPA_AR_0459214 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Lukas | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9591.pdf | | | |
| EPA_AR_0459215 | EPA_AR_0459215 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9591-A1.pdf | | | |
| EPA_AR_0459216 | EPA_AR_0459216 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Jackson | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9592.pdf | | | |
| EPA_AR_0459217 | EPA_AR_0459217 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9592-A1.pdf | | | |
| EPA_AR_0459218 | EPA_AR_0459218 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Bourgoin | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9593.pdf | | | |
| EPA_AR_0459219 | EPA_AR_0459219 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9593-A1.pdf | | | |
| EPA_AR_0459220 | EPA_AR_0459220 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Wollman | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9594.pdf | | | |
| EPA_AR_0459221 | EPA_AR_0459221 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9594-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459222 | EPA_AR_0459222 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Thomas | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9595.pdf | | | |
| EPA_AR_0459223 | EPA_AR_0459223 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9595-A1.pdf | | | |
| EPA_AR_0459224 | EPA_AR_0459224 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Johnson | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9596.pdf | | | |
| EPA_AR_0459225 | EPA_AR_0459225 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9596-A1.pdf | | | |
| EPA_AR_0459226 | EPA_AR_0459226 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Ashba | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9597.pdf | | | |
| EPA_AR_0459227 | EPA_AR_0459228 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9597-A1.pdf | | | |
| EPA_AR_0459229 | EPA_AR_0459229 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Malinowski | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9598.pdf | | | |
| EPA_AR_0459230 | EPA_AR_0459231 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9598-A1.pdf | | | |
| EPA_AR_0459232 | EPA_AR_0459232 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Powers | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9599.pdf | | | |
| EPA_AR_0459233 | EPA_AR_0459233 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9599-A1.pdf | | | |
| EPA_AR_0459234 | EPA_AR_0459234 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Linville | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9600.pdf | | | |
| EPA_AR_0459235 | EPA_AR_0459235 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9600-A1.pdf | | | |
| EPA_AR_0459236 | EPA_AR_0459236 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Schotman | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9601.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459237 | EPA_AR_0459237 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9601-A1.pdf | | | |
| EPA_AR_0459238 | EPA_AR_0459238 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Seelye | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9602.pdf | | | |
| EPA_AR_0459239 | EPA_AR_0459239 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9602-A1.pdf | | | |
| EPA_AR_0459240 | EPA_AR_0459240 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Miller-Boyle | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9603.pdf | | | |
| EPA_AR_0459241 | EPA_AR_0459241 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9603-A1.pdf | | | |
| EPA_AR_0459242 | EPA_AR_0459242 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Correll | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9604.pdf | | | |
| EPA_AR_0459243 | EPA_AR_0459243 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9604-A1.pdf | | | |
| EPA_AR_0459244 | EPA_AR_0459244 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Cullimore | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9605.pdf | | | |
| EPA_AR_0459245 | EPA_AR_0459245 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9605-A1.pdf | | | |
| EPA_AR_0459246 | EPA_AR_0459246 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Curtis | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9606.pdf | | | |
| EPA_AR_0459247 | EPA_AR_0459248 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9606-A1.pdf | | | |
| EPA_AR_0459249 | EPA_AR_0459249 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Kelland | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9607.pdf | | | |
| EPA_AR_0459250 | EPA_AR_0459250 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9607-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459251 | EPA_AR_0459251 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Vader | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9608.pdf | | | |
| EPA_AR_0459252 | EPA_AR_0459252 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9608-A1.pdf | | | |
| EPA_AR_0459253 | EPA_AR_0459253 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Sobel | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9609.pdf | | | |
| EPA_AR_0459254 | EPA_AR_0459254 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9609-A1.pdf | | | |
| EPA_AR_0459255 | EPA_AR_0459255 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Lindsay | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9610.pdf | | | |
| EPA_AR_0459256 | EPA_AR_0459256 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9610-A1.pdf | | | |
| EPA_AR_0459257 | EPA_AR_0459257 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Miller | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9611.pdf | | | |
| EPA_AR_0459258 | EPA_AR_0459259 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9611-A1.pdf | | | |
| EPA_AR_0459260 | EPA_AR_0459260 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Barthel | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9612.pdf | | | |
| EPA_AR_0459261 | EPA_AR_0459262 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9612-A1.pdf | | | |
| EPA_AR_0459263 | EPA_AR_0459263 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Saunders | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9613.pdf | | | |
| EPA_AR_0459264 | EPA_AR_0459265 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9613-A1.pdf | | | |
| EPA_AR_0459266 | EPA_AR_0459266 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Dowling | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9614.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459267 | EPA_AR_0459267 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9614-A1.pdf | | | |
| EPA_AR_0459268 | EPA_AR_0459268 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Richmond | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9615.pdf | | | |
| EPA_AR_0459269 | EPA_AR_0459269 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9615-A1.pdf | | | |
| EPA_AR_0459270 | EPA_AR_0459270 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Glass | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9616.pdf | | | |
| EPA_AR_0459271 | EPA_AR_0459271 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9616-A1.pdf | | | |
| EPA_AR_0459272 | EPA_AR_0459272 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Corpuz | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9617.pdf | | | |
| EPA_AR_0459273 | EPA_AR_0459273 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9617-A1.pdf | | | |
| EPA_AR_0459274 | EPA_AR_0459274 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Terry | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9618.pdf | | | |
| EPA_AR_0459275 | EPA_AR_0459275 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9618-A1.pdf | | | |
| EPA_AR_0459276 | EPA_AR_0459276 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Alfred | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9619.pdf | | | |
| EPA_AR_0459277 | EPA_AR_0459277 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9619-A1.pdf | | | |
| EPA_AR_0459278 | EPA_AR_0459278 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Tattersall | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9620.pdf | | | |
| EPA_AR_0459279 | EPA_AR_0459279 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9620-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459280 | EPA_AR_0459280 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Chapanis | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9621.pdf | | | |
| EPA_AR_0459281 | EPA_AR_0459282 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9621-A1.pdf | | | |
| EPA_AR_0459283 | EPA_AR_0459283 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Koch | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9622.pdf | | | |
| EPA_AR_0459284 | EPA_AR_0459284 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9622-A1.pdf | | | |
| EPA_AR_0459285 | EPA_AR_0459285 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. O'Neill | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9623.pdf | | | |
| EPA_AR_0459286 | EPA_AR_0459287 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9623-A1.pdf | | | |
| EPA_AR_0459288 | EPA_AR_0459288 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Griswold | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9624.pdf | | | |
| EPA_AR_0459289 | EPA_AR_0459289 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9624-A1.pdf | | | |
| EPA_AR_0459290 | EPA_AR_0459290 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Hall | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9625.pdf | | | |
| EPA_AR_0459291 | EPA_AR_0459291 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9625-A1.pdf | | | |
| EPA_AR_0459292 | EPA_AR_0459292 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Oshaughnessy | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9626.pdf | | | |
| EPA_AR_0459293 | EPA_AR_0459293 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9626-A1.pdf | | | |
| EPA_AR_0459294 | EPA_AR_0459294 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Albright | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9627.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459295 | EPA_AR_0459295 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9627-A1.pdf | | | |
| EPA_AR_0459296 | EPA_AR_0459296 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Gula | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9628.pdf | | | |
| EPA_AR_0459297 | EPA_AR_0459298 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9628-A1.pdf | | | |
| EPA_AR_0459299 | EPA_AR_0459299 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9629.pdf | | | |
| EPA_AR_0459300 | EPA_AR_0459300 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9629-A1.pdf | | | |
| EPA_AR_0459301 | EPA_AR_0459301 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Joseph T. Voicheck, Principal, JCV Services LLC | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9630.pdf | | | |
| EPA_AR_0459302 | EPA_AR_0459302 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9630-A1.pdf | | | |
| EPA_AR_0459303 | EPA_AR_0459303 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted J. Thomas | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9631.pdf | | | |
| EPA_AR_0459304 | EPA_AR_0459304 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9631-A1.pdf | | | |
| EPA_AR_0459305 | EPA_AR_0459305 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Burkholder | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9632.pdf | | | |
| EPA_AR_0459306 | EPA_AR_0459306 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9632-A1.pdf | | | |
| EPA_AR_0459307 | EPA_AR_0459307 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Norris-Tull | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-9633.pdf | | | |
| EPA_AR_0459308 | EPA_AR_0459308 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9633-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459309 | EPA_AR_0459309 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Gerhard | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9634.pdf | | | |
| EPA_AR_0459310 | EPA_AR_0459310 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9634-A1.pdf | | | |
| EPA_AR_0459311 | EPA_AR_0459311 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hardin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9635.pdf | | | |
| EPA_AR_0459312 | EPA_AR_0459312 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9635-A1.pdf | | | |
| EPA_AR_0459313 | EPA_AR_0459313 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Worlein | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9636.pdf | | | |
| EPA_AR_0459314 | EPA_AR_0459314 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9636-A1.pdf | | | |
| EPA_AR_0459315 | EPA_AR_0459315 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Moreno | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9637.pdf | | | |
| EPA_AR_0459316 | EPA_AR_0459316 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9637-A1.pdf | | | |
| EPA_AR_0459317 | EPA_AR_0459317 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Law | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9638.pdf | | | |
| EPA_AR_0459318 | EPA_AR_0459318 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9638-A1.pdf | | | |
| EPA_AR_0459319 | EPA_AR_0459319 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Weber | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9639.pdf | | | |
| EPA_AR_0459320 | EPA_AR_0459320 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9639-A1.pdf | | | |
| EPA_AR_0459321 | EPA_AR_0459321 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Crane | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9640.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459322 | EPA_AR_0459322 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9640-A1.pdf | | | |
| EPA_AR_0459323 | EPA_AR_0459323 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Vick | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9641.pdf | | | |
| EPA_AR_0459324 | EPA_AR_0459324 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9641-A1.pdf | | | |
| EPA_AR_0459325 | EPA_AR_0459325 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Sakolosky | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9642.pdf | | | |
| EPA_AR_0459326 | EPA_AR_0459326 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9642-A1.pdf | | | |
| EPA_AR_0459327 | EPA_AR_0459327 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Sherwood | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9643.pdf | | | |
| EPA_AR_0459328 | EPA_AR_0459328 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9643-A1.pdf | | | |
| EPA_AR_0459329 | EPA_AR_0459329 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Post | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9644.pdf | | | |
| EPA_AR_0459330 | EPA_AR_0459330 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9644-A1.pdf | | | |
| EPA_AR_0459331 | EPA_AR_0459331 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Pullar | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9645.pdf | | | |
| EPA_AR_0459332 | EPA_AR_0459332 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9645-A1.pdf | | | |
| EPA_AR_0459333 | EPA_AR_0459333 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Dwyer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9646.pdf | | | |
| EPA_AR_0459334 | EPA_AR_0459334 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9646-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459335 | EPA_AR_0459335 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Neumann | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9647.pdf | | | |
| EPA_AR_0459336 | EPA_AR_0459337 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9647-A1.pdf | | | |
| EPA_AR_0459338 | EPA_AR_0459338 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Landsikov | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9648.pdf | | | |
| EPA_AR_0459339 | EPA_AR_0459339 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9648-A1.pdf | | | |
| EPA_AR_0459340 | EPA_AR_0459340 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Pittman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9649.pdf | | | |
| EPA_AR_0459341 | EPA_AR_0459341 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9649-A1.pdf | | | |
| EPA_AR_0459342 | EPA_AR_0459342 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Sadowski | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9650.pdf | | | |
| EPA_AR_0459343 | EPA_AR_0459343 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9650-A1.pdf | | | |
| EPA_AR_0459344 | EPA_AR_0459344 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Andersen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9651.pdf | | | |
| EPA_AR_0459345 | EPA_AR_0459346 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9651-A1.pdf | | | |
| EPA_AR_0459347 | EPA_AR_0459347 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Lewis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9652.pdf | | | |
| EPA_AR_0459348 | EPA_AR_0459348 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9652-A1.pdf | | | |
| EPA_AR_0459349 | EPA_AR_0459349 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Blum | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9653.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459350 | EPA_AR_0459351 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9653-A1.pdf | | | |
| EPA_AR_0459352 | EPA_AR_0459352 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9654.pdf | | | |
| EPA_AR_0459353 | EPA_AR_0459353 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9654-A1.pdf | | | |
| EPA_AR_0459354 | EPA_AR_0459354 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. McElwain | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9655.pdf | | | |
| EPA_AR_0459355 | EPA_AR_0459355 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9655-A1.pdf | | | |
| EPA_AR_0459356 | EPA_AR_0459356 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Maris | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9656.pdf | | | |
| EPA_AR_0459357 | EPA_AR_0459357 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9656-A1.pdf | | | |
| EPA_AR_0459358 | EPA_AR_0459358 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Fonarow | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9657.pdf | | | |
| EPA_AR_0459359 | EPA_AR_0459359 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9657-A1.pdf | | | |
| EPA_AR_0459360 | EPA_AR_0459360 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Brandman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9658.pdf | | | |
| EPA_AR_0459361 | EPA_AR_0459361 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9658-A1.pdf | | | |
| EPA_AR_0459362 | EPA_AR_0459362 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Scharbach | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9659.pdf | | | |
| EPA_AR_0459363 | EPA_AR_0459363 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9659-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459364 | EPA_AR_0459364 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Haight | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9660.pdf | | | |
| EPA_AR_0459365 | EPA_AR_0459366 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9660-A1.pdf | | | |
| EPA_AR_0459367 | EPA_AR_0459367 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Koons | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9661.pdf | | | |
| EPA_AR_0459368 | EPA_AR_0459368 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9661-A1.pdf | | | |
| EPA_AR_0459369 | EPA_AR_0459369 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Grahmann | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9662.pdf | | | |
| EPA_AR_0459370 | EPA_AR_0459370 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9662-A1.pdf | | | |
| EPA_AR_0459371 | EPA_AR_0459371 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lynden | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9663.pdf | | | |
| EPA_AR_0459372 | EPA_AR_0459372 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9663-A1.pdf | | | |
| EPA_AR_0459373 | EPA_AR_0459373 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Gilles | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9664.pdf | | | |
| EPA_AR_0459374 | EPA_AR_0459374 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9664-A1.pdf | | | |
| EPA_AR_0459375 | EPA_AR_0459375 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Partsch | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9665.pdf | | | |
| EPA_AR_0459376 | EPA_AR_0459376 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9665-A1.pdf | | | |
| EPA_AR_0459377 | EPA_AR_0459377 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by 129357 Run 07 10.23.17 jp 2152 | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9666.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459378 | EPA_AR_0459378 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9666-A1.pdf | | | |
| EPA_AR_0459379 | EPA_AR_0459379 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by 129370 Run 07 10.23.17 jp 2152 | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9667.pdf | | | |
| EPA_AR_0459380 | EPA_AR_0459380 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9667-A1.pdf | | | |
| EPA_AR_0459381 | EPA_AR_0459381 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Martinson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9668.pdf | | | |
| EPA_AR_0459382 | EPA_AR_0459382 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9668-A1.pdf | | | |
| EPA_AR_0459383 | EPA_AR_0459383 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Fitzner | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9669.pdf | | | |
| EPA_AR_0459384 | EPA_AR_0459384 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9669-A1.pdf | | | |
| EPA_AR_0459385 | EPA_AR_0459385 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Williams | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9670.pdf | | | |
| EPA_AR_0459386 | EPA_AR_0459386 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9670-A1.pdf | | | |
| EPA_AR_0459387 | EPA_AR_0459387 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Martin | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9671.pdf | | | |
| EPA_AR_0459388 | EPA_AR_0459388 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9671-A1.pdf | | | |
| EPA_AR_0459389 | EPA_AR_0459389 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Sizemore | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9672.pdf | | | |
| EPA_AR_0459390 | EPA_AR_0459391 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9672-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459392 | EPA_AR_0459392 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Green | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9673.pdf | | | |
| EPA_AR_0459393 | EPA_AR_0459393 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9673-A1.pdf | | | |
| EPA_AR_0459394 | EPA_AR_0459394 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Griffiths | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9674.pdf | | | |
| EPA_AR_0459395 | EPA_AR_0459395 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9674-A1.pdf | | | |
| EPA_AR_0459396 | EPA_AR_0459396 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. DeJesus | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9675.pdf | | | |
| EPA_AR_0459397 | EPA_AR_0459397 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9675-A1.pdf | | | |
| EPA_AR_0459398 | EPA_AR_0459398 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Warwick | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9676.pdf | | | |
| EPA_AR_0459399 | EPA_AR_0459400 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9676-A1.pdf | | | |
| EPA_AR_0459401 | EPA_AR_0459401 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Chasteen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9677.pdf | | | |
| EPA_AR_0459402 | EPA_AR_0459403 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9677-A1.pdf | | | |
| EPA_AR_0459404 | EPA_AR_0459404 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Mora | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9678.pdf | | | |
| EPA_AR_0459405 | EPA_AR_0459405 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9678-A1.pdf | | | |
| EPA_AR_0459406 | EPA_AR_0459406 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hildreth | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9679.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459407 | EPA_AR_0459407 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9679-A1.pdf | | | |
| EPA_AR_0459408 | EPA_AR_0459408 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Kranak | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9680.pdf | | | |
| EPA_AR_0459409 | EPA_AR_0459409 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9680-A1.pdf | | | |
| EPA_AR_0459410 | EPA_AR_0459410 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hodge | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9681.pdf | | | |
| EPA_AR_0459411 | EPA_AR_0459412 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9681-A1.pdf | | | |
| EPA_AR_0459413 | EPA_AR_0459413 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Cusack | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9682.pdf | | | |
| EPA_AR_0459414 | EPA_AR_0459415 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9682-A1.pdf | | | |
| EPA_AR_0459416 | EPA_AR_0459416 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Carrington | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9683.pdf | | | |
| EPA_AR_0459417 | EPA_AR_0459417 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9683-A1.pdf | | | |
| EPA_AR_0459418 | EPA_AR_0459418 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Demanche | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9684.pdf | | | |
| EPA_AR_0459419 | EPA_AR_0459419 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9684-A1.pdf | | | |
| EPA_AR_0459420 | EPA_AR_0459420 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Wing | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9685.pdf | | | |
| EPA_AR_0459421 | EPA_AR_0459422 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9685-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459423 | EPA_AR_0459423 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Graybeal | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9686.pdf | | | |
| EPA_AR_0459424 | EPA_AR_0459424 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9686-A1.pdf | | | |
| EPA_AR_0459425 | EPA_AR_0459425 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Mentink | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9687.pdf | | | |
| EPA_AR_0459426 | EPA_AR_0459426 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9687-A1.pdf | | | |
| EPA_AR_0459427 | EPA_AR_0459427 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Quackenbush | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9688.pdf | | | |
| EPA_AR_0459428 | EPA_AR_0459428 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9688-A1.pdf | | | |
| EPA_AR_0459429 | EPA_AR_0459429 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Johnson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9689.pdf | | | |
| EPA_AR_0459430 | EPA_AR_0459431 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9689-A1.pdf | | | |
| EPA_AR_0459432 | EPA_AR_0459432 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Duyvestein | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9690.pdf | | | |
| EPA_AR_0459433 | EPA_AR_0459433 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9690-A1.pdf | | | |
| EPA_AR_0459434 | EPA_AR_0459434 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Stern | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9691.pdf | | | |
| EPA_AR_0459435 | EPA_AR_0459435 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9691-A1.pdf | | | |
| EPA_AR_0459436 | EPA_AR_0459436 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Petertil | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9692.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459437 | EPA_AR_0459437 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9692-A1.pdf | | | |
| EPA_AR_0459438 | EPA_AR_0459438 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. J. Caddle | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9693.pdf | | | |
| EPA_AR_0459439 | EPA_AR_0459439 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9693-A1.pdf | | | |
| EPA_AR_0459440 | EPA_AR_0459440 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Haffner | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9694.pdf | | | |
| EPA_AR_0459441 | EPA_AR_0459441 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9694-A1.pdf | | | |
| EPA_AR_0459442 | EPA_AR_0459442 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Baldock | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9695.pdf | | | |
| EPA_AR_0459443 | EPA_AR_0459443 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9695-A1.pdf | | | |
| EPA_AR_0459444 | EPA_AR_0459444 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Mcgee | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9696.pdf | | | |
| EPA_AR_0459445 | EPA_AR_0459445 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9696-A1.pdf | | | |
| EPA_AR_0459446 | EPA_AR_0459446 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Allen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9697.pdf | | | |
| EPA_AR_0459447 | EPA_AR_0459448 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9697-A1.pdf | | | |
| EPA_AR_0459449 | EPA_AR_0459449 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Pargiter | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9698.pdf | | | |
| EPA_AR_0459450 | EPA_AR_0459450 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9698-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459451 | EPA_AR_0459451 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Luckett | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9699.pdf | | | |
| EPA_AR_0459452 | EPA_AR_0459452 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9699-A1.pdf | | | |
| EPA_AR_0459453 | EPA_AR_0459453 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. & J. Blair | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9700.pdf | | | |
| EPA_AR_0459454 | EPA_AR_0459455 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9700-A1.pdf | | | |
| EPA_AR_0459456 | EPA_AR_0459456 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Yohn | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9701.pdf | | | |
| EPA_AR_0459457 | EPA_AR_0459457 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9701-A1.pdf | | | |
| EPA_AR_0459458 | EPA_AR_0459458 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Tesmer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9702.pdf | | | |
| EPA_AR_0459459 | EPA_AR_0459459 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9702-A1.pdf | | | |
| EPA_AR_0459460 | EPA_AR_0459460 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Schwartz | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9703.pdf | | | |
| EPA_AR_0459461 | EPA_AR_0459461 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9703-A1.pdf | | | |
| EPA_AR_0459462 | EPA_AR_0459462 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Bennett | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9704.pdf | | | |
| EPA_AR_0459463 | EPA_AR_0459463 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9704-A1.pdf | | | |
| EPA_AR_0459464 | EPA_AR_0459464 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. DaRe | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9705.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459465 | EPA_AR_0459465 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9705-A1.pdf | | | |
| EPA_AR_0459466 | EPA_AR_0459466 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Sykes | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9706.pdf | | | |
| EPA_AR_0459467 | EPA_AR_0459467 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9706-A1.pdf | | | |
| EPA_AR_0459468 | EPA_AR_0459468 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Allen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9707.pdf | | | |
| EPA_AR_0459469 | EPA_AR_0459469 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9707-A1.pdf | | | |
| EPA_AR_0459470 | EPA_AR_0459470 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lam | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9708.pdf | | | |
| EPA_AR_0459471 | EPA_AR_0459471 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9708-A1.pdf | | | |
| EPA_AR_0459472 | EPA_AR_0459472 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Kriegbaum | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9709.pdf | | | |
| EPA_AR_0459473 | EPA_AR_0459473 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9709-A1.pdf | | | |
| EPA_AR_0459474 | EPA_AR_0459474 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Pfile | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9710.pdf | | | |
| EPA_AR_0459475 | EPA_AR_0459475 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9710-A1.pdf | | | |
| EPA_AR_0459476 | EPA_AR_0459476 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Bostock | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9711.pdf | | | |
| EPA_AR_0459477 | EPA_AR_0459477 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9711-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459478 | EPA_AR_0459478 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Deason | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9712.pdf | | | |
| EPA_AR_0459479 | EPA_AR_0459479 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9712-A1.pdf | | | |
| EPA_AR_0459480 | EPA_AR_0459480 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Sandeen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9713.pdf | | | |
| EPA_AR_0459481 | EPA_AR_0459481 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9713-A1.pdf | | | |
| EPA_AR_0459482 | EPA_AR_0459482 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Johnston | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9714.pdf | | | |
| EPA_AR_0459483 | EPA_AR_0459483 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9714-A1.pdf | | | |
| EPA_AR_0459484 | EPA_AR_0459484 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Cooper | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9715.pdf | | | |
| EPA_AR_0459485 | EPA_AR_0459485 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9715-A1.pdf | | | |
| EPA_AR_0459486 | EPA_AR_0459486 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Wallick | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9716.pdf | | | |
| EPA_AR_0459487 | EPA_AR_0459487 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9716-A1.pdf | | | |
| EPA_AR_0459488 | EPA_AR_0459488 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Serna | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9717.pdf | | | |
| EPA_AR_0459489 | EPA_AR_0459490 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9717-A1.pdf | | | |
| EPA_AR_0459491 | EPA_AR_0459491 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. S. Tracy | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9718.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459492 | EPA_AR_0459493 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9718-A1.pdf | | | |
| EPA_AR_0459494 | EPA_AR_0459494 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hoekstra | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9719.pdf | | | |
| EPA_AR_0459495 | EPA_AR_0459496 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9719-A1.pdf | | | |
| EPA_AR_0459497 | EPA_AR_0459497 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Reagan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9720.pdf | | | |
| EPA_AR_0459498 | EPA_AR_0459499 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9720-A1.pdf | | | |
| EPA_AR_0459500 | EPA_AR_0459500 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. R. Bowler | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9721.pdf | | | |
| EPA_AR_0459501 | EPA_AR_0459501 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9721-A1.pdf | | | |
| EPA_AR_0459502 | EPA_AR_0459502 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. O'Brien | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9722.pdf | | | |
| EPA_AR_0459503 | EPA_AR_0459503 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9722-A1.pdf | | | |
| EPA_AR_0459504 | EPA_AR_0459504 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Olson | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9723.pdf | | | |
| EPA_AR_0459505 | EPA_AR_0459505 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9723-A1.pdf | | | |
| EPA_AR_0459506 | EPA_AR_0459506 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Van Why | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9724.pdf | | | |
| EPA_AR_0459507 | EPA_AR_0459507 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9724-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459508 | EPA_AR_0459508 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Hall | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9725.pdf | | | |
| EPA_AR_0459509 | EPA_AR_0459509 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9725-A1.pdf | | | |
| EPA_AR_0459510 | EPA_AR_0459510 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Eidam | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9726.pdf | | | |
| EPA_AR_0459511 | EPA_AR_0459511 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9726-A1.pdf | | | |
| EPA_AR_0459512 | EPA_AR_0459512 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Abrahms | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9727.pdf | | | |
| EPA_AR_0459513 | EPA_AR_0459513 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9727-A1.pdf | | | |
| EPA_AR_0459514 | EPA_AR_0459514 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Martin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9728.pdf | | | |
| EPA_AR_0459515 | EPA_AR_0459515 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9728-A1.pdf | | | |
| EPA_AR_0459516 | EPA_AR_0459516 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Virtanen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9729.pdf | | | |
| EPA_AR_0459517 | EPA_AR_0459518 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9729-A1.pdf | | | |
| EPA_AR_0459519 | EPA_AR_0459519 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Wyatt | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9730.pdf | | | |
| EPA_AR_0459520 | EPA_AR_0459520 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9730-A1.pdf | | | |
| EPA_AR_0459521 | EPA_AR_0459521 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Eckert | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9731.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459522 | EPA_AR_0459522 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9731-A1.pdf | | | |
| EPA_AR_0459523 | EPA_AR_0459523 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Johnson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9732.pdf | | | |
| EPA_AR_0459524 | EPA_AR_0459524 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9732-A1.pdf | | | |
| EPA_AR_0459525 | EPA_AR_0459525 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Valente | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9733.pdf | | | |
| EPA_AR_0459526 | EPA_AR_0459526 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9733-A1.pdf | | | |
| EPA_AR_0459527 | EPA_AR_0459527 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Pearson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9734.pdf | | | |
| EPA_AR_0459528 | EPA_AR_0459529 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9734-A1.pdf | | | |
| EPA_AR_0459530 | EPA_AR_0459530 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. DaRe | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9735.pdf | | | |
| EPA_AR_0459531 | EPA_AR_0459531 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9735-A1.pdf | | | |
| EPA_AR_0459532 | EPA_AR_0459532 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Gatzke | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9736.pdf | | | |
| EPA_AR_0459533 | EPA_AR_0459533 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9736-A1.pdf | | | |
| EPA_AR_0459534 | EPA_AR_0459534 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Bobby | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9737.pdf | | | |
| EPA_AR_0459535 | EPA_AR_0459535 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9737-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459536 | EPA_AR_0459536 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kenner | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9738.pdf | | | |
| EPA_AR_0459537 | EPA_AR_0459537 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9738-A1.pdf | | | |
| EPA_AR_0459538 | EPA_AR_0459538 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Docherty | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9739.pdf | | | |
| EPA_AR_0459539 | EPA_AR_0459539 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9739-A1.pdf | | | |
| EPA_AR_0459540 | EPA_AR_0459540 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Jarrett | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9740.pdf | | | |
| EPA_AR_0459541 | EPA_AR_0459541 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9740-A1.pdf | | | |
| EPA_AR_0459542 | EPA_AR_0459542 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Corwin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9741.pdf | | | |
| EPA_AR_0459543 | EPA_AR_0459543 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9741-A1.pdf | | | |
| EPA_AR_0459544 | EPA_AR_0459544 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Elozory | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9742.pdf | | | |
| EPA_AR_0459545 | EPA_AR_0459545 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9742-A1.pdf | | | |
| EPA_AR_0459546 | EPA_AR_0459546 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Behm | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9743.pdf | | | |
| EPA_AR_0459547 | EPA_AR_0459547 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9743-A1.pdf | | | |
| EPA_AR_0459548 | EPA_AR_0459548 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Hauptman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9744.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459549 | EPA_AR_0459549 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9744-A1.pdf | | | |
| EPA_AR_0459550 | EPA_AR_0459550 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Walker | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9745.pdf | | | |
| EPA_AR_0459551 | EPA_AR_0459552 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9745-A1.pdf | | | |
| EPA_AR_0459553 | EPA_AR_0459553 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Belfield | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9746.pdf | | | |
| EPA_AR_0459554 | EPA_AR_0459554 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9746-A1.pdf | | | |
| EPA_AR_0459555 | EPA_AR_0459555 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Latta | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9747.pdf | | | |
| EPA_AR_0459556 | EPA_AR_0459556 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9747-A1.pdf | | | |
| EPA_AR_0459557 | EPA_AR_0459557 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Cotsonas | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9748.pdf | | | |
| EPA_AR_0459558 | EPA_AR_0459558 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9748-A1.pdf | | | |
| EPA_AR_0459559 | EPA_AR_0459559 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. McConnell | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9749.pdf | | | |
| EPA_AR_0459560 | EPA_AR_0459560 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9749-A1.pdf | | | |
| EPA_AR_0459561 | EPA_AR_0459561 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Yunger | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9750.pdf | | | |
| EPA_AR_0459562 | EPA_AR_0459563 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9750-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459564 | EPA_AR_0459564 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Lauchstedt | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9751.pdf | | | |
| EPA_AR_0459565 | EPA_AR_0459566 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9751-A1.pdf | | | |
| EPA_AR_0459567 | EPA_AR_0459567 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Green | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9752.pdf | | | |
| EPA_AR_0459568 | EPA_AR_0459568 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9752-A1.pdf | | | |
| EPA_AR_0459569 | EPA_AR_0459569 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Vanzago | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9753.pdf | | | |
| EPA_AR_0459570 | EPA_AR_0459570 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9753-A1.pdf | | | |
| EPA_AR_0459571 | EPA_AR_0459571 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Austin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9754.pdf | | | |
| EPA_AR_0459572 | EPA_AR_0459572 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9754-A1.pdf | | | |
| EPA_AR_0459573 | EPA_AR_0459573 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Cooper | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9755.pdf | | | |
| EPA_AR_0459574 | EPA_AR_0459575 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9755-A1.pdf | | | |
| EPA_AR_0459576 | EPA_AR_0459576 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. F. Awenenti | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9756.pdf | | | |
| EPA_AR_0459577 | EPA_AR_0459577 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9756-A1.pdf | | | |
| EPA_AR_0459578 | EPA_AR_0459578 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Greene | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9757.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459579 | EPA_AR_0459579 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9757-A1.pdf | | | |
| EPA_AR_0459580 | EPA_AR_0459580 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Shannon | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9758.pdf | | | |
| EPA_AR_0459581 | EPA_AR_0459581 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9758-A1.pdf | | | |
| EPA_AR_0459582 | EPA_AR_0459582 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Jeffers | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9759.pdf | | | |
| EPA_AR_0459583 | EPA_AR_0459583 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9759-A1.pdf | | | |
| EPA_AR_0459584 | EPA_AR_0459584 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Roberts | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9760.pdf | | | |
| EPA_AR_0459585 | EPA_AR_0459586 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9760-A1.pdf | | | |
| EPA_AR_0459587 | EPA_AR_0459587 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Reid | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9761.pdf | | | |
| EPA_AR_0459588 | EPA_AR_0459588 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9761-A1.pdf | | | |
| EPA_AR_0459589 | EPA_AR_0459589 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Clark | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9762.pdf | | | |
| EPA_AR_0459590 | EPA_AR_0459590 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9762-A1.pdf | | | |
| EPA_AR_0459591 | EPA_AR_0459591 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Sharp | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9763.pdf | | | |
| EPA_AR_0459592 | EPA_AR_0459592 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9763-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459593 | EPA_AR_0459593 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Tyson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9764.pdf | | | |
| EPA_AR_0459594 | EPA_AR_0459594 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9764-A1.pdf | | | |
| EPA_AR_0459595 | EPA_AR_0459595 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Vandergrift | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9765.pdf | | | |
| EPA_AR_0459596 | EPA_AR_0459596 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9765-A1.pdf | | | |
| EPA_AR_0459597 | EPA_AR_0459597 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Riedmiller | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9766.pdf | | | |
| EPA_AR_0459598 | EPA_AR_0459599 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9766-A1.pdf | | | |
| EPA_AR_0459600 | EPA_AR_0459600 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Politi-Meeks | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9767.pdf | | | |
| EPA_AR_0459601 | EPA_AR_0459601 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9767-A1.pdf | | | |
| EPA_AR_0459602 | EPA_AR_0459602 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Duffy | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9768.pdf | | | |
| EPA_AR_0459603 | EPA_AR_0459603 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9768-A1.pdf | | | |
| EPA_AR_0459604 | EPA_AR_0459604 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Clancy | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9769.pdf | | | |
| EPA_AR_0459605 | EPA_AR_0459605 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9769-A1.pdf | | | |
| EPA_AR_0459606 | EPA_AR_0459606 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Anderson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9770.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459607 | EPA_AR_0459607 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9770-A1.pdf | | | |
| EPA_AR_0459608 | EPA_AR_0459608 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. & J. Pike | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9771.pdf | | | |
| EPA_AR_0459609 | EPA_AR_0459609 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9771-A1.pdf | | | |
| EPA_AR_0459610 | EPA_AR_0459610 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Larson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9772.pdf | | | |
| EPA_AR_0459611 | EPA_AR_0459611 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9772-A1.pdf | | | |
| EPA_AR_0459612 | EPA_AR_0459612 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Loughran | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9773.pdf | | | |
| EPA_AR_0459613 | EPA_AR_0459614 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9773-A1.pdf | | | |
| EPA_AR_0459615 | EPA_AR_0459615 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Carr | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9774.pdf | | | |
| EPA_AR_0459616 | EPA_AR_0459616 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9774-A1.pdf | | | |
| EPA_AR_0459617 | EPA_AR_0459617 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Cosio | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9775.pdf | | | |
| EPA_AR_0459618 | EPA_AR_0459619 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9775-A1.pdf | | | |
| EPA_AR_0459620 | EPA_AR_0459620 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Stottlemeyer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9776.pdf | | | |
| EPA_AR_0459621 | EPA_AR_0459621 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9776-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459622 | EPA_AR_0459622 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Mcgowan | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9777.pdf | | | |
| EPA_AR_0459623 | EPA_AR_0459624 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9777-A1.pdf | | | |
| EPA_AR_0459625 | EPA_AR_0459625 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Petric | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9778.pdf | | | |
| EPA_AR_0459626 | EPA_AR_0459627 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9778-A1.pdf | | | |
| EPA_AR_0459628 | EPA_AR_0459628 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Budelis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9779.pdf | | | |
| EPA_AR_0459629 | EPA_AR_0459629 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9779-A1.pdf | | | |
| EPA_AR_0459630 | EPA_AR_0459630 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Hinton | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9780.pdf | | | |
| EPA_AR_0459631 | EPA_AR_0459631 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9780-A1.pdf | | | |
| EPA_AR_0459632 | EPA_AR_0459632 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. A. Kadooka | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9781.pdf | | | |
| EPA_AR_0459633 | EPA_AR_0459634 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9781-A1.pdf | | | |
| EPA_AR_0459635 | EPA_AR_0459635 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Self | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9782.pdf | | | |
| EPA_AR_0459636 | EPA_AR_0459636 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9782-A1.pdf | | | |
| EPA_AR_0459637 | EPA_AR_0459637 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Brault | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9783.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459638 | EPA_AR_0459638 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9783-A1.pdf | | | |
| EPA_AR_0459639 | EPA_AR_0459639 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Mitchell | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9784.pdf | | | |
| EPA_AR_0459640 | EPA_AR_0459640 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9784-A1.pdf | | | |
| EPA_AR_0459641 | EPA_AR_0459641 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. T. Castaneda | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9785.pdf | | | |
| EPA_AR_0459642 | EPA_AR_0459642 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9785-A1.pdf | | | |
| EPA_AR_0459643 | EPA_AR_0459643 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Kerstner | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9786.pdf | | | |
| EPA_AR_0459644 | EPA_AR_0459644 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9786-A1.pdf | | | |
| EPA_AR_0459645 | EPA_AR_0459645 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Hansen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9787.pdf | | | |
| EPA_AR_0459646 | EPA_AR_0459646 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9787-A1.pdf | | | |
| EPA_AR_0459647 | EPA_AR_0459647 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Reyman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9788.pdf | | | |
| EPA_AR_0459648 | EPA_AR_0459649 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9788-A1.pdf | | | |
| EPA_AR_0459650 | EPA_AR_0459650 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. G. Close | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9789.pdf | | | |
| EPA_AR_0459651 | EPA_AR_0459651 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9789-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459652 | EPA_AR_0459652 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Hanley | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9790.pdf | | | |
| EPA_AR_0459653 | EPA_AR_0459653 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9790-A1.pdf | | | |
| EPA_AR_0459654 | EPA_AR_0459654 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Kang | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9791.pdf | | | |
| EPA_AR_0459655 | EPA_AR_0459655 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9791-A1.pdf | | | |
| EPA_AR_0459656 | EPA_AR_0459656 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Hooper | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9792.pdf | | | |
| EPA_AR_0459657 | EPA_AR_0459657 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9792-A1.pdf | | | |
| EPA_AR_0459658 | EPA_AR_0459658 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Fottler | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9793.pdf | | | |
| EPA_AR_0459659 | EPA_AR_0459659 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9793-A1.pdf | | | |
| EPA_AR_0459660 | EPA_AR_0459660 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Manning | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9794.pdf | | | |
| EPA_AR_0459661 | EPA_AR_0459661 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9794-A1.pdf | | | |
| EPA_AR_0459662 | EPA_AR_0459662 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Senior | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9795.pdf | | | |
| EPA_AR_0459663 | EPA_AR_0459663 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9795-A1.pdf | | | |
| EPA_AR_0459664 | EPA_AR_0459664 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Nixon | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9796.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459665 | EPA_AR_0459665 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9796-A1.pdf | | | |
| EPA_AR_0459666 | EPA_AR_0459666 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Buckley | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9797.pdf | | | |
| EPA_AR_0459667 | EPA_AR_0459667 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9797-A1.pdf | | | |
| EPA_AR_0459668 | EPA_AR_0459668 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Cox | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9798.pdf | | | |
| EPA_AR_0459669 | EPA_AR_0459669 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9798-A1.pdf | | | |
| EPA_AR_0459670 | EPA_AR_0459670 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Herdliska | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9799.pdf | | | |
| EPA_AR_0459671 | EPA_AR_0459671 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9799-A1.pdf | | | |
| EPA_AR_0459672 | EPA_AR_0459672 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Wilson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9800.pdf | | | |
| EPA_AR_0459673 | EPA_AR_0459673 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9800-A1.pdf | | | |
| EPA_AR_0459674 | EPA_AR_0459674 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Delaini | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9801.pdf | | | |
| EPA_AR_0459675 | EPA_AR_0459675 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9801-A1.pdf | | | |
| EPA_AR_0459676 | EPA_AR_0459676 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Nguyen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9802.pdf | | | |
| EPA_AR_0459677 | EPA_AR_0459677 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9802-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459678 | EPA_AR_0459678 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Litzsinger | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9803.pdf | | | |
| EPA_AR_0459679 | EPA_AR_0459679 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9803-A1.pdf | | | |
| EPA_AR_0459680 | EPA_AR_0459680 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Stevens | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9804.pdf | | | |
| EPA_AR_0459681 | EPA_AR_0459682 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9804-A1.pdf | | | |
| EPA_AR_0459683 | EPA_AR_0459683 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Christ | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9805.pdf | | | |
| EPA_AR_0459684 | EPA_AR_0459684 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9805-A1.pdf | | | |
| EPA_AR_0459685 | EPA_AR_0459685 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Shapiro | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9806.pdf | | | |
| EPA_AR_0459686 | EPA_AR_0459686 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9806-A1.pdf | | | |
| EPA_AR_0459687 | EPA_AR_0459687 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Butler-Cohen | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9807.pdf | | | |
| EPA_AR_0459688 | EPA_AR_0459688 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9807-A1.pdf | | | |
| EPA_AR_0459689 | EPA_AR_0459689 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Heuser | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9808.pdf | | | |
| EPA_AR_0459690 | EPA_AR_0459690 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9808-A1.pdf | | | |
| EPA_AR_0459691 | EPA_AR_0459691 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. McDonald | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9809.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459692 | EPA_AR_0459692 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9809-A1.pdf | | | |
| EPA_AR_0459693 | EPA_AR_0459693 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Cibulskis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9810.pdf | | | |
| EPA_AR_0459694 | EPA_AR_0459694 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9810-A1.pdf | | | |
| EPA_AR_0459695 | EPA_AR_0459695 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Rankin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9811.pdf | | | |
| EPA_AR_0459696 | EPA_AR_0459696 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9811-A1.pdf | | | |
| EPA_AR_0459697 | EPA_AR_0459697 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Hoag | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9812.pdf | | | |
| EPA_AR_0459698 | EPA_AR_0459698 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9812-A1.pdf | | | |
| EPA_AR_0459699 | EPA_AR_0459699 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9813.pdf | | | |
| EPA_AR_0459700 | EPA_AR_0459700 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9813-A1.pdf | | | |
| EPA_AR_0459701 | EPA_AR_0459701 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Shute | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9814.pdf | | | |
| EPA_AR_0459702 | EPA_AR_0459702 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9814-A1.pdf | | | |
| EPA_AR_0459703 | EPA_AR_0459703 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kelman | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9815.pdf | | | |
| EPA_AR_0459704 | EPA_AR_0459704 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9815-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459705 | EPA_AR_0459705 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Thompson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9816.pdf | | | |
| EPA_AR_0459706 | EPA_AR_0459706 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9816-A1.pdf | | | |
| EPA_AR_0459707 | EPA_AR_0459707 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Blake | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9817.pdf | | | |
| EPA_AR_0459708 | EPA_AR_0459708 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9817-A1.pdf | | | |
| EPA_AR_0459709 | EPA_AR_0459709 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Frank | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9818.pdf | | | |
| EPA_AR_0459710 | EPA_AR_0459710 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9818-A1.pdf | | | |
| EPA_AR_0459711 | EPA_AR_0459711 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Johnson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9819.pdf | | | |
| EPA_AR_0459712 | EPA_AR_0459712 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9819-A1.pdf | | | |
| EPA_AR_0459713 | EPA_AR_0459713 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Turnipseed | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9820.pdf | | | |
| EPA_AR_0459714 | EPA_AR_0459714 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9820-A1.pdf | | | |
| EPA_AR_0459715 | EPA_AR_0459715 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bloom | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9821.pdf | | | |
| EPA_AR_0459716 | EPA_AR_0459717 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9821-A1.pdf | | | |
| EPA_AR_0459718 | EPA_AR_0459718 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Stettner | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9822.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459719 | EPA_AR_0459719 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9822-A1.pdf | | | |
| EPA_AR_0459720 | EPA_AR_0459720 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. McClimans | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9823.pdf | | | |
| EPA_AR_0459721 | EPA_AR_0459721 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9823-A1.pdf | | | |
| EPA_AR_0459722 | EPA_AR_0459722 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Gooding-Garges | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9824.pdf | | | |
| EPA_AR_0459723 | EPA_AR_0459723 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9824-A1.pdf | | | |
| EPA_AR_0459724 | EPA_AR_0459724 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Farone | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9825.pdf | | | |
| EPA_AR_0459725 | EPA_AR_0459725 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9825-A1.pdf | | | |
| EPA_AR_0459726 | EPA_AR_0459726 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Bryant | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9826.pdf | | | |
| EPA_AR_0459727 | EPA_AR_0459727 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9826-A1.pdf | | | |
| EPA_AR_0459728 | EPA_AR_0459728 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Miles | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9827.pdf | | | |
| EPA_AR_0459729 | EPA_AR_0459729 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9827-A1.pdf | | | |
| EPA_AR_0459730 | EPA_AR_0459730 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Medcalf | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9828.pdf | | | |
| EPA_AR_0459731 | EPA_AR_0459731 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9828-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459732 | EPA_AR_0459732 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Miller | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9829.pdf | | | |
| EPA_AR_0459733 | EPA_AR_0459733 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9829-A1.pdf | | | |
| EPA_AR_0459734 | EPA_AR_0459734 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Cranmer Jr. | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9830.pdf | | | |
| EPA_AR_0459735 | EPA_AR_0459735 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9830-A1.pdf | | | |
| EPA_AR_0459736 | EPA_AR_0459736 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Forman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9831.pdf | | | |
| EPA_AR_0459737 | EPA_AR_0459738 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9831-A1.pdf | | | |
| EPA_AR_0459739 | EPA_AR_0459739 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Layton | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9832.pdf | | | |
| EPA_AR_0459740 | EPA_AR_0459740 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9832-A1.pdf | | | |
| EPA_AR_0459741 | EPA_AR_0459741 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S.Terry | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9833.pdf | | | |
| EPA_AR_0459742 | EPA_AR_0459742 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9833-A1.pdf | | | |
| EPA_AR_0459743 | EPA_AR_0459743 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hanson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9834.pdf | | | |
| EPA_AR_0459744 | EPA_AR_0459744 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9834-A1.pdf | | | |
| EPA_AR_0459745 | EPA_AR_0459745 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Goldsby | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9835.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459746 | EPA_AR_0459747 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9835-A1.pdf | | | |
| EPA_AR_0459748 | EPA_AR_0459748 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Richards | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9836.pdf | | | |
| EPA_AR_0459749 | EPA_AR_0459750 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9836-A1.pdf | | | |
| EPA_AR_0459751 | EPA_AR_0459751 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Starz | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9837.pdf | | | |
| EPA_AR_0459752 | EPA_AR_0459752 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9837-A1.pdf | | | |
| EPA_AR_0459753 | EPA_AR_0459753 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Shearer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9838.pdf | | | |
| EPA_AR_0459754 | EPA_AR_0459754 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9838-A1.pdf | | | |
| EPA_AR_0459755 | EPA_AR_0459755 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Shearer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9839.pdf | | | |
| EPA_AR_0459756 | EPA_AR_0459756 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9839-A1.pdf | | | |
| EPA_AR_0459757 | EPA_AR_0459757 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Reyes | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9840.pdf | | | |
| EPA_AR_0459758 | EPA_AR_0459758 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9840-A1.pdf | | | |
| EPA_AR_0459759 | EPA_AR_0459759 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Coates | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9841.pdf | | | |
| EPA_AR_0459760 | EPA_AR_0459760 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9841-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459761 | EPA_AR_0459761 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Ramirez | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9842.pdf | | | |
| EPA_AR_0459762 | EPA_AR_0459762 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9842-A1.pdf | | | |
| EPA_AR_0459763 | EPA_AR_0459763 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. J. Schapiro | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9843.pdf | | | |
| EPA_AR_0459764 | EPA_AR_0459764 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9843-A1.pdf | | | |
| EPA_AR_0459765 | EPA_AR_0459765 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Rathfon | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9844.pdf | | | |
| EPA_AR_0459766 | EPA_AR_0459766 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9844-A1.pdf | | | |
| EPA_AR_0459767 | EPA_AR_0459767 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Benoliel | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9845.pdf | | | |
| EPA_AR_0459768 | EPA_AR_0459768 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9845-A1.pdf | | | |
| EPA_AR_0459769 | EPA_AR_0459769 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Smith | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9846.pdf | | | |
| EPA_AR_0459770 | EPA_AR_0459770 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9846-A1.pdf | | | |
| EPA_AR_0459771 | EPA_AR_0459771 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Holmes | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9847.pdf | | | |
| EPA_AR_0459772 | EPA_AR_0459772 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9847-A1.pdf | | | |
| EPA_AR_0459773 | EPA_AR_0459773 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Licht | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9848.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459774 | EPA_AR_0459775 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9848-A1.pdf | | | |
| EPA_AR_0459776 | EPA_AR_0459776 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Dickinson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9849.pdf | | | |
| EPA_AR_0459777 | EPA_AR_0459777 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9849-A1.pdf | | | |
| EPA_AR_0459778 | EPA_AR_0459778 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Martinez | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9850.pdf | | | |
| EPA_AR_0459779 | EPA_AR_0459779 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9850-A1.pdf | | | |
| EPA_AR_0459780 | EPA_AR_0459780 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Herrera | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9851.pdf | | | |
| EPA_AR_0459781 | EPA_AR_0459782 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9851-A1.pdf | | | |
| EPA_AR_0459783 | EPA_AR_0459783 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Anderson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9852.pdf | | | |
| EPA_AR_0459784 | EPA_AR_0459784 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9852-A1.pdf | | | |
| EPA_AR_0459785 | EPA_AR_0459785 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Houghtaling | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9853.pdf | | | |
| EPA_AR_0459786 | EPA_AR_0459786 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9853-A1.pdf | | | |
| EPA_AR_0459787 | EPA_AR_0459787 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Jack | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9854.pdf | | | |
| EPA_AR_0459788 | EPA_AR_0459789 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9854-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459790 | EPA_AR_0459790 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. J. Szamreta | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9855.pdf | | | |
| EPA_AR_0459791 | EPA_AR_0459791 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9855-A1.pdf | | | |
| EPA_AR_0459792 | EPA_AR_0459792 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Schrader | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9856.pdf | | | |
| EPA_AR_0459793 | EPA_AR_0459793 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9856-A1.pdf | | | |
| EPA_AR_0459794 | EPA_AR_0459794 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Moore | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9857.pdf | | | |
| EPA_AR_0459795 | EPA_AR_0459796 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9857-A1.pdf | | | |
| EPA_AR_0459797 | EPA_AR_0459797 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Campolong | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9858.pdf | | | |
| EPA_AR_0459798 | EPA_AR_0459798 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9858-A1.pdf | | | |
| EPA_AR_0459799 | EPA_AR_0459799 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Weil | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9859.pdf | | | |
| EPA_AR_0459800 | EPA_AR_0459800 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9859-A1.pdf | | | |
| EPA_AR_0459801 | EPA_AR_0459801 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Salata | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9860.pdf | | | |
| EPA_AR_0459802 | EPA_AR_0459802 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9860-A1.pdf | | | |
| EPA_AR_0459803 | EPA_AR_0459803 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. B. Osgood | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9861.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459804 | EPA_AR_0459804 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9861-A1.pdf | | | |
| EPA_AR_0459805 | EPA_AR_0459805 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Schoonmaker | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9862.pdf | | | |
| EPA_AR_0459806 | EPA_AR_0459806 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9862-A1.pdf | | | |
| EPA_AR_0459807 | EPA_AR_0459807 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Caserta | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9863.pdf | | | |
| EPA_AR_0459808 | EPA_AR_0459808 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9863-A1.pdf | | | |
| EPA_AR_0459809 | EPA_AR_0459809 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Linville | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9864.pdf | | | |
| EPA_AR_0459810 | EPA_AR_0459810 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9864-A1.pdf | | | |
| EPA_AR_0459811 | EPA_AR_0459811 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Knupp | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9865.pdf | | | |
| EPA_AR_0459812 | EPA_AR_0459812 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9865-A1.pdf | | | |
| EPA_AR_0459813 | EPA_AR_0459813 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Johnson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9866.pdf | | | |
| EPA_AR_0459814 | EPA_AR_0459814 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9866-A1.pdf | | | |
| EPA_AR_0459815 | EPA_AR_0459815 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hine | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9867.pdf | | | |
| EPA_AR_0459816 | EPA_AR_0459816 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9867-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459817 | EPA_AR_0459817 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bartlett | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9868.pdf | | | |
| EPA_AR_0459818 | EPA_AR_0459818 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9868-A1.pdf | | | |
| EPA_AR_0459819 | EPA_AR_0459819 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. P. O'Shea | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9869.pdf | | | |
| EPA_AR_0459820 | EPA_AR_0459821 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9869-A1.pdf | | | |
| EPA_AR_0459822 | EPA_AR_0459822 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Evans | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9870.pdf | | | |
| EPA_AR_0459823 | EPA_AR_0459823 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9870-A1.pdf | | | |
| EPA_AR_0459824 | EPA_AR_0459824 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Mulberry | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9871.pdf | | | |
| EPA_AR_0459825 | EPA_AR_0459825 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9871-A1.pdf | | | |
| EPA_AR_0459826 | EPA_AR_0459826 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Wong | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9872.pdf | | | |
| EPA_AR_0459827 | EPA_AR_0459827 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9872-A1.pdf | | | |
| EPA_AR_0459828 | EPA_AR_0459828 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Rose | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9873.pdf | | | |
| EPA_AR_0459829 | EPA_AR_0459829 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9873-A1.pdf | | | |
| EPA_AR_0459830 | EPA_AR_0459830 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. DeCarlo | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9874.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459831 | EPA_AR_0459831 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9874-A1.pdf | | | |
| EPA_AR_0459832 | EPA_AR_0459832 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Thorne | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9875.pdf | | | |
| EPA_AR_0459833 | EPA_AR_0459833 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9875-A1.pdf | | | |
| EPA_AR_0459834 | EPA_AR_0459834 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Mallinckrodt | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9876.pdf | | | |
| EPA_AR_0459835 | EPA_AR_0459836 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9876-A1.pdf | | | |
| EPA_AR_0459837 | EPA_AR_0459837 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. A. Noble | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9877.pdf | | | |
| EPA_AR_0459838 | EPA_AR_0459838 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9877-A1.pdf | | | |
| EPA_AR_0459839 | EPA_AR_0459839 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. A. Levin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9878.pdf | | | |
| EPA_AR_0459840 | EPA_AR_0459840 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9878-A1.pdf | | | |
| EPA_AR_0459841 | EPA_AR_0459841 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Willhour | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9879.pdf | | | |
| EPA_AR_0459842 | EPA_AR_0459842 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9879-A1.pdf | | | |
| EPA_AR_0459843 | EPA_AR_0459843 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Munny | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9880.pdf | | | |
| EPA_AR_0459844 | EPA_AR_0459844 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9880-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459845 | EPA_AR_0459845 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Madden | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9881.pdf | | | |
| EPA_AR_0459846 | EPA_AR_0459846 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9881-A1.pdf | | | |
| EPA_AR_0459847 | EPA_AR_0459847 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Rev. C. Dawley | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9882.pdf | | | |
| EPA_AR_0459848 | EPA_AR_0459848 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9882-A1.pdf | | | |
| EPA_AR_0459849 | EPA_AR_0459849 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. J. Moenk | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9883.pdf | | | |
| EPA_AR_0459850 | EPA_AR_0459850 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9883-A1.pdf | | | |
| EPA_AR_0459851 | EPA_AR_0459851 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Philbrook | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9884.pdf | | | |
| EPA_AR_0459852 | EPA_AR_0459852 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9884-A1.pdf | | | |
| EPA_AR_0459853 | EPA_AR_0459853 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Collins | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9885.pdf | | | |
| EPA_AR_0459854 | EPA_AR_0459854 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9885-A1.pdf | | | |
| EPA_AR_0459855 | EPA_AR_0459855 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Sokolich | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9886.pdf | | | |
| EPA_AR_0459856 | EPA_AR_0459856 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9886-A1.pdf | | | |
| EPA_AR_0459857 | EPA_AR_0459857 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. V. Murphy | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9887.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459858 | EPA_AR_0459858 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9887-A1.pdf | | | |
| EPA_AR_0459859 | EPA_AR_0459859 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Karle | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9888.pdf | | | |
| EPA_AR_0459860 | EPA_AR_0459861 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9888-A1.pdf | | | |
| EPA_AR_0459862 | EPA_AR_0459862 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Sullenberger | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9889.pdf | | | |
| EPA_AR_0459863 | EPA_AR_0459863 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9889-A1.pdf | | | |
| EPA_AR_0459864 | EPA_AR_0459864 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Williamson | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9890.pdf | | | |
| EPA_AR_0459865 | EPA_AR_0459865 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9890-A1.pdf | | | |
| EPA_AR_0459866 | EPA_AR_0459866 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Shimer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9891.pdf | | | |
| EPA_AR_0459867 | EPA_AR_0459867 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9891-A1.pdf | | | |
| EPA_AR_0459868 | EPA_AR_0459868 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Lambert | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9892.pdf | | | |
| EPA_AR_0459869 | EPA_AR_0459869 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9892-A1.pdf | | | |
| EPA_AR_0459870 | EPA_AR_0459870 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Schraeder | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9893.pdf | | | |
| EPA_AR_0459871 | EPA_AR_0459871 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9893-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459872 | EPA_AR_0459872 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Sassman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9894.pdf | | | |
| EPA_AR_0459873 | EPA_AR_0459873 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9894-A1.pdf | | | |
| EPA_AR_0459874 | EPA_AR_0459874 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M A Jones | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9895.pdf | | | |
| EPA_AR_0459875 | EPA_AR_0459875 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9895-A1.pdf | | | |
| EPA_AR_0459876 | EPA_AR_0459876 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Parks | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9896.pdf | | | |
| EPA_AR_0459877 | EPA_AR_0459877 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9896-A1.pdf | | | |
| EPA_AR_0459878 | EPA_AR_0459878 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Cieplechowicz | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9897.pdf | | | |
| EPA_AR_0459879 | EPA_AR_0459879 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9897-A1.pdf | | | |
| EPA_AR_0459880 | EPA_AR_0459880 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Schworm | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9898.pdf | | | |
| EPA_AR_0459881 | EPA_AR_0459881 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9898-A1.pdf | | | |
| EPA_AR_0459882 | EPA_AR_0459882 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gant | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9899.pdf | | | |
| EPA_AR_0459883 | EPA_AR_0459883 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9899-A1.pdf | | | |
| EPA_AR_0459884 | EPA_AR_0459884 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. L. Wagler | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9900.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459885 | EPA_AR_0459885 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9900-A1.pdf | | | |
| EPA_AR_0459886 | EPA_AR_0459886 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Dock | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9901.pdf | | | |
| EPA_AR_0459887 | EPA_AR_0459888 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9901-A1.pdf | | | |
| EPA_AR_0459889 | EPA_AR_0459889 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Weinlaeder | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9902.pdf | | | |
| EPA_AR_0459890 | EPA_AR_0459890 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9902-A1.pdf | | | |
| EPA_AR_0459891 | EPA_AR_0459891 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Troxell | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9903.pdf | | | |
| EPA_AR_0459892 | EPA_AR_0459892 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9903-A1.pdf | | | |
| EPA_AR_0459893 | EPA_AR_0459893 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Polkinghorn | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9904.pdf | | | |
| EPA_AR_0459894 | EPA_AR_0459894 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9904-A1.pdf | | | |
| EPA_AR_0459895 | EPA_AR_0459895 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Hutchens | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9905.pdf | | | |
| EPA_AR_0459896 | EPA_AR_0459896 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9905-A1.pdf | | | |
| EPA_AR_0459897 | EPA_AR_0459897 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Tiefisher | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9906.pdf | | | |
| EPA_AR_0459898 | EPA_AR_0459898 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9906-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459899 | EPA_AR_0459899 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Derevan | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9907.pdf | | | |
| EPA_AR_0459900 | EPA_AR_0459900 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9907-A1.pdf | | | |
| EPA_AR_0459901 | EPA_AR_0459901 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ward | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9908.pdf | | | |
| EPA_AR_0459902 | EPA_AR_0459902 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9908-A1.pdf | | | |
| EPA_AR_0459903 | EPA_AR_0459903 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Lilius | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9909.pdf | | | |
| EPA_AR_0459904 | EPA_AR_0459904 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9909-A1.pdf | | | |
| EPA_AR_0459905 | EPA_AR_0459905 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Grove | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9910.pdf | | | |
| EPA_AR_0459906 | EPA_AR_0459906 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9910-A1.pdf | | | |
| EPA_AR_0459907 | EPA_AR_0459907 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. McCormick | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9911.pdf | | | |
| EPA_AR_0459908 | EPA_AR_0459908 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9911-A1.pdf | | | |
| EPA_AR_0459909 | EPA_AR_0459909 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Thompson | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9912.pdf | | | |
| EPA_AR_0459910 | EPA_AR_0459910 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9912-A1.pdf | | | |
| EPA_AR_0459911 | EPA_AR_0459911 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Simonds | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9913.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459912 | EPA_AR_0459912 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9913-A1.pdf | | | |
| EPA_AR_0459913 | EPA_AR_0459913 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. D. Broussard | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9914.pdf | | | |
| EPA_AR_0459914 | EPA_AR_0459914 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9914-A1.pdf | | | |
| EPA_AR_0459915 | EPA_AR_0459915 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. H. Dart | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9915.pdf | | | |
| EPA_AR_0459916 | EPA_AR_0459916 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9915-A1.pdf | | | |
| EPA_AR_0459917 | EPA_AR_0459917 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Robinson | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9916.pdf | | | |
| EPA_AR_0459918 | EPA_AR_0459918 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9916-A1.pdf | | | |
| EPA_AR_0459919 | EPA_AR_0459919 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9917.pdf | | | |
| EPA_AR_0459920 | EPA_AR_0459920 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9917-A1.pdf | | | |
| EPA_AR_0459921 | EPA_AR_0459921 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Spills | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9918.pdf | | | |
| EPA_AR_0459922 | EPA_AR_0459922 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9918-A1.pdf | | | |
| EPA_AR_0459923 | EPA_AR_0459923 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9919.pdf | | | |
| EPA_AR_0459924 | EPA_AR_0459924 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9919-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459925 | EPA_AR_0459925 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. McPherson | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9920.pdf | | | |
| EPA_AR_0459926 | EPA_AR_0459926 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-9920-A1.pdf | | | |
| EPA_AR_0459927 | EPA_AR_0459927 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by B. Pfeiffer | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9921.pdf | | | |
| EPA_AR_0459928 | EPA_AR_0459928 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-9921-A1.pdf | | | |
| EPA_AR_0459929 | EPA_AR_0459929 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Pangalangan | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9922.pdf | | | |
| EPA_AR_0459930 | EPA_AR_0459930 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-9922-A1.pdf | | | |
| EPA_AR_0459931 | EPA_AR_0459931 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by A. Pavelchek | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9923.pdf | | | |
| EPA_AR_0459932 | EPA_AR_0459932 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-9923-A1.pdf | | | |
| EPA_AR_0459933 | EPA_AR_0459933 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Jones | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9924.pdf | | | |
| EPA_AR_0459934 | EPA_AR_0459935 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-9924-A1.pdf | | | |
| EPA_AR_0459936 | EPA_AR_0459936 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. Perkins | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9925.pdf | | | |
| EPA_AR_0459937 | EPA_AR_0459937 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-9925-A1.pdf | | | |
| EPA_AR_0459938 | EPA_AR_0459938 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Meek | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9926.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459939 | EPA_AR_0459939 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9926-A1.pdf | | | |
| EPA_AR_0459940 | EPA_AR_0459940 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Tonkin | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9927.pdf | | | |
| EPA_AR_0459941 | EPA_AR_0459941 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9927-A1.pdf | | | |
| EPA_AR_0459942 | EPA_AR_0459942 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Kevin T. Vu | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9928.pdf | | | |
| EPA_AR_0459943 | EPA_AR_0459943 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9928-A1.pdf | | | |
| EPA_AR_0459944 | EPA_AR_0459944 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9929.pdf | | | |
| EPA_AR_0459945 | EPA_AR_0459945 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9929-A1.pdf | | | |
| EPA_AR_0459946 | EPA_AR_0459946 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Roderer | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9930.pdf | | | |
| EPA_AR_0459947 | EPA_AR_0459948 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9930-A1.pdf | | | |
| EPA_AR_0459949 | EPA_AR_0459949 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Teall | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9931.pdf | | | |
| EPA_AR_0459950 | EPA_AR_0459950 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9931-A1.pdf | | | |
| EPA_AR_0459951 | EPA_AR_0459951 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Schnyder | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9932.pdf | | | |
| EPA_AR_0459952 | EPA_AR_0459952 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9932-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459953 | EPA_AR_0459953 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. C. Al-Sofi | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9933.pdf | | | |
| EPA_AR_0459954 | EPA_AR_0459954 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9933-A1.pdf | | | |
| EPA_AR_0459955 | EPA_AR_0459955 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. L. Worrell | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9934.pdf | | | |
| EPA_AR_0459956 | EPA_AR_0459956 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9934-A1.pdf | | | |
| EPA_AR_0459957 | EPA_AR_0459957 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Fyren | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9935.pdf | | | |
| EPA_AR_0459958 | EPA_AR_0459958 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9935-A1.pdf | | | |
| EPA_AR_0459959 | EPA_AR_0459959 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Riley-Akers | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9936.pdf | | | |
| EPA_AR_0459960 | EPA_AR_0459960 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9936-A1.pdf | | | |
| EPA_AR_0459961 | EPA_AR_0459961 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Nishimori | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9937.pdf | | | |
| EPA_AR_0459962 | EPA_AR_0459962 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9937-A1.pdf | | | |
| EPA_AR_0459963 | EPA_AR_0459963 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Tzelios | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9938.pdf | | | |
| EPA_AR_0459964 | EPA_AR_0459964 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9938-A1.pdf | | | |
| EPA_AR_0459965 | EPA_AR_0459965 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Walton | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9939.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459966 | EPA_AR_0459967 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9939-A1.pdf | | | |
| EPA_AR_0459968 | EPA_AR_0459968 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Munce | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9940.pdf | | | |
| EPA_AR_0459969 | EPA_AR_0459970 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9940-A1.pdf | | | |
| EPA_AR_0459971 | EPA_AR_0459971 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Smith | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9941.pdf | | | |
| EPA_AR_0459972 | EPA_AR_0459972 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9941-A1.pdf | | | |
| EPA_AR_0459973 | EPA_AR_0459973 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Schumacher | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9942.pdf | | | |
| EPA_AR_0459974 | EPA_AR_0459974 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9942-A1.pdf | | | |
| EPA_AR_0459975 | EPA_AR_0459975 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Benson | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9943.pdf | | | |
| EPA_AR_0459976 | EPA_AR_0459976 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9943-A1.pdf | | | |
| EPA_AR_0459977 | EPA_AR_0459977 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Schultz | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9944.pdf | | | |
| EPA_AR_0459978 | EPA_AR_0459979 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9944-A1.pdf | | | |
| EPA_AR_0459980 | EPA_AR_0459980 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Comerford | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9945.pdf | | | |
| EPA_AR_0459981 | EPA_AR_0459981 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9945-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459982 | EPA_AR_0459982 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Karm | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9946.pdf | | | |
| EPA_AR_0459983 | EPA_AR_0459983 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9946-A1.pdf | | | |
| EPA_AR_0459984 | EPA_AR_0459984 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Finstuen | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9947.pdf | | | |
| EPA_AR_0459985 | EPA_AR_0459985 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9947-A1.pdf | | | |
| EPA_AR_0459986 | EPA_AR_0459986 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Box | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9948.pdf | | | |
| EPA_AR_0459987 | EPA_AR_0459987 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9948-A1.pdf | | | |
| EPA_AR_0459988 | EPA_AR_0459988 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Barksdale | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9949.pdf | | | |
| EPA_AR_0459989 | EPA_AR_0459989 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9949-A1.pdf | | | |
| EPA_AR_0459990 | EPA_AR_0459990 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Sandoval | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9950.pdf | | | |
| EPA_AR_0459991 | EPA_AR_0459992 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9950-A1.pdf | | | |
| EPA_AR_0459993 | EPA_AR_0459993 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kiran | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9951.pdf | | | |
| EPA_AR_0459994 | EPA_AR_0459994 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9951-A1.pdf | | | |
| EPA_AR_0459995 | EPA_AR_0459995 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Eggleston | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9952.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0459996 | EPA_AR_0459996 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9952-A1.pdf | | | |
| EPA_AR_0459997 | EPA_AR_0459997 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9953.pdf | | | |
| EPA_AR_0459998 | EPA_AR_0459998 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9953-A1.pdf | | | |
| EPA_AR_0459999 | EPA_AR_0459999 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Crafl | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9954.pdf | | | |
| EPA_AR_0460000 | EPA_AR_0460000 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9954-A1.pdf | | | |
| EPA_AR_0460001 | EPA_AR_0460001 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Spencer | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9955.pdf | | | |
| EPA_AR_0460002 | EPA_AR_0460002 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9955-A1.pdf | | | |
| EPA_AR_0460003 | EPA_AR_0460003 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Thompson | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9956.pdf | | | |
| EPA_AR_0460004 | EPA_AR_0460005 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9956-A1.pdf | | | |
| EPA_AR_0460006 | EPA_AR_0460006 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Snyder | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9957.pdf | | | |
| EPA_AR_0460007 | EPA_AR_0460007 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9957-A1.pdf | | | |
| EPA_AR_0460008 | EPA_AR_0460008 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Toburen | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9958.pdf | | | |
| EPA_AR_0460009 | EPA_AR_0460009 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9958-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460010 | EPA_AR_0460010 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. West | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9959.pdf | | | |
| EPA_AR_0460011 | EPA_AR_0460011 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9959-A1.pdf | | | |
| EPA_AR_0460012 | EPA_AR_0460012 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Reinhardt | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9960.pdf | | | |
| EPA_AR_0460013 | EPA_AR_0460013 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9960-A1.pdf | | | |
| EPA_AR_0460014 | EPA_AR_0460014 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. W. Schmidt | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9961.pdf | | | |
| EPA_AR_0460015 | EPA_AR_0460015 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9961-A1.pdf | | | |
| EPA_AR_0460016 | EPA_AR_0460016 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Basner | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9962.pdf | | | |
| EPA_AR_0460017 | EPA_AR_0460017 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9962-A1.pdf | | | |
| EPA_AR_0460018 | EPA_AR_0460018 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. J. Finsterwalder | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9963.pdf | | | |
| EPA_AR_0460019 | EPA_AR_0460020 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9963-A1.pdf | | | |
| EPA_AR_0460021 | EPA_AR_0460021 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Reid | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9964.pdf | | | |
| EPA_AR_0460022 | EPA_AR_0460023 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9964-A1.pdf | | | |
| EPA_AR_0460024 | EPA_AR_0460024 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Jelonek | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9965.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460025 | EPA_AR_0460025 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9965-A1.pdf | | | |
| EPA_AR_0460026 | EPA_AR_0460026 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Banton | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9966.pdf | | | |
| EPA_AR_0460027 | EPA_AR_0460027 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9966-A1.pdf | | | |
| EPA_AR_0460028 | EPA_AR_0460028 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Viers | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9967.pdf | | | |
| EPA_AR_0460029 | EPA_AR_0460029 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9967-A1.pdf | | | |
| EPA_AR_0460030 | EPA_AR_0460030 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Holmes | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9968.pdf | | | |
| EPA_AR_0460031 | EPA_AR_0460031 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9968-A1.pdf | | | |
| EPA_AR_0460032 | EPA_AR_0460032 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Fjeld | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9969.pdf | | | |
| EPA_AR_0460033 | EPA_AR_0460033 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9969-A1.pdf | | | |
| EPA_AR_0460034 | EPA_AR_0460034 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Goldberg | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9970.pdf | | | |
| EPA_AR_0460035 | EPA_AR_0460035 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9970-A1.pdf | | | |
| EPA_AR_0460036 | EPA_AR_0460036 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Miller | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9971.pdf | | | |
| EPA_AR_0460037 | EPA_AR_0460037 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9971-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460038 | EPA_AR_0460038 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9972.pdf | | | |
| EPA_AR_0460039 | EPA_AR_0460039 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9972-A1.pdf | | | |
| EPA_AR_0460040 | EPA_AR_0460040 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Johnson | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9973.pdf | | | |
| EPA_AR_0460041 | EPA_AR_0460041 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9973-A1.pdf | | | |
| EPA_AR_0460042 | EPA_AR_0460042 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Quincy | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9974.pdf | | | |
| EPA_AR_0460043 | EPA_AR_0460043 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9974-A1.pdf | | | |
| EPA_AR_0460044 | EPA_AR_0460044 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Brady | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9975.pdf | | | |
| EPA_AR_0460045 | EPA_AR_0460045 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9975-A1.pdf | | | |
| EPA_AR_0460046 | EPA_AR_0460046 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Morris | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9976.pdf | | | |
| EPA_AR_0460047 | EPA_AR_0460047 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9976-A1.pdf | | | |
| EPA_AR_0460048 | EPA_AR_0460048 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Shanley | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9977.pdf | | | |
| EPA_AR_0460049 | EPA_AR_0460049 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9977-A1.pdf | | | |
| EPA_AR_0460050 | EPA_AR_0460050 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9978.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460051 | EPA_AR_0460051 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9978-A1.pdf | | | |
| EPA_AR_0460052 | EPA_AR_0460052 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Campbell | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9979.pdf | | | |
| EPA_AR_0460053 | EPA_AR_0460054 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9979-A1.pdf | | | |
| EPA_AR_0460055 | EPA_AR_0460055 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Alarcon | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9980.pdf | | | |
| EPA_AR_0460056 | EPA_AR_0460056 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9980-A1.pdf | | | |
| EPA_AR_0460057 | EPA_AR_0460057 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Koch | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9981.pdf | | | |
| EPA_AR_0460058 | EPA_AR_0460058 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9981-A1.pdf | | | |
| EPA_AR_0460059 | EPA_AR_0460059 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. A. Burke | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9982.pdf | | | |
| EPA_AR_0460060 | EPA_AR_0460060 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9982-A1.pdf | | | |
| EPA_AR_0460061 | EPA_AR_0460061 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Shaffer | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9983.pdf | | | |
| EPA_AR_0460062 | EPA_AR_0460062 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9983-A1.pdf | | | |
| EPA_AR_0460063 | EPA_AR_0460063 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9984.pdf | | | |
| EPA_AR_0460064 | EPA_AR_0460064 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9984-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460065 | EPA_AR_0460065 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Sellers | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9985.pdf | | | |
| EPA_AR_0460066 | EPA_AR_0460066 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9985-A1.pdf | | | |
| EPA_AR_0460067 | EPA_AR_0460067 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Peters | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9986.pdf | | | |
| EPA_AR_0460068 | EPA_AR_0460068 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9986-A1.pdf | | | |
| EPA_AR_0460069 | EPA_AR_0460069 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. V. Dyke | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9987.pdf | | | |
| EPA_AR_0460070 | EPA_AR_0460070 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9987-A1.pdf | | | |
| EPA_AR_0460071 | EPA_AR_0460071 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Young | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9988.pdf | | | |
| EPA_AR_0460072 | EPA_AR_0460072 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9988-A1.pdf | | | |
| EPA_AR_0460073 | EPA_AR_0460073 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wilmoth | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9989.pdf | | | |
| EPA_AR_0460074 | EPA_AR_0460074 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9989-A1.pdf | | | |
| EPA_AR_0460075 | EPA_AR_0460075 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Pauk | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9990.pdf | | | |
| EPA_AR_0460076 | EPA_AR_0460076 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9990-A1.pdf | | | |
| EPA_AR_0460077 | EPA_AR_0460077 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wilmoth | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9991.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460078 | EPA_AR_0460078 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9991-A1.pdf | | | |
| EPA_AR_0460079 | EPA_AR_0460079 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Thigpen | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9992.pdf | | | |
| EPA_AR_0460080 | EPA_AR_0460080 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9992-A1.pdf | | | |
| EPA_AR_0460081 | EPA_AR_0460081 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Oremland | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9993.pdf | | | |
| EPA_AR_0460082 | EPA_AR_0460083 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9993-A1.pdf | | | |
| EPA_AR_0460084 | EPA_AR_0460084 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Brown | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9994.pdf | | | |
| EPA_AR_0460085 | EPA_AR_0460085 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9994-A1.pdf | | | |
| EPA_AR_0460086 | EPA_AR_0460086 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Brzostek | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9995.pdf | | | |
| EPA_AR_0460087 | EPA_AR_0460087 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9995-A1.pdf | | | |
| EPA_AR_0460088 | EPA_AR_0460088 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Crawford | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9996.pdf | | | |
| EPA_AR_0460089 | EPA_AR_0460089 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9996-A1.pdf | | | |
| EPA_AR_0460090 | EPA_AR_0460090 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Weingartner | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9997.pdf | | | |
| EPA_AR_0460091 | EPA_AR_0460091 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9997-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460092 | EPA_AR_0460092 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Bowie | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9998.pdf | | | |
| EPA_AR_0460093 | EPA_AR_0460093 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9998-A1.pdf | | | |
| EPA_AR_0460094 | EPA_AR_0460094 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Howard | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-9999.pdf | | | |
| EPA_AR_0460095 | EPA_AR_0460095 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-9999-A1.pdf | | | |
| EPA_AR_0460096 | EPA_AR_0460096 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Hunter | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10000.pdf | | | |
| EPA_AR_0460097 | EPA_AR_0460097 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10000-A1.pdf | | | |
| EPA_AR_0460098 | EPA_AR_0460098 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Hagen | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10001.pdf | | | |
| EPA_AR_0460099 | EPA_AR_0460099 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10001-A1.pdf | | | |
| EPA_AR_0460100 | EPA_AR_0460100 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Silcox | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10002.pdf | | | |
| EPA_AR_0460101 | EPA_AR_0460101 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10002-A1.pdf | | | |
| EPA_AR_0460102 | EPA_AR_0460102 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10003.pdf | | | |
| EPA_AR_0460103 | EPA_AR_0460103 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10003-A1.pdf | | | |
| EPA_AR_0460104 | EPA_AR_0460104 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Myren | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10004.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460105 | EPA_AR_0460105 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10004-A1.pdf | | | |
| EPA_AR_0460106 | EPA_AR_0460106 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. S. Kingsbury | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10005.pdf | | | |
| EPA_AR_0460107 | EPA_AR_0460107 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10005-A1.pdf | | | |
| EPA_AR_0460108 | EPA_AR_0460108 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Shedd | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10006.pdf | | | |
| EPA_AR_0460109 | EPA_AR_0460109 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10006-A1.pdf | | | |
| EPA_AR_0460110 | EPA_AR_0460110 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Pfeil | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10007.pdf | | | |
| EPA_AR_0460111 | EPA_AR_0460111 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10007-A1.pdf | | | |
| EPA_AR_0460112 | EPA_AR_0460112 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Arnold | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10008.pdf | | | |
| EPA_AR_0460113 | EPA_AR_0460113 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10008-A1.pdf | | | |
| EPA_AR_0460114 | EPA_AR_0460114 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Keegan (No surname provided) | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10009.pdf | | | |
| EPA_AR_0460115 | EPA_AR_0460115 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10009-A1.pdf | | | |
| EPA_AR_0460116 | EPA_AR_0460116 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Kauff | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10010.pdf | | | |
| EPA_AR_0460117 | EPA_AR_0460117 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10010-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460118 | EPA_AR_0460118 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Owen | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10011.pdf | | | |
| EPA_AR_0460119 | EPA_AR_0460119 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10011-A1.pdf | | | |
| EPA_AR_0460120 | EPA_AR_0460120 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Delaplane | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10012.pdf | | | |
| EPA_AR_0460121 | EPA_AR_0460121 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10012-A1.pdf | | | |
| EPA_AR_0460122 | EPA_AR_0460122 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Freels | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10013.pdf | | | |
| EPA_AR_0460123 | EPA_AR_0460123 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10013-A1.pdf | | | |
| EPA_AR_0460124 | EPA_AR_0460124 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Freels | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10014.pdf | | | |
| EPA_AR_0460125 | EPA_AR_0460125 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10014-A1.pdf | | | |
| EPA_AR_0460126 | EPA_AR_0460126 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bayreuther | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10015.pdf | | | |
| EPA_AR_0460127 | EPA_AR_0460127 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10015-A1.pdf | | | |
| EPA_AR_0460128 | EPA_AR_0460128 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Reamey | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10016.pdf | | | |
| EPA_AR_0460129 | EPA_AR_0460129 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10016-A1.pdf | | | |
| EPA_AR_0460130 | EPA_AR_0460130 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Studebaker | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10017.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460131 | EPA_AR_0460131 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10017-A1.pdf | | | |
| EPA_AR_0460132 | EPA_AR_0460132 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Doyle | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10018.pdf | | | |
| EPA_AR_0460133 | EPA_AR_0460133 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10018-A1.pdf | | | |
| EPA_AR_0460134 | EPA_AR_0460134 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10019.pdf | | | |
| EPA_AR_0460135 | EPA_AR_0460135 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10019-A1.pdf | | | |
| EPA_AR_0460136 | EPA_AR_0460136 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Roccanova | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10020.pdf | | | |
| EPA_AR_0460137 | EPA_AR_0460137 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10020-A1.pdf | | | |
| EPA_AR_0460138 | EPA_AR_0460138 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Bard | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10021.pdf | | | |
| EPA_AR_0460139 | EPA_AR_0460139 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10021-A1.pdf | | | |
| EPA_AR_0460140 | EPA_AR_0460140 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Bard | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10022.pdf | | | |
| EPA_AR_0460141 | EPA_AR_0460141 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10022-A1.pdf | | | |
| EPA_AR_0460142 | EPA_AR_0460142 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Klinghoffer | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10023.pdf | | | |
| EPA_AR_0460143 | EPA_AR_0460143 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10023-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460144 | EPA_AR_0460144 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Groh | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10024.pdf | | | |
| EPA_AR_0460145 | EPA_AR_0460145 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10024-A1.pdf | | | |
| EPA_AR_0460146 | EPA_AR_0460146 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. C. Dickenson | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10025.pdf | | | |
| EPA_AR_0460147 | EPA_AR_0460147 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10025-A1.pdf | | | |
| EPA_AR_0460148 | EPA_AR_0460148 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. C. Caldwell | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10026.pdf | | | |
| EPA_AR_0460149 | EPA_AR_0460149 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10026-A1.pdf | | | |
| EPA_AR_0460150 | EPA_AR_0460150 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Cadigal | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10027.pdf | | | |
| EPA_AR_0460151 | EPA_AR_0460151 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10027-A1.pdf | | | |
| EPA_AR_0460152 | EPA_AR_0460152 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10028.pdf | | | |
| EPA_AR_0460153 | EPA_AR_0460153 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10028-A1.pdf | | | |
| EPA_AR_0460154 | EPA_AR_0460154 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Williams | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10029.pdf | | | |
| EPA_AR_0460155 | EPA_AR_0460155 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10029-A1.pdf | | | |
| EPA_AR_0460156 | EPA_AR_0460156 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Teich | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10030.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460157 | EPA_AR_0460157 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10030-A1.pdf | | | |
| EPA_AR_0460158 | EPA_AR_0460158 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Trujillo | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10031.pdf | | | |
| EPA_AR_0460159 | EPA_AR_0460159 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10031-A1.pdf | | | |
| EPA_AR_0460160 | EPA_AR_0460160 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Kenealy | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10032.pdf | | | |
| EPA_AR_0460161 | EPA_AR_0460161 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10032-A1.pdf | | | |
| EPA_AR_0460162 | EPA_AR_0460162 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Smale | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10033.pdf | | | |
| EPA_AR_0460163 | EPA_AR_0460163 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10033-A1.pdf | | | |
| EPA_AR_0460164 | EPA_AR_0460164 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Eckmann | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10034.pdf | | | |
| EPA_AR_0460165 | EPA_AR_0460165 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10034-A1.pdf | | | |
| EPA_AR_0460166 | EPA_AR_0460166 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Wasson | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10035.pdf | | | |
| EPA_AR_0460167 | EPA_AR_0460167 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10035-A1.pdf | | | |
| EPA_AR_0460168 | EPA_AR_0460168 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Harris | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10036.pdf | | | |
| EPA_AR_0460169 | EPA_AR_0460169 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10036-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460170 | EPA_AR_0460170 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Harris | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10037.pdf | | | |
| EPA_AR_0460171 | EPA_AR_0460171 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10037-A1.pdf | | | |
| EPA_AR_0460172 | EPA_AR_0460172 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Burrows | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10038.pdf | | | |
| EPA_AR_0460173 | EPA_AR_0460173 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10038-A1.pdf | | | |
| EPA_AR_0460174 | EPA_AR_0460174 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. W. Swansen and B. L. Swansen | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10039.pdf | | | |
| EPA_AR_0460175 | EPA_AR_0460175 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10039-A1.pdf | | | |
| EPA_AR_0460176 | EPA_AR_0460176 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Rose | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10040.pdf | | | |
| EPA_AR_0460177 | EPA_AR_0460177 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10040-A1.pdf | | | |
| EPA_AR_0460178 | EPA_AR_0460178 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Magnet | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10041.pdf | | | |
| EPA_AR_0460179 | EPA_AR_0460179 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10041-A1.pdf | | | |
| EPA_AR_0460180 | EPA_AR_0460180 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kelly | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10042.pdf | | | |
| EPA_AR_0460181 | EPA_AR_0460181 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10042-A1.pdf | | | |
| EPA_AR_0460182 | EPA_AR_0460182 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. G. Bartz | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10043.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460183 | EPA_AR_0460183 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10043-A1.pdf | | | |
| EPA_AR_0460184 | EPA_AR_0460184 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. G. Bartz | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10044.pdf | | | |
| EPA_AR_0460185 | EPA_AR_0460185 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10044-A1.pdf | | | |
| EPA_AR_0460186 | EPA_AR_0460186 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Juth | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10045.pdf | | | |
| EPA_AR_0460187 | EPA_AR_0460187 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10045-A1.pdf | | | |
| EPA_AR_0460188 | EPA_AR_0460188 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10046.pdf | | | |
| EPA_AR_0460189 | EPA_AR_0460189 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10046-A1.pdf | | | |
| EPA_AR_0460190 | EPA_AR_0460190 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Rivinus | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10047.pdf | | | |
| EPA_AR_0460191 | EPA_AR_0460191 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10047-A1.pdf | | | |
| EPA_AR_0460192 | EPA_AR_0460192 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Simmonds | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10048.pdf | | | |
| EPA_AR_0460193 | EPA_AR_0460193 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10048-A1.pdf | | | |
| EPA_AR_0460194 | EPA_AR_0460194 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Simmonds | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10049.pdf | | | |
| EPA_AR_0460195 | EPA_AR_0460195 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10049-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460196 | EPA_AR_0460196 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10050.pdf | | | |
| EPA_AR_0460197 | EPA_AR_0460197 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10050-A1.pdf | | | |
| EPA_AR_0460198 | EPA_AR_0460198 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Parent | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10051.pdf | | | |
| EPA_AR_0460199 | EPA_AR_0460199 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10051-A1.pdf | | | |
| EPA_AR_0460200 | EPA_AR_0460200 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Lawson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10052.pdf | | | |
| EPA_AR_0460201 | EPA_AR_0460201 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10052-A1.pdf | | | |
| EPA_AR_0460202 | EPA_AR_0460202 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Morais | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10053.pdf | | | |
| EPA_AR_0460203 | EPA_AR_0460203 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10053-A1.pdf | | | |
| EPA_AR_0460204 | EPA_AR_0460204 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Morais | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10054.pdf | | | |
| EPA_AR_0460205 | EPA_AR_0460205 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10054-A1.pdf | | | |
| EPA_AR_0460206 | EPA_AR_0460206 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J J. Frandsen | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10055.pdf | | | |
| EPA_AR_0460207 | EPA_AR_0460207 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10055-A1.pdf | | | |
| EPA_AR_0460208 | EPA_AR_0460208 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Glanville | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10056.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460209 | EPA_AR_0460209 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10056-A1.pdf | | | |
| EPA_AR_0460210 | EPA_AR_0460210 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. C. Crusade | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10057.pdf | | | |
| EPA_AR_0460211 | EPA_AR_0460211 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10057-A1.pdf | | | |
| EPA_AR_0460212 | EPA_AR_0460212 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Mouw | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10058.pdf | | | |
| EPA_AR_0460213 | EPA_AR_0460213 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10058-A1.pdf | | | |
| EPA_AR_0460214 | EPA_AR_0460214 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Decker | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10059.pdf | | | |
| EPA_AR_0460215 | EPA_AR_0460215 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10059-A1.pdf | | | |
| EPA_AR_0460216 | EPA_AR_0460216 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Santa Rossa | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10060.pdf | | | |
| EPA_AR_0460217 | EPA_AR_0460217 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10060-A1.pdf | | | |
| EPA_AR_0460218 | EPA_AR_0460218 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10061.pdf | | | |
| EPA_AR_0460219 | EPA_AR_0460219 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10061-A1.pdf | | | |
| EPA_AR_0460220 | EPA_AR_0460220 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Krasnican | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10062.pdf | | | |
| EPA_AR_0460221 | EPA_AR_0460221 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10062-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460222 | EPA_AR_0460222 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Crespo | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10063.pdf | | | |
| EPA_AR_0460223 | EPA_AR_0460223 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10063-A1.pdf | | | |
| EPA_AR_0460224 | EPA_AR_0460224 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Cockrell | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10064.pdf | | | |
| EPA_AR_0460225 | EPA_AR_0460225 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10064-A1.pdf | | | |
| EPA_AR_0460226 | EPA_AR_0460226 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hulsey | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10065.pdf | | | |
| EPA_AR_0460227 | EPA_AR_0460227 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10065-A1.pdf | | | |
| EPA_AR_0460228 | EPA_AR_0460228 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Meyer | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10066.pdf | | | |
| EPA_AR_0460229 | EPA_AR_0460229 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10066-A1.pdf | | | |
| EPA_AR_0460230 | EPA_AR_0460230 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Sven-Brown | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10067.pdf | | | |
| EPA_AR_0460231 | EPA_AR_0460231 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10067-A1.pdf | | | |
| EPA_AR_0460232 | EPA_AR_0460232 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Hill | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10068.pdf | | | |
| EPA_AR_0460233 | EPA_AR_0460233 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10068-A1.pdf | | | |
| EPA_AR_0460234 | EPA_AR_0460234 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Farrington | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10069.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460235 | EPA_AR_0460236 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10069-A1.pdf | | | |
| EPA_AR_0460237 | EPA_AR_0460237 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. A. Hough | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10070.pdf | | | |
| EPA_AR_0460238 | EPA_AR_0460238 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10070-A1.pdf | | | |
| EPA_AR_0460239 | EPA_AR_0460239 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S.Dotten | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10071.pdf | | | |
| EPA_AR_0460240 | EPA_AR_0460240 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10071-A1.pdf | | | |
| EPA_AR_0460241 | EPA_AR_0460241 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Lutken | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10072.pdf | | | |
| EPA_AR_0460242 | EPA_AR_0460242 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10072-A1.pdf | | | |
| EPA_AR_0460243 | EPA_AR_0460243 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Gotzmann | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10073.pdf | | | |
| EPA_AR_0460244 | EPA_AR_0460244 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10073-A1.pdf | | | |
| EPA_AR_0460245 | EPA_AR_0460245 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Skvarla | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10074.pdf | | | |
| EPA_AR_0460246 | EPA_AR_0460246 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10074-A1.pdf | | | |
| EPA_AR_0460247 | EPA_AR_0460247 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Quinlan | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10075.pdf | | | |
| EPA_AR_0460248 | EPA_AR_0460248 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10075-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460249 | EPA_AR_0460249 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Degago | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10076.pdf | | | |
| EPA_AR_0460250 | EPA_AR_0460251 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10076-A1.pdf | | | |
| EPA_AR_0460252 | EPA_AR_0460252 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Alston | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10077.pdf | | | |
| EPA_AR_0460253 | EPA_AR_0460253 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10077-A1.pdf | | | |
| EPA_AR_0460254 | EPA_AR_0460254 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Humphrey | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10078.pdf | | | |
| EPA_AR_0460255 | EPA_AR_0460255 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10078-A1.pdf | | | |
| EPA_AR_0460256 | EPA_AR_0460256 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Bomford | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10079.pdf | | | |
| EPA_AR_0460257 | EPA_AR_0460257 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10079-A1.pdf | | | |
| EPA_AR_0460258 | EPA_AR_0460258 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10080.pdf | | | |
| EPA_AR_0460259 | EPA_AR_0460259 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10080-A1.pdf | | | |
| EPA_AR_0460260 | EPA_AR_0460260 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kawahara | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10081.pdf | | | |
| EPA_AR_0460261 | EPA_AR_0460261 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10081-A1.pdf | | | |
| EPA_AR_0460262 | EPA_AR_0460262 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Abramo | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10082.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460263 | EPA_AR_0460263 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10082-A1.pdf | | | |
| EPA_AR_0460264 | EPA_AR_0460264 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. McIntosh | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10083.pdf | | | |
| EPA_AR_0460265 | EPA_AR_0460265 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10083-A1.pdf | | | |
| EPA_AR_0460266 | EPA_AR_0460266 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Crystal P. (no surname provided) | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10084.pdf | | | |
| EPA_AR_0460267 | EPA_AR_0460267 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10084-A1.pdf | | | |
| EPA_AR_0460268 | EPA_AR_0460268 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Covault | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10085.pdf | | | |
| EPA_AR_0460269 | EPA_AR_0460269 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10085-A1.pdf | | | |
| EPA_AR_0460270 | EPA_AR_0460270 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Edwards | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10086.pdf | | | |
| EPA_AR_0460271 | EPA_AR_0460271 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10086-A1.pdf | | | |
| EPA_AR_0460272 | EPA_AR_0460272 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Mosness | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10087.pdf | | | |
| EPA_AR_0460273 | EPA_AR_0460273 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10087-A1.pdf | | | |
| EPA_AR_0460274 | EPA_AR_0460274 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Chadwell | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10088.pdf | | | |
| EPA_AR_0460275 | EPA_AR_0460276 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10088-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460277 | EPA_AR_0460277 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. L. Rootvik | 10/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10089.pdf | | | |
| EPA_AR_0460278 | EPA_AR_0460278 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10089-A1.pdf | | | |
| EPA_AR_0460279 | EPA_AR_0460279 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Higman | 10/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10090.pdf | | | |
| EPA_AR_0460280 | EPA_AR_0460280 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10090-A1.pdf | | | |
| EPA_AR_0460281 | EPA_AR_0460281 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Sells | 10/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10091.pdf | | | |
| EPA_AR_0460282 | EPA_AR_0460283 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10091-A1.pdf | | | |
| EPA_AR_0460284 | EPA_AR_0460284 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Morelli | 10/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10092.pdf | | | |
| EPA_AR_0460285 | EPA_AR_0460285 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10092-A1.pdf | | | |
| EPA_AR_0460286 | EPA_AR_0460286 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Freidin | 10/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10093.pdf | | | |
| EPA_AR_0460287 | EPA_AR_0460287 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10093-A1.pdf | | | |
| EPA_AR_0460288 | EPA_AR_0460288 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Alec (no surname provided) | 10/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10094.pdf | | | |
| EPA_AR_0460289 | EPA_AR_0460289 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10094-A1.pdf | | | |
| EPA_AR_0460290 | EPA_AR_0460290 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Cline | 10/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10095.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460291 | EPA_AR_0460291 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10095-A1.pdf | | | |
| EPA_AR_0460292 | EPA_AR_0460292 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. W. Bangs | 10/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10096.pdf | | | |
| EPA_AR_0460293 | EPA_AR_0460293 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10096-A1.pdf | | | |
| EPA_AR_0460294 | EPA_AR_0460294 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10097.pdf | | | |
| EPA_AR_0460295 | EPA_AR_0460295 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10097-A1.pdf | | | |
| EPA_AR_0460296 | EPA_AR_0460296 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Ciocci | 10/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10098.pdf | | | |
| EPA_AR_0460297 | EPA_AR_0460298 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10098-A1.pdf | | | |
| EPA_AR_0460299 | EPA_AR_0460299 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Pedroso | 10/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10099.pdf | | | |
| EPA_AR_0460300 | EPA_AR_0460300 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10099-A1.pdf | | | |
| EPA_AR_0460301 | EPA_AR_0460301 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Robert Heyano, President, Ekuk Village Council | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10100.pdf | | | |
| EPA_AR_0460302 | EPA_AR_0460302 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10100-A1.pdf | | | |
| EPA_AR_0460303 | EPA_AR_0460303 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Josslin Olin, 2nd Chief, Huslia Tribal Council | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10101.pdf | | | |
| EPA_AR_0460304 | EPA_AR_0460304 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10101-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460305 | EPA_AR_0460305 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Jacob N. Black, President and George J. Berry, Vice President, Native Villlage of Napakiak Tribal Government | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10102.pdf | | | |
| EPA_AR_0460306 | EPA_AR_0460306 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10102-A1.pdf | | | |
| EPA_AR_0460307 | EPA_AR_0460307 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Wassillie Andrews, President, New Stuyahok Traditional Council | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10103.pdf | | | |
| EPA_AR_0460308 | EPA_AR_0460308 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10103-A1.pdf | | | |
| EPA_AR_0460309 | EPA_AR_0460309 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by William Evanoff, President, Nondalton Tribal Council | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10104.pdf | | | |
| EPA_AR_0460310 | EPA_AR_0460310 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10104-A1.pdf | | | |
| EPA_AR_0460311 | EPA_AR_0460311 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Gerald Albert, President, Northway Village Council | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10105.pdf | | | |
| EPA_AR_0460312 | EPA_AR_0460312 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10105-A1.pdf | | | |
| EPA_AR_0460313 | EPA_AR_0460313 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10106.pdf | | | |
| EPA_AR_0460314 | EPA_AR_0460314 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Richards | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10107.pdf | | | |
| EPA_AR_0460315 | EPA_AR_0460315 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10108.pdf | | | |
| EPA_AR_0460316 | EPA_AR_0460316 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10109.pdf | | | |
| EPA_AR_0460317 | EPA_AR_0460317 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10110.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460318 | EPA_AR_0460318 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Mirante | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10111.pdf | | | |
| EPA_AR_0460319 | EPA_AR_0460319 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Edward Hill, Chief Executive Officer (CEO) and Co-Founder, Fisher Guiding | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10112.pdf | | | |
| EPA_AR_0460320 | EPA_AR_0460320 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10112-A1.pdf | | | |
| EPA_AR_0460321 | EPA_AR_0460321 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Olson | 7/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10113.pdf | | | |
| EPA_AR_0460322 | EPA_AR_0460322 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10113-A1.pdf | | | |
| EPA_AR_0460323 | EPA_AR_0460323 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Breed | 7/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10114.pdf | | | |
| EPA_AR_0460324 | EPA_AR_0460325 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10114-A1.pdf | | | |
| EPA_AR_0460326 | EPA_AR_0460326 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Martin | 7/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10115.pdf | | | |
| EPA_AR_0460327 | EPA_AR_0460327 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10115-A1.pdf | | | |
| EPA_AR_0460328 | EPA_AR_0460328 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Thompson | 7/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10116.pdf | | | |
| EPA_AR_0460329 | EPA_AR_0460329 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10116-A1.pdf | | | |
| EPA_AR_0460330 | EPA_AR_0460330 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hillman | 7/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10117.pdf | | | |
| EPA_AR_0460331 | EPA_AR_0460331 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10117-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460332 | EPA_AR_0460332 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Stoppello | 7/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10118.pdf | | | |
| EPA_AR_0460333 | EPA_AR_0460333 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10118-A1.pdf | | | |
| EPA_AR_0460334 | EPA_AR_0460334 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Simpson | 7/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10119.pdf | | | |
| EPA_AR_0460335 | EPA_AR_0460335 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10119-A1.pdf | | | |
| EPA_AR_0460336 | EPA_AR_0460336 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Russell | 7/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10120.pdf | | | |
| EPA_AR_0460337 | EPA_AR_0460337 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10120-A1.pdf | | | |
| EPA_AR_0460338 | EPA_AR_0460338 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Townsend | 7/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10121.pdf | | | |
| EPA_AR_0460339 | EPA_AR_0460339 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10121-A1.pdf | | | |
| EPA_AR_0460340 | EPA_AR_0460340 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Torres | 7/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10122.pdf | | | |
| EPA_AR_0460341 | EPA_AR_0460341 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10122-A1.pdf | | | |
| EPA_AR_0460342 | EPA_AR_0460342 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Press | 7/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10123.pdf | | | |
| EPA_AR_0460343 | EPA_AR_0460343 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10123-A1.pdf | | | |
| EPA_AR_0460344 | EPA_AR_0460344 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. and M. E. Knappmiller | 7/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10124.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460345 | EPA_AR_0460346 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10124-A1.pdf | | | |
| EPA_AR_0460347 | EPA_AR_0460347 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Nadel | 7/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10125.pdf | | | |
| EPA_AR_0460348 | EPA_AR_0460348 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10125-A1.pdf | | | |
| EPA_AR_0460349 | EPA_AR_0460349 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Wilson | 7/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10126.pdf | | | |
| EPA_AR_0460350 | EPA_AR_0460350 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10126-A1.pdf | | | |
| EPA_AR_0460351 | EPA_AR_0460351 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Alderson | 7/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10127.pdf | | | |
| EPA_AR_0460352 | EPA_AR_0460352 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10127-A1.pdf | | | |
| EPA_AR_0460353 | EPA_AR_0460353 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Dawson | 7/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10128.pdf | | | |
| EPA_AR_0460354 | EPA_AR_0460354 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10128-A1.pdf | | | |
| EPA_AR_0460355 | EPA_AR_0460355 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. A. Oster | 7/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10129.pdf | | | |
| EPA_AR_0460356 | EPA_AR_0460356 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10129-A1.pdf | | | |
| EPA_AR_0460357 | EPA_AR_0460357 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Daniels | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10130.pdf | | | |
| EPA_AR_0460358 | EPA_AR_0460358 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10130-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460359 | EPA_AR_0460359 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hennessey | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10131.pdf | | | |
| EPA_AR_0460360 | EPA_AR_0460360 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10131-A1.pdf | | | |
| EPA_AR_0460361 | EPA_AR_0460361 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Clark | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10132.pdf | | | |
| EPA_AR_0460362 | EPA_AR_0460362 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10132-A1.pdf | | | |
| EPA_AR_0460363 | EPA_AR_0460363 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Pitigliano | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10133.pdf | | | |
| EPA_AR_0460364 | EPA_AR_0460364 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10133-A1.pdf | | | |
| EPA_AR_0460365 | EPA_AR_0460365 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Cowan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10134.pdf | | | |
| EPA_AR_0460366 | EPA_AR_0460366 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10134-A1.pdf | | | |
| EPA_AR_0460367 | EPA_AR_0460367 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Tullis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10135.pdf | | | |
| EPA_AR_0460368 | EPA_AR_0460368 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10135-A1.pdf | | | |
| EPA_AR_0460369 | EPA_AR_0460369 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Lopez | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10136.pdf | | | |
| EPA_AR_0460370 | EPA_AR_0460370 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10136-A1.pdf | | | |
| EPA_AR_0460371 | EPA_AR_0460371 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Downing | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10137.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460372 | EPA_AR_0460372 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10137-A1.pdf | | | |
| EPA_AR_0460373 | EPA_AR_0460373 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Stewart | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10138.pdf | | | |
| EPA_AR_0460374 | EPA_AR_0460374 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10138-A1.pdf | | | |
| EPA_AR_0460375 | EPA_AR_0460375 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Towne | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10139.pdf | | | |
| EPA_AR_0460376 | EPA_AR_0460376 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10139-A1.pdf | | | |
| EPA_AR_0460377 | EPA_AR_0460377 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Overton | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10140.pdf | | | |
| EPA_AR_0460378 | EPA_AR_0460378 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10140-A1.pdf | | | |
| EPA_AR_0460379 | EPA_AR_0460379 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Gregory | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10141.pdf | | | |
| EPA_AR_0460380 | EPA_AR_0460380 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10141-A1.pdf | | | |
| EPA_AR_0460381 | EPA_AR_0460381 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Heflin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10142.pdf | | | |
| EPA_AR_0460382 | EPA_AR_0460383 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10142-A1.pdf | | | |
| EPA_AR_0460384 | EPA_AR_0460384 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Lestini | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10143.pdf | | | |
| EPA_AR_0460385 | EPA_AR_0460385 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10143-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460386 | EPA_AR_0460386 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Smith-Bates | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10144.pdf | | | |
| EPA_AR_0460387 | EPA_AR_0460387 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10144-A1.pdf | | | |
| EPA_AR_0460388 | EPA_AR_0460388 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Elliott | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10145.pdf | | | |
| EPA_AR_0460389 | EPA_AR_0460389 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10145-A1.pdf | | | |
| EPA_AR_0460390 | EPA_AR_0460390 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Bonney | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10146.pdf | | | |
| EPA_AR_0460391 | EPA_AR_0460391 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10146-A1.pdf | | | |
| EPA_AR_0460392 | EPA_AR_0460392 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Morris | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10147.pdf | | | |
| EPA_AR_0460393 | EPA_AR_0460394 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10147-A1.pdf | | | |
| EPA_AR_0460395 | EPA_AR_0460395 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Kuo | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10148.pdf | | | |
| EPA_AR_0460396 | EPA_AR_0460396 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10148-A1.pdf | | | |
| EPA_AR_0460397 | EPA_AR_0460397 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Bolders | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10149.pdf | | | |
| EPA_AR_0460398 | EPA_AR_0460398 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10149-A1.pdf | | | |
| EPA_AR_0460399 | EPA_AR_0460399 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Boozan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10150.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460400 | EPA_AR_0460400 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10150-A1.pdf | | | |
| EPA_AR_0460401 | EPA_AR_0460401 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Larkin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10151.pdf | | | |
| EPA_AR_0460402 | EPA_AR_0460402 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10151-A1.pdf | | | |
| EPA_AR_0460403 | EPA_AR_0460403 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Jerger | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10152.pdf | | | |
| EPA_AR_0460404 | EPA_AR_0460404 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10152-A1.pdf | | | |
| EPA_AR_0460405 | EPA_AR_0460405 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Dolan | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10153.pdf | | | |
| EPA_AR_0460406 | EPA_AR_0460406 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10153-A1.pdf | | | |
| EPA_AR_0460407 | EPA_AR_0460407 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Childers | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10154.pdf | | | |
| EPA_AR_0460408 | EPA_AR_0460408 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10154-A1.pdf | | | |
| EPA_AR_0460409 | EPA_AR_0460409 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Brodt | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10155.pdf | | | |
| EPA_AR_0460410 | EPA_AR_0460410 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10155-A1.pdf | | | |
| EPA_AR_0460411 | EPA_AR_0460411 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. McIntosh | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10156.pdf | | | |
| EPA_AR_0460412 | EPA_AR_0460412 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10156-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460413 | EPA_AR_0460413 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. B. Ferrall | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10157.pdf | | | |
| EPA_AR_0460414 | EPA_AR_0460414 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10157-A1.pdf | | | |
| EPA_AR_0460415 | EPA_AR_0460415 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Chambers | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10158.pdf | | | |
| EPA_AR_0460416 | EPA_AR_0460417 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10158-A1.pdf | | | |
| EPA_AR_0460418 | EPA_AR_0460418 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Dalby | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10159.pdf | | | |
| EPA_AR_0460419 | EPA_AR_0460420 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10159-A1.pdf | | | |
| EPA_AR_0460421 | EPA_AR_0460421 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Morton | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10160.pdf | | | |
| EPA_AR_0460422 | EPA_AR_0460422 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10160-A1.pdf | | | |
| EPA_AR_0460423 | EPA_AR_0460423 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Zeke (no surname provided) | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10161.pdf | | | |
| EPA_AR_0460424 | EPA_AR_0460424 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10161-A1.pdf | | | |
| EPA_AR_0460425 | EPA_AR_0460425 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Jones | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10162.pdf | | | |
| EPA_AR_0460426 | EPA_AR_0460426 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10162-A1.pdf | | | |
| EPA_AR_0460427 | EPA_AR_0460427 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Dunker | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10163.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460428 | EPA_AR_0460429 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-10163-A1.pdf | | | |
| EPA_AR_0460430 | EPA_AR_0460430 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by 129684 Run 07 10.23.17 jp 2152 | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10164.pdf | | | |
| EPA_AR_0460431 | EPA_AR_0460431 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-10164-A1.pdf | | | |
| EPA_AR_0460432 | EPA_AR_0460432 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Spivack | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10165.pdf | | | |
| EPA_AR_0460433 | EPA_AR_0460433 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-10165-A1.pdf | | | |
| EPA_AR_0460434 | EPA_AR_0460434 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Campbell | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10166.pdf | | | |
| EPA_AR_0460435 | EPA_AR_0460435 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-10166-A1.pdf | | | |
| EPA_AR_0460436 | EPA_AR_0460436 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by B. Raphael | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10167.pdf | | | |
| EPA_AR_0460437 | EPA_AR_0460437 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-10167-A1.pdf | | | |
| EPA_AR_0460438 | EPA_AR_0460438 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by E. Amill | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10168.pdf | | | |
| EPA_AR_0460439 | EPA_AR_0460439 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-10168-A1.pdf | | | |
| EPA_AR_0460440 | EPA_AR_0460440 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by T. Carter | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10169.pdf | | | |
| EPA_AR_0460441 | EPA_AR_0460441 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-10169-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460442 | EPA_AR_0460442 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Wolfe | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10170.pdf | | | |
| EPA_AR_0460443 | EPA_AR_0460443 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10170-A1.pdf | | | |
| EPA_AR_0460444 | EPA_AR_0460444 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Potter | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10171.pdf | | | |
| EPA_AR_0460445 | EPA_AR_0460446 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10171-A1.pdf | | | |
| EPA_AR_0460447 | EPA_AR_0460447 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Roy | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10172.pdf | | | |
| EPA_AR_0460448 | EPA_AR_0460448 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10172-A1.pdf | | | |
| EPA_AR_0460449 | EPA_AR_0460449 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Johnsen | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10173.pdf | | | |
| EPA_AR_0460450 | EPA_AR_0460450 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10173-A1.pdf | | | |
| EPA_AR_0460451 | EPA_AR_0460451 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Faltot | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10174.pdf | | | |
| EPA_AR_0460452 | EPA_AR_0460452 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10174-A1.pdf | | | |
| EPA_AR_0460453 | EPA_AR_0460453 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Mathew | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10175.pdf | | | |
| EPA_AR_0460454 | EPA_AR_0460455 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10175-A1.pdf | | | |
| EPA_AR_0460456 | EPA_AR_0460456 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Webb | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10176.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460457 | EPA_AR_0460457 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10176-A1.pdf | | | |
| EPA_AR_0460458 | EPA_AR_0460458 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Nash | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10177.pdf | | | |
| EPA_AR_0460459 | EPA_AR_0460460 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10177-A1.pdf | | | |
| EPA_AR_0460461 | EPA_AR_0460461 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Branham | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10178.pdf | | | |
| EPA_AR_0460462 | EPA_AR_0460462 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10178-A1.pdf | | | |
| EPA_AR_0460463 | EPA_AR_0460463 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Dowdell | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10179.pdf | | | |
| EPA_AR_0460464 | EPA_AR_0460465 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10179-A1.pdf | | | |
| EPA_AR_0460466 | EPA_AR_0460466 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bailey | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10180.pdf | | | |
| EPA_AR_0460467 | EPA_AR_0460468 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10180-A1.pdf | | | |
| EPA_AR_0460469 | EPA_AR_0460469 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Janus | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10181.pdf | | | |
| EPA_AR_0460470 | EPA_AR_0460471 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10181-A1.pdf | | | |
| EPA_AR_0460472 | EPA_AR_0460472 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Jones | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10182.pdf | | | |
| EPA_AR_0460473 | EPA_AR_0460473 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10182-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460474 | EPA_AR_0460474 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Babcock | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10183.pdf | | | |
| EPA_AR_0460475 | EPA_AR_0460475 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10183-A1.pdf | | | |
| EPA_AR_0460476 | EPA_AR_0460476 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Schwemmer | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10184.pdf | | | |
| EPA_AR_0460477 | EPA_AR_0460477 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10184-A1.pdf | | | |
| EPA_AR_0460478 | EPA_AR_0460478 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Jackson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10185.pdf | | | |
| EPA_AR_0460479 | EPA_AR_0460479 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10185-A1.pdf | | | |
| EPA_AR_0460480 | EPA_AR_0460480 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Martinez | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10186.pdf | | | |
| EPA_AR_0460481 | EPA_AR_0460482 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10186-A1.pdf | | | |
| EPA_AR_0460483 | EPA_AR_0460483 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Frisch | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10187.pdf | | | |
| EPA_AR_0460484 | EPA_AR_0460484 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10187-A1.pdf | | | |
| EPA_AR_0460485 | EPA_AR_0460485 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Zackheim | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10188.pdf | | | |
| EPA_AR_0460486 | EPA_AR_0460486 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10188-A1.pdf | | | |
| EPA_AR_0460487 | EPA_AR_0460487 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Lessard | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10189.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460488 | EPA_AR_0460489 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10189-A1.pdf | | | |
| EPA_AR_0460490 | EPA_AR_0460490 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Vanstory | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10190.pdf | | | |
| EPA_AR_0460491 | EPA_AR_0460491 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10190-A1.pdf | | | |
| EPA_AR_0460492 | EPA_AR_0460492 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Kanner | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10191.pdf | | | |
| EPA_AR_0460493 | EPA_AR_0460493 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10191-A1.pdf | | | |
| EPA_AR_0460494 | EPA_AR_0460494 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Bonta | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10192.pdf | | | |
| EPA_AR_0460495 | EPA_AR_0460495 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10192-A1.pdf | | | |
| EPA_AR_0460496 | EPA_AR_0460496 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Mernandez | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10193.pdf | | | |
| EPA_AR_0460497 | EPA_AR_0460497 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10193-A1.pdf | | | |
| EPA_AR_0460498 | EPA_AR_0460498 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Higham | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10194.pdf | | | |
| EPA_AR_0460499 | EPA_AR_0460500 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10194-A1.pdf | | | |
| EPA_AR_0460501 | EPA_AR_0460501 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Hanger | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10195.pdf | | | |
| EPA_AR_0460502 | EPA_AR_0460502 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10195-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460503 | EPA_AR_0460503 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Newman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10196.pdf | | | |
| EPA_AR_0460504 | EPA_AR_0460504 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10196-A1.pdf | | | |
| EPA_AR_0460505 | EPA_AR_0460505 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Urban | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10197.pdf | | | |
| EPA_AR_0460506 | EPA_AR_0460506 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10197-A1.pdf | | | |
| EPA_AR_0460507 | EPA_AR_0460507 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Flood | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10198.pdf | | | |
| EPA_AR_0460508 | EPA_AR_0460508 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10198-A1.pdf | | | |
| EPA_AR_0460509 | EPA_AR_0460509 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wodowski | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10199.pdf | | | |
| EPA_AR_0460510 | EPA_AR_0460510 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10199-A1.pdf | | | |
| EPA_AR_0460511 | EPA_AR_0460511 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Nykiel | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10200.pdf | | | |
| EPA_AR_0460512 | EPA_AR_0460512 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10200-A1.pdf | | | |
| EPA_AR_0460513 | EPA_AR_0460513 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Stonebraker | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10201.pdf | | | |
| EPA_AR_0460514 | EPA_AR_0460514 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10201-A1.pdf | | | |
| EPA_AR_0460515 | EPA_AR_0460515 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Questar | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10202.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460516 | EPA_AR_0460516 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10202-A1.pdf | | | |
| EPA_AR_0460517 | EPA_AR_0460517 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Bayly | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10203.pdf | | | |
| EPA_AR_0460518 | EPA_AR_0460519 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10203-A1.pdf | | | |
| EPA_AR_0460520 | EPA_AR_0460520 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Kitchell | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10204.pdf | | | |
| EPA_AR_0460521 | EPA_AR_0460521 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10204-A1.pdf | | | |
| EPA_AR_0460522 | EPA_AR_0460522 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Brookly (no surname provided) | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10205.pdf | | | |
| EPA_AR_0460523 | EPA_AR_0460523 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10205-A1.pdf | | | |
| EPA_AR_0460524 | EPA_AR_0460524 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Fisher | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10206.pdf | | | |
| EPA_AR_0460525 | EPA_AR_0460525 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10206-A1.pdf | | | |
| EPA_AR_0460526 | EPA_AR_0460526 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Chamblin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10207.pdf | | | |
| EPA_AR_0460527 | EPA_AR_0460527 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10207-A1.pdf | | | |
| EPA_AR_0460528 | EPA_AR_0460528 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Sawyer-Cunningham | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10208.pdf | | | |
| EPA_AR_0460529 | EPA_AR_0460529 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10208-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460530 | EPA_AR_0460530 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Wall | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10209.pdf | | | |
| EPA_AR_0460531 | EPA_AR_0460532 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10209-A1.pdf | | | |
| EPA_AR_0460533 | EPA_AR_0460533 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Jarvis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10210.pdf | | | |
| EPA_AR_0460534 | EPA_AR_0460534 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10210-A1.pdf | | | |
| EPA_AR_0460535 | EPA_AR_0460535 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Kirchheimer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10211.pdf | | | |
| EPA_AR_0460536 | EPA_AR_0460536 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10211-A1.pdf | | | |
| EPA_AR_0460537 | EPA_AR_0460537 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Porter | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10212.pdf | | | |
| EPA_AR_0460538 | EPA_AR_0460538 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10212-A1.pdf | | | |
| EPA_AR_0460539 | EPA_AR_0460539 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hickerson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10213.pdf | | | |
| EPA_AR_0460540 | EPA_AR_0460540 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10213-A1.pdf | | | |
| EPA_AR_0460541 | EPA_AR_0460541 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Gallottini | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10214.pdf | | | |
| EPA_AR_0460542 | EPA_AR_0460542 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10214-A1.pdf | | | |
| EPA_AR_0460543 | EPA_AR_0460543 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Epstein | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10215.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460544 | EPA_AR_0460544 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10215-A1.pdf | | | |
| EPA_AR_0460545 | EPA_AR_0460545 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Franz | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10216.pdf | | | |
| EPA_AR_0460546 | EPA_AR_0460546 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10216-A1.pdf | | | |
| EPA_AR_0460547 | EPA_AR_0460547 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Merrigan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10217.pdf | | | |
| EPA_AR_0460548 | EPA_AR_0460548 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10217-A1.pdf | | | |
| EPA_AR_0460549 | EPA_AR_0460549 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Welte | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10218.pdf | | | |
| EPA_AR_0460550 | EPA_AR_0460550 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10218-A1.pdf | | | |
| EPA_AR_0460551 | EPA_AR_0460551 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. & J. Pauwels | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10219.pdf | | | |
| EPA_AR_0460552 | EPA_AR_0460552 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10219-A1.pdf | | | |
| EPA_AR_0460553 | EPA_AR_0460553 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Heath | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10220.pdf | | | |
| EPA_AR_0460554 | EPA_AR_0460554 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10220-A1.pdf | | | |
| EPA_AR_0460555 | EPA_AR_0460555 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. McCarthy | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10221.pdf | | | |
| EPA_AR_0460556 | EPA_AR_0460557 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10221-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460558 | EPA_AR_0460558 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Barriga | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10222.pdf | | | |
| EPA_AR_0460559 | EPA_AR_0460559 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10222-A1.pdf | | | |
| EPA_AR_0460560 | EPA_AR_0460560 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hennessey | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10223.pdf | | | |
| EPA_AR_0460561 | EPA_AR_0460561 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10223-A1.pdf | | | |
| EPA_AR_0460562 | EPA_AR_0460562 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Wood | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10224.pdf | | | |
| EPA_AR_0460563 | EPA_AR_0460563 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10224-A1.pdf | | | |
| EPA_AR_0460564 | EPA_AR_0460564 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Bickmore | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10225.pdf | | | |
| EPA_AR_0460565 | EPA_AR_0460565 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10225-A1.pdf | | | |
| EPA_AR_0460566 | EPA_AR_0460566 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. & C. Kestrel | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10226.pdf | | | |
| EPA_AR_0460567 | EPA_AR_0460567 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10226-A1.pdf | | | |
| EPA_AR_0460568 | EPA_AR_0460568 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Calhoun | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10227.pdf | | | |
| EPA_AR_0460569 | EPA_AR_0460569 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10227-A1.pdf | | | |
| EPA_AR_0460570 | EPA_AR_0460570 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Loew | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10228.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460571 | EPA_AR_0460571 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10228-A1.pdf | | | |
| EPA_AR_0460572 | EPA_AR_0460572 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Smith | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10229.pdf | | | |
| EPA_AR_0460573 | EPA_AR_0460573 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10229-A1.pdf | | | |
| EPA_AR_0460574 | EPA_AR_0460574 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Laskey | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10230.pdf | | | |
| EPA_AR_0460575 | EPA_AR_0460575 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10230-A1.pdf | | | |
| EPA_AR_0460576 | EPA_AR_0460576 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Smith | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10231.pdf | | | |
| EPA_AR_0460577 | EPA_AR_0460577 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10231-A1.pdf | | | |
| EPA_AR_0460578 | EPA_AR_0460578 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Mattoon | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10232.pdf | | | |
| EPA_AR_0460579 | EPA_AR_0460579 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10232-A1.pdf | | | |
| EPA_AR_0460580 | EPA_AR_0460580 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Laline | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10233.pdf | | | |
| EPA_AR_0460581 | EPA_AR_0460581 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10233-A1.pdf | | | |
| EPA_AR_0460582 | EPA_AR_0460582 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Young | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10234.pdf | | | |
| EPA_AR_0460583 | EPA_AR_0460583 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10234-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460584 | EPA_AR_0460584 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Straw | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10235.pdf | | | |
| EPA_AR_0460585 | EPA_AR_0460585 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10235-A1.pdf | | | |
| EPA_AR_0460586 | EPA_AR_0460586 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. McDoald | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10236.pdf | | | |
| EPA_AR_0460587 | EPA_AR_0460587 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10236-A1.pdf | | | |
| EPA_AR_0460588 | EPA_AR_0460588 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Tillis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10237.pdf | | | |
| EPA_AR_0460589 | EPA_AR_0460589 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10237-A1.pdf | | | |
| EPA_AR_0460590 | EPA_AR_0460590 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Wheeler | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10238.pdf | | | |
| EPA_AR_0460591 | EPA_AR_0460591 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10238-A1.pdf | | | |
| EPA_AR_0460592 | EPA_AR_0460592 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. King | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10239.pdf | | | |
| EPA_AR_0460593 | EPA_AR_0460593 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10239-A1.pdf | | | |
| EPA_AR_0460594 | EPA_AR_0460594 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Olenn | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10240.pdf | | | |
| EPA_AR_0460595 | EPA_AR_0460595 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10240-A1.pdf | | | |
| EPA_AR_0460596 | EPA_AR_0460596 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Britten & S. Broome | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10241.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460597 | EPA_AR_0460597 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10241-A1.pdf | | | |
| EPA_AR_0460598 | EPA_AR_0460598 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Delany | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10242.pdf | | | |
| EPA_AR_0460599 | EPA_AR_0460599 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10242-A1.pdf | | | |
| EPA_AR_0460600 | EPA_AR_0460600 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Akins | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10243.pdf | | | |
| EPA_AR_0460601 | EPA_AR_0460601 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10243-A1.pdf | | | |
| EPA_AR_0460602 | EPA_AR_0460602 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Newby | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10244.pdf | | | |
| EPA_AR_0460603 | EPA_AR_0460603 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10244-A1.pdf | | | |
| EPA_AR_0460604 | EPA_AR_0460604 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Saber | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10245.pdf | | | |
| EPA_AR_0460605 | EPA_AR_0460605 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10245-A1.pdf | | | |
| EPA_AR_0460606 | EPA_AR_0460606 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Sampou | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10246.pdf | | | |
| EPA_AR_0460607 | EPA_AR_0460607 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10246-A1.pdf | | | |
| EPA_AR_0460608 | EPA_AR_0460608 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Novak | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10247.pdf | | | |
| EPA_AR_0460609 | EPA_AR_0460609 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10247-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460610 | EPA_AR_0460610 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Williams | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10248.pdf | | | |
| EPA_AR_0460611 | EPA_AR_0460611 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10248-A1.pdf | | | |
| EPA_AR_0460612 | EPA_AR_0460612 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Kisor | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10249.pdf | | | |
| EPA_AR_0460613 | EPA_AR_0460613 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10249-A1.pdf | | | |
| EPA_AR_0460614 | EPA_AR_0460614 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Clerget | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10250.pdf | | | |
| EPA_AR_0460615 | EPA_AR_0460615 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10250-A1.pdf | | | |
| EPA_AR_0460616 | EPA_AR_0460616 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Willis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10251.pdf | | | |
| EPA_AR_0460617 | EPA_AR_0460617 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10251-A1.pdf | | | |
| EPA_AR_0460618 | EPA_AR_0460618 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Swarbrick | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10252.pdf | | | |
| EPA_AR_0460619 | EPA_AR_0460619 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10252-A1.pdf | | | |
| EPA_AR_0460620 | EPA_AR_0460620 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. and B. Lamp | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10253.pdf | | | |
| EPA_AR_0460621 | EPA_AR_0460622 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10253-A1.pdf | | | |
| EPA_AR_0460623 | EPA_AR_0460623 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Aufrecht | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10254.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460624 | EPA_AR_0460624 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10254-A1.pdf | | | |
| EPA_AR_0460625 | EPA_AR_0460625 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Monson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10255.pdf | | | |
| EPA_AR_0460626 | EPA_AR_0460626 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10255-A1.pdf | | | |
| EPA_AR_0460627 | EPA_AR_0460627 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Keirns | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10256.pdf | | | |
| EPA_AR_0460628 | EPA_AR_0460628 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10256-A1.pdf | | | |
| EPA_AR_0460629 | EPA_AR_0460629 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Fries | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10257.pdf | | | |
| EPA_AR_0460630 | EPA_AR_0460631 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10257-A1.pdf | | | |
| EPA_AR_0460632 | EPA_AR_0460632 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Saenz | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10258.pdf | | | |
| EPA_AR_0460633 | EPA_AR_0460634 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10258-A1.pdf | | | |
| EPA_AR_0460635 | EPA_AR_0460635 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. McNair | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10259.pdf | | | |
| EPA_AR_0460636 | EPA_AR_0460637 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10259-A1.pdf | | | |
| EPA_AR_0460638 | EPA_AR_0460638 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. McNair | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10260.pdf | | | |
| EPA_AR_0460639 | EPA_AR_0460639 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10260-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460640 | EPA_AR_0460640 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Paravagna | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10261.pdf | | | |
| EPA_AR_0460641 | EPA_AR_0460641 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10261-A1.pdf | | | |
| EPA_AR_0460642 | EPA_AR_0460642 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Solorzano | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10262.pdf | | | |
| EPA_AR_0460643 | EPA_AR_0460643 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10262-A1.pdf | | | |
| EPA_AR_0460644 | EPA_AR_0460644 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Kardwell | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10263.pdf | | | |
| EPA_AR_0460645 | EPA_AR_0460646 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10263-A1.pdf | | | |
| EPA_AR_0460647 | EPA_AR_0460647 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Burd | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10264.pdf | | | |
| EPA_AR_0460648 | EPA_AR_0460648 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10264-A1.pdf | | | |
| EPA_AR_0460649 | EPA_AR_0460649 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Rowland | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10265.pdf | | | |
| EPA_AR_0460650 | EPA_AR_0460651 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10265-A1.pdf | | | |
| EPA_AR_0460652 | EPA_AR_0460652 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Arnold | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10266.pdf | | | |
| EPA_AR_0460653 | EPA_AR_0460653 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10266-A1.pdf | | | |
| EPA_AR_0460654 | EPA_AR_0460654 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Osler | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10267.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460655 | EPA_AR_0460655 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10267-A1.pdf | | | |
| EPA_AR_0460656 | EPA_AR_0460656 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Carter | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10268.pdf | | | |
| EPA_AR_0460657 | EPA_AR_0460657 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10268-A1.pdf | | | |
| EPA_AR_0460658 | EPA_AR_0460658 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Blackwood | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10269.pdf | | | |
| EPA_AR_0460659 | EPA_AR_0460659 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10269-A1.pdf | | | |
| EPA_AR_0460660 | EPA_AR_0460660 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Meck | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10270.pdf | | | |
| EPA_AR_0460661 | EPA_AR_0460662 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10270-A1.pdf | | | |
| EPA_AR_0460663 | EPA_AR_0460663 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Arnold | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10271.pdf | | | |
| EPA_AR_0460664 | EPA_AR_0460664 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10271-A1.pdf | | | |
| EPA_AR_0460665 | EPA_AR_0460665 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Shute | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10272.pdf | | | |
| EPA_AR_0460666 | EPA_AR_0460667 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10272-A1.pdf | | | |
| EPA_AR_0460668 | EPA_AR_0460668 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ferner | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10273.pdf | | | |
| EPA_AR_0460669 | EPA_AR_0460669 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10273-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460670 | EPA_AR_0460670 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Teichman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10274.pdf | | | |
| EPA_AR_0460671 | EPA_AR_0460671 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10274-A1.pdf | | | |
| EPA_AR_0460672 | EPA_AR_0460672 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Root | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10275.pdf | | | |
| EPA_AR_0460673 | EPA_AR_0460673 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10275-A1.pdf | | | |
| EPA_AR_0460674 | EPA_AR_0460674 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Page | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10276.pdf | | | |
| EPA_AR_0460675 | EPA_AR_0460675 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10276-A1.pdf | | | |
| EPA_AR_0460676 | EPA_AR_0460676 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Hill | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10277.pdf | | | |
| EPA_AR_0460677 | EPA_AR_0460677 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10277-A1.pdf | | | |
| EPA_AR_0460678 | EPA_AR_0460678 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Swanson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10278.pdf | | | |
| EPA_AR_0460679 | EPA_AR_0460679 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10278-A1.pdf | | | |
| EPA_AR_0460680 | EPA_AR_0460680 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Damitz | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10279.pdf | | | |
| EPA_AR_0460681 | EPA_AR_0460681 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10279-A1.pdf | | | |
| EPA_AR_0460682 | EPA_AR_0460682 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Herman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10280.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460683 | EPA_AR_0460683 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10280-A1.pdf | | | |
| EPA_AR_0460684 | EPA_AR_0460684 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10281.pdf | | | |
| EPA_AR_0460685 | EPA_AR_0460685 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10281-A1.pdf | | | |
| EPA_AR_0460686 | EPA_AR_0460686 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. W. Schmidt | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10282.pdf | | | |
| EPA_AR_0460687 | EPA_AR_0460687 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10282-A1.pdf | | | |
| EPA_AR_0460688 | EPA_AR_0460688 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Grau | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10283.pdf | | | |
| EPA_AR_0460689 | EPA_AR_0460690 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10283-A1.pdf | | | |
| EPA_AR_0460691 | EPA_AR_0460691 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Buecheler | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10284.pdf | | | |
| EPA_AR_0460692 | EPA_AR_0460692 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10284-A1.pdf | | | |
| EPA_AR_0460693 | EPA_AR_0460693 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Ramunda | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10285.pdf | | | |
| EPA_AR_0460694 | EPA_AR_0460694 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10285-A1.pdf | | | |
| EPA_AR_0460695 | EPA_AR_0460695 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Hardcastle | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10286.pdf | | | |
| EPA_AR_0460696 | EPA_AR_0460696 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10286-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460697 | EPA_AR_0460697 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Crouch | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10287.pdf | | | |
| EPA_AR_0460698 | EPA_AR_0460698 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-10287-A1.pdf | | | |
| EPA_AR_0460699 | EPA_AR_0460699 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Levin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10288.pdf | | | |
| EPA_AR_0460700 | EPA_AR_0460700 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-10288-A1.pdf | | | |
| EPA_AR_0460701 | EPA_AR_0460701 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by A. Bernat | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10289.pdf | | | |
| EPA_AR_0460702 | EPA_AR_0460702 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-10289-A1.pdf | | | |
| EPA_AR_0460703 | EPA_AR_0460703 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Nelson | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10290.pdf | | | |
| EPA_AR_0460704 | EPA_AR_0460704 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-10290-A1.pdf | | | |
| EPA_AR_0460705 | EPA_AR_0460705 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by Joe Sills, Digital Editor, Fishing Tackle Retailer | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10291.pdf | | | |
| EPA_AR_0460706 | EPA_AR_0460706 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-10291-A1.pdf | | | |
| EPA_AR_0460707 | EPA_AR_0460707 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by Joseph Murphy, Co-Founder, Localyst | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10292.pdf | | | |
| EPA_AR_0460708 | EPA_AR_0460708 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-10292-A1.pdf | | | |
| EPA_AR_0460709 | EPA_AR_0460709 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by G. Griffing | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10293.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460710 | EPA_AR_0460710 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10293-A1.pdf | | | |
| EPA_AR_0460711 | EPA_AR_0460711 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Welfl | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10294.pdf | | | |
| EPA_AR_0460712 | EPA_AR_0460712 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10294-A1.pdf | | | |
| EPA_AR_0460713 | EPA_AR_0460713 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. McLane | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10295.pdf | | | |
| EPA_AR_0460714 | EPA_AR_0460714 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10295-A1.pdf | | | |
| EPA_AR_0460715 | EPA_AR_0460715 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Benson | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10296.pdf | | | |
| EPA_AR_0460716 | EPA_AR_0460716 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10296-A1.pdf | | | |
| EPA_AR_0460717 | EPA_AR_0460717 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Crowdus | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10297.pdf | | | |
| EPA_AR_0460718 | EPA_AR_0460718 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10297-A1.pdf | | | |
| EPA_AR_0460719 | EPA_AR_0460719 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by O. Murphy | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10298.pdf | | | |
| EPA_AR_0460720 | EPA_AR_0460720 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10298-A1.pdf | | | |
| EPA_AR_0460721 | EPA_AR_0460721 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Pfeil | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10299.pdf | | | |
| EPA_AR_0460722 | EPA_AR_0460722 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10299-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460723 | EPA_AR_0460723 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Arik | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10300.pdf | | | |
| EPA_AR_0460724 | EPA_AR_0460724 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10300-A1.pdf | | | |
| EPA_AR_0460725 | EPA_AR_0460725 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Moncada | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10301.pdf | | | |
| EPA_AR_0460726 | EPA_AR_0460726 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10301-A1.pdf | | | |
| EPA_AR_0460727 | EPA_AR_0460727 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. R. Fallahi | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10302.pdf | | | |
| EPA_AR_0460728 | EPA_AR_0460728 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10302-A1.pdf | | | |
| EPA_AR_0460729 | EPA_AR_0460729 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. O'Hern | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10303.pdf | | | |
| EPA_AR_0460730 | EPA_AR_0460730 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10303-A1.pdf | | | |
| EPA_AR_0460731 | EPA_AR_0460731 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Dittman | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10304.pdf | | | |
| EPA_AR_0460732 | EPA_AR_0460732 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10304-A1.pdf | | | |
| EPA_AR_0460733 | EPA_AR_0460733 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Abrams | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10305.pdf | | | |
| EPA_AR_0460734 | EPA_AR_0460734 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10305-A1.pdf | | | |
| EPA_AR_0460735 | EPA_AR_0460735 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Reginato | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10306.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460736 | EPA_AR_0460736 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10306-A1.pdf | | | |
| EPA_AR_0460737 | EPA_AR_0460737 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Quagletti | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10307.pdf | | | |
| EPA_AR_0460738 | EPA_AR_0460738 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10307-A1.pdf | | | |
| EPA_AR_0460739 | EPA_AR_0460739 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Little | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10308.pdf | | | |
| EPA_AR_0460740 | EPA_AR_0460740 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10308-A1.pdf | | | |
| EPA_AR_0460741 | EPA_AR_0460741 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. McGuinn et al. | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10309.pdf | | | |
| EPA_AR_0460742 | EPA_AR_0460742 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10309-A1.pdf | | | |
| EPA_AR_0460743 | EPA_AR_0460743 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Simpson | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10310.pdf | | | |
| EPA_AR_0460744 | EPA_AR_0460744 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10310-A1.pdf | | | |
| EPA_AR_0460745 | EPA_AR_0460745 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kline | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10311.pdf | | | |
| EPA_AR_0460746 | EPA_AR_0460747 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10311-A1.pdf | | | |
| EPA_AR_0460748 | EPA_AR_0460748 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Fraser | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10312.pdf | | | |
| EPA_AR_0460749 | EPA_AR_0460749 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10312-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460750 | EPA_AR_0460750 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Carter | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10313.pdf | | | |
| EPA_AR_0460751 | EPA_AR_0460751 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10313-A1.pdf | | | |
| EPA_AR_0460752 | EPA_AR_0460752 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. McCarty | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10314.pdf | | | |
| EPA_AR_0460753 | EPA_AR_0460753 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10314-A1.pdf | | | |
| EPA_AR_0460754 | EPA_AR_0460754 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Hennessy | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10315.pdf | | | |
| EPA_AR_0460755 | EPA_AR_0460755 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10315-A1.pdf | | | |
| EPA_AR_0460756 | EPA_AR_0460756 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Koons | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10316.pdf | | | |
| EPA_AR_0460757 | EPA_AR_0460757 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10316-A1.pdf | | | |
| EPA_AR_0460758 | EPA_AR_0460758 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Tuohy | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10317.pdf | | | |
| EPA_AR_0460759 | EPA_AR_0460760 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10317-A1.pdf | | | |
| EPA_AR_0460761 | EPA_AR_0460761 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. A. Stephens | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10318.pdf | | | |
| EPA_AR_0460762 | EPA_AR_0460762 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10318-A1.pdf | | | |
| EPA_AR_0460763 | EPA_AR_0460763 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by r. Cotton | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10319.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460764 | EPA_AR_0460764 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10319-A1.pdf | | | |
| EPA_AR_0460765 | EPA_AR_0460765 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Jones | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10320.pdf | | | |
| EPA_AR_0460766 | EPA_AR_0460766 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10320-A1.pdf | | | |
| EPA_AR_0460767 | EPA_AR_0460767 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Drysdale | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10321.pdf | | | |
| EPA_AR_0460768 | EPA_AR_0460768 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10321-A1.pdf | | | |
| EPA_AR_0460769 | EPA_AR_0460769 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. McGrover | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10322.pdf | | | |
| EPA_AR_0460770 | EPA_AR_0460770 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10322-A1.pdf | | | |
| EPA_AR_0460771 | EPA_AR_0460771 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Marrom | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10323.pdf | | | |
| EPA_AR_0460772 | EPA_AR_0460772 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10323-A1.pdf | | | |
| EPA_AR_0460773 | EPA_AR_0460773 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Penttinen-King | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10324.pdf | | | |
| EPA_AR_0460774 | EPA_AR_0460774 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10324-A1.pdf | | | |
| EPA_AR_0460775 | EPA_AR_0460775 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Enriquez | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10325.pdf | | | |
| EPA_AR_0460776 | EPA_AR_0460776 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10325-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460777 | EPA_AR_0460777 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Adami | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10326.pdf | | | |
| EPA_AR_0460778 | EPA_AR_0460778 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10326-A1.pdf | | | |
| EPA_AR_0460779 | EPA_AR_0460779 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Ricciardi | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10327.pdf | | | |
| EPA_AR_0460780 | EPA_AR_0460780 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10327-A1.pdf | | | |
| EPA_AR_0460781 | EPA_AR_0460781 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. McCaw | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10328.pdf | | | |
| EPA_AR_0460782 | EPA_AR_0460783 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10328-A1.pdf | | | |
| EPA_AR_0460784 | EPA_AR_0460784 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Fletcher | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10329.pdf | | | |
| EPA_AR_0460785 | EPA_AR_0460785 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10329-A1.pdf | | | |
| EPA_AR_0460786 | EPA_AR_0460786 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Ellett | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10330.pdf | | | |
| EPA_AR_0460787 | EPA_AR_0460787 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10330-A1.pdf | | | |
| EPA_AR_0460788 | EPA_AR_0460788 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Logue | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10331.pdf | | | |
| EPA_AR_0460789 | EPA_AR_0460789 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10331-A1.pdf | | | |
| EPA_AR_0460790 | EPA_AR_0460790 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Marston | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10332.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460791 | EPA_AR_0460791 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10332-A1.pdf | | | |
| EPA_AR_0460792 | EPA_AR_0460792 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Denecke | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10333.pdf | | | |
| EPA_AR_0460793 | EPA_AR_0460793 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10333-A1.pdf | | | |
| EPA_AR_0460794 | EPA_AR_0460794 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Sicola | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10334.pdf | | | |
| EPA_AR_0460795 | EPA_AR_0460795 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10334-A1.pdf | | | |
| EPA_AR_0460796 | EPA_AR_0460796 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Phyllis | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10335.pdf | | | |
| EPA_AR_0460797 | EPA_AR_0460797 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10335-A1.pdf | | | |
| EPA_AR_0460798 | EPA_AR_0460798 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Fleitas | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10336.pdf | | | |
| EPA_AR_0460799 | EPA_AR_0460799 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10336-A1.pdf | | | |
| EPA_AR_0460800 | EPA_AR_0460800 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. H. Jordan, Jr. | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10337.pdf | | | |
| EPA_AR_0460801 | EPA_AR_0460801 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10337-A1.pdf | | | |
| EPA_AR_0460802 | EPA_AR_0460802 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Foster | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10338.pdf | | | |
| EPA_AR_0460803 | EPA_AR_0460803 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10338-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460804 | EPA_AR_0460804 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Henry | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10339.pdf | | | |
| EPA_AR_0460805 | EPA_AR_0460805 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10339-A1.pdf | | | |
| EPA_AR_0460806 | EPA_AR_0460806 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bishton | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10340.pdf | | | |
| EPA_AR_0460807 | EPA_AR_0460807 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10340-A1.pdf | | | |
| EPA_AR_0460808 | EPA_AR_0460808 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Ridge | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10341.pdf | | | |
| EPA_AR_0460809 | EPA_AR_0460809 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10341-A1.pdf | | | |
| EPA_AR_0460810 | EPA_AR_0460810 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Miyasato | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10342.pdf | | | |
| EPA_AR_0460811 | EPA_AR_0460811 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10342-A1.pdf | | | |
| EPA_AR_0460812 | EPA_AR_0460812 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Barnes | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10343.pdf | | | |
| EPA_AR_0460813 | EPA_AR_0460813 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10343-A1.pdf | | | |
| EPA_AR_0460814 | EPA_AR_0460814 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. St. Hilaire | 10/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10344.pdf | | | |
| EPA_AR_0460815 | EPA_AR_0460815 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10344-A1.pdf | | | |
| EPA_AR_0460816 | EPA_AR_0460816 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10345.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460817 | EPA_AR_0460817 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10345-A1.pdf | | | |
| EPA_AR_0460818 | EPA_AR_0460818 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Dodge | 10/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10346.pdf | | | |
| EPA_AR_0460819 | EPA_AR_0460819 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10346-A1.pdf | | | |
| EPA_AR_0460820 | EPA_AR_0460820 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. D. Angiri | 10/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10347.pdf | | | |
| EPA_AR_0460821 | EPA_AR_0460821 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10347-A1.pdf | | | |
| EPA_AR_0460822 | EPA_AR_0460822 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Lebowitz | 10/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10348.pdf | | | |
| EPA_AR_0460823 | EPA_AR_0460823 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10348-A1.pdf | | | |
| EPA_AR_0460824 | EPA_AR_0460824 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Osborne | 10/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10349.pdf | | | |
| EPA_AR_0460825 | EPA_AR_0460825 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10349-A1.pdf | | | |
| EPA_AR_0460826 | EPA_AR_0460826 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Van Sickle | 10/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10350.pdf | | | |
| EPA_AR_0460827 | EPA_AR_0460827 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10350-A1.pdf | | | |
| EPA_AR_0460828 | EPA_AR_0460828 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Penny | 10/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10351.pdf | | | |
| EPA_AR_0460829 | EPA_AR_0460829 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10351-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460830 | EPA_AR_0460830 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Byrd | 10/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10352.pdf | | | |
| EPA_AR_0460831 | EPA_AR_0460831 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10352-A1.pdf | | | |
| EPA_AR_0460832 | EPA_AR_0460832 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Blackstone | 10/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10353.pdf | | | |
| EPA_AR_0460833 | EPA_AR_0460833 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10353-A1.pdf | | | |
| EPA_AR_0460834 | EPA_AR_0460834 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Podewils-Baba | 10/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10354.pdf | | | |
| EPA_AR_0460835 | EPA_AR_0460835 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10354-A1.pdf | | | |
| EPA_AR_0460836 | EPA_AR_0460836 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Dickson | 10/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10355.pdf | | | |
| EPA_AR_0460837 | EPA_AR_0460837 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10355-A1.pdf | | | |
| EPA_AR_0460838 | EPA_AR_0460838 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10356.pdf | | | |
| EPA_AR_0460839 | EPA_AR_0460839 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10356-A1.pdf | | | |
| EPA_AR_0460840 | EPA_AR_0460840 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Patrick | 10/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10357.pdf | | | |
| EPA_AR_0460841 | EPA_AR_0460841 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10357-A1.pdf | | | |
| EPA_AR_0460842 | EPA_AR_0460842 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Broderick | 10/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10358.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460843 | EPA_AR_0460843 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10358-A1.pdf | | | |
| EPA_AR_0460844 | EPA_AR_0460844 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Broderick | 10/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10359.pdf | | | |
| EPA_AR_0460845 | EPA_AR_0460845 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10359-A1.pdf | | | |
| EPA_AR_0460846 | EPA_AR_0460846 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Thompson | 10/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10360.pdf | | | |
| EPA_AR_0460847 | EPA_AR_0460847 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10360-A1.pdf | | | |
| EPA_AR_0460848 | EPA_AR_0460848 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lefkowitz | 10/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10361.pdf | | | |
| EPA_AR_0460849 | EPA_AR_0460849 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10361-A1.pdf | | | |
| EPA_AR_0460850 | EPA_AR_0460850 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Sheldon | 10/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10362.pdf | | | |
| EPA_AR_0460851 | EPA_AR_0460851 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10362-A1.pdf | | | |
| EPA_AR_0460852 | EPA_AR_0460852 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Reinholdt | 10/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10363.pdf | | | |
| EPA_AR_0460853 | EPA_AR_0460853 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10363-A1.pdf | | | |
| EPA_AR_0460854 | EPA_AR_0460854 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. L. Clayton | 10/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10364.pdf | | | |
| EPA_AR_0460855 | EPA_AR_0460855 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10364-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460856 | EPA_AR_0460856 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Dailey | 10/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10365.pdf | | | |
| EPA_AR_0460857 | EPA_AR_0460857 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10365-A1.pdf | | | |
| EPA_AR_0460858 | EPA_AR_0460858 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Tilley | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10366.pdf | | | |
| EPA_AR_0460859 | EPA_AR_0460859 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10366-A1.pdf | | | |
| EPA_AR_0460860 | EPA_AR_0460860 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10367.pdf | | | |
| EPA_AR_0460861 | EPA_AR_0460861 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10367-A1.pdf | | | |
| EPA_AR_0460862 | EPA_AR_0460862 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Groat | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10368.pdf | | | |
| EPA_AR_0460863 | EPA_AR_0460863 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10368-A1.pdf | | | |
| EPA_AR_0460864 | EPA_AR_0460864 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Deane | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10369.pdf | | | |
| EPA_AR_0460865 | EPA_AR_0460865 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10369-A1.pdf | | | |
| EPA_AR_0460866 | EPA_AR_0460866 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10370.pdf | | | |
| EPA_AR_0460867 | EPA_AR_0460867 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10370-A1.pdf | | | |
| EPA_AR_0460868 | EPA_AR_0460868 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Vajdic | 10/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10371.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460869 | EPA_AR_0460869 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10371-A1.pdf | | | |
| EPA_AR_0460870 | EPA_AR_0460870 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Gorke | 10/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10372.pdf | | | |
| EPA_AR_0460871 | EPA_AR_0460871 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10372-A1.pdf | | | |
| EPA_AR_0460872 | EPA_AR_0460872 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Rombach | 10/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10373.pdf | | | |
| EPA_AR_0460873 | EPA_AR_0460874 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10373-A1.pdf | | | |
| EPA_AR_0460875 | EPA_AR_0460875 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Oneill | 10/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10374.pdf | | | |
| EPA_AR_0460876 | EPA_AR_0460877 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10374-A1.pdf | | | |
| EPA_AR_0460878 | EPA_AR_0460878 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Oneill | 10/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10375.pdf | | | |
| EPA_AR_0460879 | EPA_AR_0460879 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10375-A1.pdf | | | |
| EPA_AR_0460880 | EPA_AR_0460880 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Kuest | 10/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10376.pdf | | | |
| EPA_AR_0460881 | EPA_AR_0460881 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10376-A1.pdf | | | |
| EPA_AR_0460882 | EPA_AR_0460882 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Lucero | 10/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10377.pdf | | | |
| EPA_AR_0460883 | EPA_AR_0460883 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10377-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460884 | EPA_AR_0460884 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10378.pdf | | | |
| EPA_AR_0460885 | EPA_AR_0460885 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10378-A1.pdf | | | |
| EPA_AR_0460886 | EPA_AR_0460886 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Clapp | 10/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10379.pdf | | | |
| EPA_AR_0460887 | EPA_AR_0460887 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10379-A1.pdf | | | |
| EPA_AR_0460888 | EPA_AR_0460888 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Hall | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10380.pdf | | | |
| EPA_AR_0460889 | EPA_AR_0460889 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10380-A1.pdf | | | |
| EPA_AR_0460890 | EPA_AR_0460890 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Guthrie | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10381.pdf | | | |
| EPA_AR_0460891 | EPA_AR_0460891 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10381-A1.pdf | | | |
| EPA_AR_0460892 | EPA_AR_0460892 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Guthrie | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10382.pdf | | | |
| EPA_AR_0460893 | EPA_AR_0460894 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10382-A1.pdf | | | |
| EPA_AR_0460895 | EPA_AR_0460895 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Guthrie | 10/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10383.pdf | | | |
| EPA_AR_0460896 | EPA_AR_0460896 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10383-A1.pdf | | | |
| EPA_AR_0460897 | EPA_AR_0460897 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Cameron | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10384.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460898 | EPA_AR_0460898 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10384-A1.pdf | | | |
| EPA_AR_0460899 | EPA_AR_0460899 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Pantelios | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10385.pdf | | | |
| EPA_AR_0460900 | EPA_AR_0460900 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10385-A1.pdf | | | |
| EPA_AR_0460901 | EPA_AR_0460901 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Lile | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10386.pdf | | | |
| EPA_AR_0460902 | EPA_AR_0460903 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10386-A1.pdf | | | |
| EPA_AR_0460904 | EPA_AR_0460904 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10387.pdf | | | |
| EPA_AR_0460905 | EPA_AR_0460905 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10387-A1.pdf | | | |
| EPA_AR_0460906 | EPA_AR_0460906 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Matsuno | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10388.pdf | | | |
| EPA_AR_0460907 | EPA_AR_0460907 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10388-A1.pdf | | | |
| EPA_AR_0460908 | EPA_AR_0460908 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Lyon | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10389.pdf | | | |
| EPA_AR_0460909 | EPA_AR_0460909 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10389-A1.pdf | | | |
| EPA_AR_0460910 | EPA_AR_0460910 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Ochoa | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10390.pdf | | | |
| EPA_AR_0460911 | EPA_AR_0460911 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10390-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460912 | EPA_AR_0460912 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Bateman | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10391.pdf | | | |
| EPA_AR_0460913 | EPA_AR_0460914 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10391-A1.pdf | | | |
| EPA_AR_0460915 | EPA_AR_0460915 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Kelly | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10392.pdf | | | |
| EPA_AR_0460916 | EPA_AR_0460916 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10392-A1.pdf | | | |
| EPA_AR_0460917 | EPA_AR_0460917 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Hays | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10393.pdf | | | |
| EPA_AR_0460918 | EPA_AR_0460918 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10393-A1.pdf | | | |
| EPA_AR_0460919 | EPA_AR_0460919 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. S. Murphy | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10394.pdf | | | |
| EPA_AR_0460920 | EPA_AR_0460920 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10394-A1.pdf | | | |
| EPA_AR_0460921 | EPA_AR_0460921 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Scott | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10395.pdf | | | |
| EPA_AR_0460922 | EPA_AR_0460922 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10395-A1.pdf | | | |
| EPA_AR_0460923 | EPA_AR_0460923 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Elmer | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10396.pdf | | | |
| EPA_AR_0460924 | EPA_AR_0460925 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10396-A1.pdf | | | |
| EPA_AR_0460926 | EPA_AR_0460926 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Congdon | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10397.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460927 | EPA_AR_0460927 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10397-A1.pdf | | | |
| EPA_AR_0460928 | EPA_AR_0460928 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. M. Thomas | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10398.pdf | | | |
| EPA_AR_0460929 | EPA_AR_0460929 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10398-A1.pdf | | | |
| EPA_AR_0460930 | EPA_AR_0460930 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Martin | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10399.pdf | | | |
| EPA_AR_0460931 | EPA_AR_0460931 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10399-A1.pdf | | | |
| EPA_AR_0460932 | EPA_AR_0460932 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Delmonte | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10400.pdf | | | |
| EPA_AR_0460933 | EPA_AR_0460933 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10400-A1.pdf | | | |
| EPA_AR_0460934 | EPA_AR_0460934 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Delmonte | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10401.pdf | | | |
| EPA_AR_0460935 | EPA_AR_0460935 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10401-A1.pdf | | | |
| EPA_AR_0460936 | EPA_AR_0460936 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Martin | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10402.pdf | | | |
| EPA_AR_0460937 | EPA_AR_0460937 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10402-A1.pdf | | | |
| EPA_AR_0460938 | EPA_AR_0460938 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Iskra | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10403.pdf | | | |
| EPA_AR_0460939 | EPA_AR_0460939 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10403-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460940 | EPA_AR_0460940 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Mulloy | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10404.pdf | | | |
| EPA_AR_0460941 | EPA_AR_0460941 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10404-A1.pdf | | | |
| EPA_AR_0460942 | EPA_AR_0460942 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Wheeler | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10405.pdf | | | |
| EPA_AR_0460943 | EPA_AR_0460943 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10405-A1.pdf | | | |
| EPA_AR_0460944 | EPA_AR_0460944 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10406.pdf | | | |
| EPA_AR_0460945 | EPA_AR_0460945 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10406-A1.pdf | | | |
| EPA_AR_0460946 | EPA_AR_0460946 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10407.pdf | | | |
| EPA_AR_0460947 | EPA_AR_0460947 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10407-A1.pdf | | | |
| EPA_AR_0460948 | EPA_AR_0460948 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Nelson | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10408.pdf | | | |
| EPA_AR_0460949 | EPA_AR_0460949 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10408-A1.pdf | | | |
| EPA_AR_0460950 | EPA_AR_0460950 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Harris | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10409.pdf | | | |
| EPA_AR_0460951 | EPA_AR_0460951 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10409-A1.pdf | | | |
| EPA_AR_0460952 | EPA_AR_0460952 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. McMahon | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10410.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460953 | EPA_AR_0460953 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10410-A1.pdf | | | |
| EPA_AR_0460954 | EPA_AR_0460954 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. McMahon | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10411.pdf | | | |
| EPA_AR_0460955 | EPA_AR_0460955 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10411-A1.pdf | | | |
| EPA_AR_0460956 | EPA_AR_0460956 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Boone | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10412.pdf | | | |
| EPA_AR_0460957 | EPA_AR_0460957 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10412-A1.pdf | | | |
| EPA_AR_0460958 | EPA_AR_0460958 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Perry | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10413.pdf | | | |
| EPA_AR_0460959 | EPA_AR_0460959 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10413-A1.pdf | | | |
| EPA_AR_0460960 | EPA_AR_0460960 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Lichtenberg | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10414.pdf | | | |
| EPA_AR_0460961 | EPA_AR_0460961 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10414-A1.pdf | | | |
| EPA_AR_0460962 | EPA_AR_0460962 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Christiansen | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10415.pdf | | | |
| EPA_AR_0460963 | EPA_AR_0460963 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10415-A1.pdf | | | |
| EPA_AR_0460964 | EPA_AR_0460964 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. S. Harris | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10416.pdf | | | |
| EPA_AR_0460965 | EPA_AR_0460965 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10416-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460966 | EPA_AR_0460966 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hohl | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10417.pdf | | | |
| EPA_AR_0460967 | EPA_AR_0460967 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10417-A1.pdf | | | |
| EPA_AR_0460968 | EPA_AR_0460968 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Holmberg | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10418.pdf | | | |
| EPA_AR_0460969 | EPA_AR_0460969 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10418-A1.pdf | | | |
| EPA_AR_0460970 | EPA_AR_0460970 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Marks | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10419.pdf | | | |
| EPA_AR_0460971 | EPA_AR_0460971 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10419-A1.pdf | | | |
| EPA_AR_0460972 | EPA_AR_0460972 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Rovetto | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10420.pdf | | | |
| EPA_AR_0460973 | EPA_AR_0460973 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10420-A1.pdf | | | |
| EPA_AR_0460974 | EPA_AR_0460974 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hack | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10421.pdf | | | |
| EPA_AR_0460975 | EPA_AR_0460975 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10421-A1.pdf | | | |
| EPA_AR_0460976 | EPA_AR_0460976 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Okonek | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10422.pdf | | | |
| EPA_AR_0460977 | EPA_AR_0460978 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10422-A1.pdf | | | |
| EPA_AR_0460979 | EPA_AR_0460979 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Randolph | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10423.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460980 | EPA_AR_0460980 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10423-A1.pdf | | | |
| EPA_AR_0460981 | EPA_AR_0460981 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. S. Urmy | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10424.pdf | | | |
| EPA_AR_0460982 | EPA_AR_0460982 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10424-A1.pdf | | | |
| EPA_AR_0460983 | EPA_AR_0460983 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Watkins | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10425.pdf | | | |
| EPA_AR_0460984 | EPA_AR_0460985 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10425-A1.pdf | | | |
| EPA_AR_0460986 | EPA_AR_0460986 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Diller | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10426.pdf | | | |
| EPA_AR_0460987 | EPA_AR_0460987 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10426-A1.pdf | | | |
| EPA_AR_0460988 | EPA_AR_0460988 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Katler | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10427.pdf | | | |
| EPA_AR_0460989 | EPA_AR_0460989 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10427-A1.pdf | | | |
| EPA_AR_0460990 | EPA_AR_0460990 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10428.pdf | | | |
| EPA_AR_0460991 | EPA_AR_0460991 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10428-A1.pdf | | | |
| EPA_AR_0460992 | EPA_AR_0460992 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Palis | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10429.pdf | | | |
| EPA_AR_0460993 | EPA_AR_0460993 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10429-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0460994 | EPA_AR_0460994 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. G. Perry | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10430.pdf | | | |
| EPA_AR_0460995 | EPA_AR_0460995 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10430-A1.pdf | | | |
| EPA_AR_0460996 | EPA_AR_0460996 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Taylor | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10431.pdf | | | |
| EPA_AR_0460997 | EPA_AR_0460997 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10431-A1.pdf | | | |
| EPA_AR_0460998 | EPA_AR_0460998 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Smith | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10432.pdf | | | |
| EPA_AR_0460999 | EPA_AR_0460999 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10432-A1.pdf | | | |
| EPA_AR_0461000 | EPA_AR_0461000 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Fehrenbacher | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10433.pdf | | | |
| EPA_AR_0461001 | EPA_AR_0461001 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10433-A1.pdf | | | |
| EPA_AR_0461002 | EPA_AR_0461002 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Rauh | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10434.pdf | | | |
| EPA_AR_0461003 | EPA_AR_0461003 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10434-A1.pdf | | | |
| EPA_AR_0461004 | EPA_AR_0461004 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. B. Dockendorf | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10435.pdf | | | |
| EPA_AR_0461005 | EPA_AR_0461005 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10435-A1.pdf | | | |
| EPA_AR_0461006 | EPA_AR_0461006 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by O. Friis | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10436.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461007 | EPA_AR_0461007 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10436-A1.pdf | | | |
| EPA_AR_0461008 | EPA_AR_0461008 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Watt | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10437.pdf | | | |
| EPA_AR_0461009 | EPA_AR_0461009 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10437-A1.pdf | | | |
| EPA_AR_0461010 | EPA_AR_0461010 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Raabe | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10438.pdf | | | |
| EPA_AR_0461011 | EPA_AR_0461011 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10438-A1.pdf | | | |
| EPA_AR_0461012 | EPA_AR_0461012 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Reich | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10439.pdf | | | |
| EPA_AR_0461013 | EPA_AR_0461013 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10439-A1.pdf | | | |
| EPA_AR_0461014 | EPA_AR_0461014 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Tommy (no surname provided) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10440.pdf | | | |
| EPA_AR_0461015 | EPA_AR_0461015 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10440-A1.pdf | | | |
| EPA_AR_0461016 | EPA_AR_0461016 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Moore | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10441.pdf | | | |
| EPA_AR_0461017 | EPA_AR_0461017 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10441-A1.pdf | | | |
| EPA_AR_0461018 | EPA_AR_0461018 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Fiedler | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10442.pdf | | | |
| EPA_AR_0461019 | EPA_AR_0461019 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10442-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461020 | EPA_AR_0461020 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Whiteeagle | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10443.pdf | | | |
| EPA_AR_0461021 | EPA_AR_0461021 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10443-A1.pdf | | | |
| EPA_AR_0461022 | EPA_AR_0461022 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. D. Beck | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10444.pdf | | | |
| EPA_AR_0461023 | EPA_AR_0461023 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10444-A1.pdf | | | |
| EPA_AR_0461024 | EPA_AR_0461024 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Church | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10445.pdf | | | |
| EPA_AR_0461025 | EPA_AR_0461026 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10445-A1.pdf | | | |
| EPA_AR_0461027 | EPA_AR_0461027 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Starr | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10446.pdf | | | |
| EPA_AR_0461028 | EPA_AR_0461028 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10446-A1.pdf | | | |
| EPA_AR_0461029 | EPA_AR_0461029 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Gilliland | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10447.pdf | | | |
| EPA_AR_0461030 | EPA_AR_0461031 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10447-A1.pdf | | | |
| EPA_AR_0461032 | EPA_AR_0461032 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Jacoby | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10448.pdf | | | |
| EPA_AR_0461033 | EPA_AR_0461033 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10448-A1.pdf | | | |
| EPA_AR_0461034 | EPA_AR_0461034 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Kjome | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10449.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461035 | EPA_AR_0461035 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10449-A1.pdf | | | |
| EPA_AR_0461036 | EPA_AR_0461036 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Theriault | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10450.pdf | | | |
| EPA_AR_0461037 | EPA_AR_0461037 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10450-A1.pdf | | | |
| EPA_AR_0461038 | EPA_AR_0461038 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10451.pdf | | | |
| EPA_AR_0461039 | EPA_AR_0461039 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10451-A1.pdf | | | |
| EPA_AR_0461040 | EPA_AR_0461040 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Ibele | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10452.pdf | | | |
| EPA_AR_0461041 | EPA_AR_0461041 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10452-A1.pdf | | | |
| EPA_AR_0461042 | EPA_AR_0461042 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Sargent | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10453.pdf | | | |
| EPA_AR_0461043 | EPA_AR_0461044 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10453-A1.pdf | | | |
| EPA_AR_0461045 | EPA_AR_0461045 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Frawley | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10454.pdf | | | |
| EPA_AR_0461046 | EPA_AR_0461046 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10454-A1.pdf | | | |
| EPA_AR_0461047 | EPA_AR_0461047 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Folie | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10455.pdf | | | |
| EPA_AR_0461048 | EPA_AR_0461048 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10455-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461049 | EPA_AR_0461049 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Michel | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10456.pdf | | | |
| EPA_AR_0461050 | EPA_AR_0461050 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10456-A1.pdf | | | |
| EPA_AR_0461051 | EPA_AR_0461051 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. J Mulawka | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10457.pdf | | | |
| EPA_AR_0461052 | EPA_AR_0461052 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10457-A1.pdf | | | |
| EPA_AR_0461053 | EPA_AR_0461053 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Stetson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10458.pdf | | | |
| EPA_AR_0461054 | EPA_AR_0461054 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10458-A1.pdf | | | |
| EPA_AR_0461055 | EPA_AR_0461055 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Huber | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10459.pdf | | | |
| EPA_AR_0461056 | EPA_AR_0461056 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10459-A1.pdf | | | |
| EPA_AR_0461057 | EPA_AR_0461057 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Katsuyama | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10460.pdf | | | |
| EPA_AR_0461058 | EPA_AR_0461058 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10460-A1.pdf | | | |
| EPA_AR_0461059 | EPA_AR_0461059 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Roberts | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10461.pdf | | | |
| EPA_AR_0461060 | EPA_AR_0461060 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10461-A1.pdf | | | |
| EPA_AR_0461061 | EPA_AR_0461061 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Eskelin | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10462.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461062 | EPA_AR_0461062 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10462-A1.pdf | | | |
| EPA_AR_0461063 | EPA_AR_0461063 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Brandt | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10463.pdf | | | |
| EPA_AR_0461064 | EPA_AR_0461064 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10463-A1.pdf | | | |
| EPA_AR_0461065 | EPA_AR_0461065 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Doyle | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10464.pdf | | | |
| EPA_AR_0461066 | EPA_AR_0461066 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10464-A1.pdf | | | |
| EPA_AR_0461067 | EPA_AR_0461067 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Goodwin | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10465.pdf | | | |
| EPA_AR_0461068 | EPA_AR_0461068 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10465-A1.pdf | | | |
| EPA_AR_0461069 | EPA_AR_0461069 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Labric | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10466.pdf | | | |
| EPA_AR_0461070 | EPA_AR_0461070 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10466-A1.pdf | | | |
| EPA_AR_0461071 | EPA_AR_0461071 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Cole | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10467.pdf | | | |
| EPA_AR_0461072 | EPA_AR_0461072 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10467-A1.pdf | | | |
| EPA_AR_0461073 | EPA_AR_0461073 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Voronina | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10468.pdf | | | |
| EPA_AR_0461074 | EPA_AR_0461074 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10468-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461075 | EPA_AR_0461075 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Peterson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10469.pdf | | | |
| EPA_AR_0461076 | EPA_AR_0461076 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10469-A1.pdf | | | |
| EPA_AR_0461077 | EPA_AR_0461077 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Caldie | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10470.pdf | | | |
| EPA_AR_0461078 | EPA_AR_0461078 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10470-A1.pdf | | | |
| EPA_AR_0461079 | EPA_AR_0461079 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Konyshev | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10471.pdf | | | |
| EPA_AR_0461080 | EPA_AR_0461080 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10471-A1.pdf | | | |
| EPA_AR_0461081 | EPA_AR_0461081 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. da Rosa | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10472.pdf | | | |
| EPA_AR_0461082 | EPA_AR_0461082 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10472-A1.pdf | | | |
| EPA_AR_0461083 | EPA_AR_0461083 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Schipper | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10473.pdf | | | |
| EPA_AR_0461084 | EPA_AR_0461084 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10473-A1.pdf | | | |
| EPA_AR_0461085 | EPA_AR_0461085 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Orr | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10474.pdf | | | |
| EPA_AR_0461086 | EPA_AR_0461086 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10474-A1.pdf | | | |
| EPA_AR_0461087 | EPA_AR_0461087 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Henkel | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10475.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461088 | EPA_AR_0461088 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10475-A1.pdf | | | |
| EPA_AR_0461089 | EPA_AR_0461089 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Griswold | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10476.pdf | | | |
| EPA_AR_0461090 | EPA_AR_0461090 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10476-A1.pdf | | | |
| EPA_AR_0461091 | EPA_AR_0461091 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Hardyn | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10477.pdf | | | |
| EPA_AR_0461092 | EPA_AR_0461092 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10477-A1.pdf | | | |
| EPA_AR_0461093 | EPA_AR_0461093 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. R. Page | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10478.pdf | | | |
| EPA_AR_0461094 | EPA_AR_0461094 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10478-A1.pdf | | | |
| EPA_AR_0461095 | EPA_AR_0461095 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Garvey | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10479.pdf | | | |
| EPA_AR_0461096 | EPA_AR_0461096 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10479-A1.pdf | | | |
| EPA_AR_0461097 | EPA_AR_0461097 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hall | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10480.pdf | | | |
| EPA_AR_0461098 | EPA_AR_0461098 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10480-A1.pdf | | | |
| EPA_AR_0461099 | EPA_AR_0461099 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Morasco | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10481.pdf | | | |
| EPA_AR_0461100 | EPA_AR_0461100 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10481-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461101 | EPA_AR_0461101 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. K. Buckley | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10482.pdf | | | |
| EPA_AR_0461102 | EPA_AR_0461102 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10482-A1.pdf | | | |
| EPA_AR_0461103 | EPA_AR_0461103 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Shoturma | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10483.pdf | | | |
| EPA_AR_0461104 | EPA_AR_0461105 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10483-A1.pdf | | | |
| EPA_AR_0461106 | EPA_AR_0461106 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Fowler | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10484.pdf | | | |
| EPA_AR_0461107 | EPA_AR_0461107 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10484-A1.pdf | | | |
| EPA_AR_0461108 | EPA_AR_0461108 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Warady | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10485.pdf | | | |
| EPA_AR_0461109 | EPA_AR_0461109 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10485-A1.pdf | | | |
| EPA_AR_0461110 | EPA_AR_0461110 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Ebell | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10486.pdf | | | |
| EPA_AR_0461111 | EPA_AR_0461111 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10486-A1.pdf | | | |
| EPA_AR_0461112 | EPA_AR_0461112 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Peterson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10487.pdf | | | |
| EPA_AR_0461113 | EPA_AR_0461113 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10487-A1.pdf | | | |
| EPA_AR_0461114 | EPA_AR_0461114 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. van Rooijen | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10488.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461115 | EPA_AR_0461115 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10488-A1.pdf | | | |
| EPA_AR_0461116 | EPA_AR_0461116 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Bridgett | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10489.pdf | | | |
| EPA_AR_0461117 | EPA_AR_0461117 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10489-A1.pdf | | | |
| EPA_AR_0461118 | EPA_AR_0461118 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Davisson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10490.pdf | | | |
| EPA_AR_0461119 | EPA_AR_0461119 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10490-A1.pdf | | | |
| EPA_AR_0461120 | EPA_AR_0461120 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Moser | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10491.pdf | | | |
| EPA_AR_0461121 | EPA_AR_0461121 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10491-A1.pdf | | | |
| EPA_AR_0461122 | EPA_AR_0461122 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Wyman | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10492.pdf | | | |
| EPA_AR_0461123 | EPA_AR_0461123 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10492-A1.pdf | | | |
| EPA_AR_0461124 | EPA_AR_0461124 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Stetter | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10493.pdf | | | |
| EPA_AR_0461125 | EPA_AR_0461125 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10493-A1.pdf | | | |
| EPA_AR_0461126 | EPA_AR_0461126 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. B. Christensen | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10494.pdf | | | |
| EPA_AR_0461127 | EPA_AR_0461127 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10494-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461128 | EPA_AR_0461128 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Kendall | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10495.pdf | | | |
| EPA_AR_0461129 | EPA_AR_0461129 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10495-A1.pdf | | | |
| EPA_AR_0461130 | EPA_AR_0461130 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Chinitz | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10496.pdf | | | |
| EPA_AR_0461131 | EPA_AR_0461131 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10496-A1.pdf | | | |
| EPA_AR_0461132 | EPA_AR_0461132 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Reynolds | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10497.pdf | | | |
| EPA_AR_0461133 | EPA_AR_0461133 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10497-A1.pdf | | | |
| EPA_AR_0461134 | EPA_AR_0461134 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Fish | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10498.pdf | | | |
| EPA_AR_0461135 | EPA_AR_0461135 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10498-A1.pdf | | | |
| EPA_AR_0461136 | EPA_AR_0461136 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Sandall | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10499.pdf | | | |
| EPA_AR_0461137 | EPA_AR_0461137 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10499-A1.pdf | | | |
| EPA_AR_0461138 | EPA_AR_0461138 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. D. Hutchens | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10500.pdf | | | |
| EPA_AR_0461139 | EPA_AR_0461139 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10500-A1.pdf | | | |
| EPA_AR_0461140 | EPA_AR_0461140 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Marren | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10501.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461141 | EPA_AR_0461141 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10501-A1.pdf | | | |
| EPA_AR_0461142 | EPA_AR_0461142 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10502.pdf | | | |
| EPA_AR_0461143 | EPA_AR_0461143 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10502-A1.pdf | | | |
| EPA_AR_0461144 | EPA_AR_0461144 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Norman | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10503.pdf | | | |
| EPA_AR_0461145 | EPA_AR_0461145 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10503-A1.pdf | | | |
| EPA_AR_0461146 | EPA_AR_0461146 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Grahn | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10504.pdf | | | |
| EPA_AR_0461147 | EPA_AR_0461147 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10504-A1.pdf | | | |
| EPA_AR_0461148 | EPA_AR_0461148 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. and R. Schutz | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10505.pdf | | | |
| EPA_AR_0461149 | EPA_AR_0461149 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10505-A1.pdf | | | |
| EPA_AR_0461150 | EPA_AR_0461150 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. A. Chazkel | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10506.pdf | | | |
| EPA_AR_0461151 | EPA_AR_0461151 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10506-A1.pdf | | | |
| EPA_AR_0461152 | EPA_AR_0461152 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Silvers | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10507.pdf | | | |
| EPA_AR_0461153 | EPA_AR_0461153 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10507-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461154 | EPA_AR_0461154 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Killpack | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10508.pdf | | | |
| EPA_AR_0461155 | EPA_AR_0461155 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10508-A1.pdf | | | |
| EPA_AR_0461156 | EPA_AR_0461156 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. P. Spica Jr. | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10509.pdf | | | |
| EPA_AR_0461157 | EPA_AR_0461157 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10509-A1.pdf | | | |
| EPA_AR_0461158 | EPA_AR_0461158 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hunt | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10510.pdf | | | |
| EPA_AR_0461159 | EPA_AR_0461159 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10510-A1.pdf | | | |
| EPA_AR_0461160 | EPA_AR_0461160 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hammer | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10511.pdf | | | |
| EPA_AR_0461161 | EPA_AR_0461161 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10511-A1.pdf | | | |
| EPA_AR_0461162 | EPA_AR_0461162 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Sharp | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10512.pdf | | | |
| EPA_AR_0461163 | EPA_AR_0461163 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10512-A1.pdf | | | |
| EPA_AR_0461164 | EPA_AR_0461164 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Newport | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10513.pdf | | | |
| EPA_AR_0461165 | EPA_AR_0461165 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10513-A1.pdf | | | |
| EPA_AR_0461166 | EPA_AR_0461166 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Youngblood | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10514.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461167 | EPA_AR_0461167 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10514-A1.pdf | | | |
| EPA_AR_0461168 | EPA_AR_0461168 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10515.pdf | | | |
| EPA_AR_0461169 | EPA_AR_0461169 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10515-A1.pdf | | | |
| EPA_AR_0461170 | EPA_AR_0461170 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Blondeau | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10516.pdf | | | |
| EPA_AR_0461171 | EPA_AR_0461171 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10516-A1.pdf | | | |
| EPA_AR_0461172 | EPA_AR_0461172 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Farrell | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10517.pdf | | | |
| EPA_AR_0461173 | EPA_AR_0461173 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10517-A1.pdf | | | |
| EPA_AR_0461174 | EPA_AR_0461174 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. P. Howard | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10518.pdf | | | |
| EPA_AR_0461175 | EPA_AR_0461175 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10518-A1.pdf | | | |
| EPA_AR_0461176 | EPA_AR_0461176 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Birch | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10519.pdf | | | |
| EPA_AR_0461177 | EPA_AR_0461178 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10519-A1.pdf | | | |
| EPA_AR_0461179 | EPA_AR_0461179 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Schlosstein | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10520.pdf | | | |
| EPA_AR_0461180 | EPA_AR_0461180 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10520-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461181 | EPA_AR_0461181 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Gonsalves | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10521.pdf | | | |
| EPA_AR_0461182 | EPA_AR_0461182 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10521-A1.pdf | | | |
| EPA_AR_0461183 | EPA_AR_0461183 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Miller | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10522.pdf | | | |
| EPA_AR_0461184 | EPA_AR_0461185 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10522-A1.pdf | | | |
| EPA_AR_0461186 | EPA_AR_0461186 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Moore | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10523.pdf | | | |
| EPA_AR_0461187 | EPA_AR_0461187 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10523-A1.pdf | | | |
| EPA_AR_0461188 | EPA_AR_0461188 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Luce | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10524.pdf | | | |
| EPA_AR_0461189 | EPA_AR_0461189 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10524-A1.pdf | | | |
| EPA_AR_0461190 | EPA_AR_0461190 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Atrops | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10525.pdf | | | |
| EPA_AR_0461191 | EPA_AR_0461191 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10525-A1.pdf | | | |
| EPA_AR_0461192 | EPA_AR_0461192 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Kellogg | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10526.pdf | | | |
| EPA_AR_0461193 | EPA_AR_0461193 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10526-A1.pdf | | | |
| EPA_AR_0461194 | EPA_AR_0461194 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Sudderth | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10527.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461195 | EPA_AR_0461195 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10527-A1.pdf | | | |
| EPA_AR_0461196 | EPA_AR_0461196 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. and R. Schutz | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10528.pdf | | | |
| EPA_AR_0461197 | EPA_AR_0461197 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10528-A1.pdf | | | |
| EPA_AR_0461198 | EPA_AR_0461198 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. R. Ireland | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10529.pdf | | | |
| EPA_AR_0461199 | EPA_AR_0461199 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10529-A1.pdf | | | |
| EPA_AR_0461200 | EPA_AR_0461200 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10530.pdf | | | |
| EPA_AR_0461201 | EPA_AR_0461201 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10530-A1.pdf | | | |
| EPA_AR_0461202 | EPA_AR_0461202 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Anthis | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10531.pdf | | | |
| EPA_AR_0461203 | EPA_AR_0461203 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10531-A1.pdf | | | |
| EPA_AR_0461204 | EPA_AR_0461204 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Ofthuis | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10532.pdf | | | |
| EPA_AR_0461205 | EPA_AR_0461205 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10532-A1.pdf | | | |
| EPA_AR_0461206 | EPA_AR_0461206 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Johnson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10533.pdf | | | |
| EPA_AR_0461207 | EPA_AR_0461207 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10533-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461208 | EPA_AR_0461208 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. M. Rojas Fernandez | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10534.pdf | | | |
| EPA_AR_0461209 | EPA_AR_0461209 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10534-A1.pdf | | | |
| EPA_AR_0461210 | EPA_AR_0461210 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Branham | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10535.pdf | | | |
| EPA_AR_0461211 | EPA_AR_0461211 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10535-A1.pdf | | | |
| EPA_AR_0461212 | EPA_AR_0461212 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Reiff | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10536.pdf | | | |
| EPA_AR_0461213 | EPA_AR_0461213 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10536-A1.pdf | | | |
| EPA_AR_0461214 | EPA_AR_0461214 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Romaker | 10/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10537.pdf | | | |
| EPA_AR_0461215 | EPA_AR_0461215 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10537-A1.pdf | | | |
| EPA_AR_0461216 | EPA_AR_0461216 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Madison | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10538.pdf | | | |
| EPA_AR_0461217 | EPA_AR_0461217 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10538-A1.pdf | | | |
| EPA_AR_0461218 | EPA_AR_0461218 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Gerdts | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10539.pdf | | | |
| EPA_AR_0461219 | EPA_AR_0461219 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10539-A1.pdf | | | |
| EPA_AR_0461220 | EPA_AR_0461220 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Whinnery | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10540.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461221 | EPA_AR_0461221 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10540-A1.pdf | | | |
| EPA_AR_0461222 | EPA_AR_0461222 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Hayes | 10/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10541.pdf | | | |
| EPA_AR_0461223 | EPA_AR_0461223 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10541-A1.pdf | | | |
| EPA_AR_0461224 | EPA_AR_0461224 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Black | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10542.pdf | | | |
| EPA_AR_0461225 | EPA_AR_0461225 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10542-A1.pdf | | | |
| EPA_AR_0461226 | EPA_AR_0461226 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10543.pdf | | | |
| EPA_AR_0461227 | EPA_AR_0461227 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10543-A1.pdf | | | |
| EPA_AR_0461228 | EPA_AR_0461228 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Creagh | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10544.pdf | | | |
| EPA_AR_0461229 | EPA_AR_0461230 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10544-A1.pdf | | | |
| EPA_AR_0461231 | EPA_AR_0461231 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. M. Barr | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10545.pdf | | | |
| EPA_AR_0461232 | EPA_AR_0461232 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10545-A1.pdf | | | |
| EPA_AR_0461233 | EPA_AR_0461233 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Schwartz | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10546.pdf | | | |
| EPA_AR_0461234 | EPA_AR_0461234 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10546-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461235 | EPA_AR_0461235 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Stiling | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10547.pdf | | | |
| EPA_AR_0461236 | EPA_AR_0461236 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10547-A1.pdf | | | |
| EPA_AR_0461237 | EPA_AR_0461237 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Taylor | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10548.pdf | | | |
| EPA_AR_0461238 | EPA_AR_0461238 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10548-A1.pdf | | | |
| EPA_AR_0461239 | EPA_AR_0461239 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Greacen | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10549.pdf | | | |
| EPA_AR_0461240 | EPA_AR_0461240 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10549-A1.pdf | | | |
| EPA_AR_0461241 | EPA_AR_0461241 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Greacen | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10550.pdf | | | |
| EPA_AR_0461242 | EPA_AR_0461242 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10550-A1.pdf | | | |
| EPA_AR_0461243 | EPA_AR_0461243 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Eakin | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10551.pdf | | | |
| EPA_AR_0461244 | EPA_AR_0461244 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10551-A1.pdf | | | |
| EPA_AR_0461245 | EPA_AR_0461245 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Carlin | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10552.pdf | | | |
| EPA_AR_0461246 | EPA_AR_0461246 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10552-A1.pdf | | | |
| EPA_AR_0461247 | EPA_AR_0461247 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Chazkel | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10553.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461248 | EPA_AR_0461248 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10553-A1.pdf | | | |
| EPA_AR_0461249 | EPA_AR_0461249 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Renwyck | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10554.pdf | | | |
| EPA_AR_0461250 | EPA_AR_0461250 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10554-A1.pdf | | | |
| EPA_AR_0461251 | EPA_AR_0461251 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Q. Holland | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10555.pdf | | | |
| EPA_AR_0461252 | EPA_AR_0461252 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10555-A1.pdf | | | |
| EPA_AR_0461253 | EPA_AR_0461253 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Brehm | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10556.pdf | | | |
| EPA_AR_0461254 | EPA_AR_0461254 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10556-A1.pdf | | | |
| EPA_AR_0461255 | EPA_AR_0461255 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Watson | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10557.pdf | | | |
| EPA_AR_0461256 | EPA_AR_0461256 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10557-A1.pdf | | | |
| EPA_AR_0461257 | EPA_AR_0461257 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. L. Lowe | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10558.pdf | | | |
| EPA_AR_0461258 | EPA_AR_0461258 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10558-A1.pdf | | | |
| EPA_AR_0461259 | EPA_AR_0461259 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Schultz | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10559.pdf | | | |
| EPA_AR_0461260 | EPA_AR_0461260 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10559-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461261 | EPA_AR_0461261 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Wehrman | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10560.pdf | | | |
| EPA_AR_0461262 | EPA_AR_0461262 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10560-A1.pdf | | | |
| EPA_AR_0461263 | EPA_AR_0461263 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Pope | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10561.pdf | | | |
| EPA_AR_0461264 | EPA_AR_0461264 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10561-A1.pdf | | | |
| EPA_AR_0461265 | EPA_AR_0461265 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Crockett | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10562.pdf | | | |
| EPA_AR_0461266 | EPA_AR_0461266 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10562-A1.pdf | | | |
| EPA_AR_0461267 | EPA_AR_0461267 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Chung | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10563.pdf | | | |
| EPA_AR_0461268 | EPA_AR_0461268 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10563-A1.pdf | | | |
| EPA_AR_0461269 | EPA_AR_0461269 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. LaPointe | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10564.pdf | | | |
| EPA_AR_0461270 | EPA_AR_0461270 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10564-A1.pdf | | | |
| EPA_AR_0461271 | EPA_AR_0461271 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Mr. and Mrs. Lewis | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10565.pdf | | | |
| EPA_AR_0461272 | EPA_AR_0461272 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10565-A1.pdf | | | |
| EPA_AR_0461273 | EPA_AR_0461273 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Owen | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10566.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461274 | EPA_AR_0461274 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10566-A1.pdf | | | |
| EPA_AR_0461275 | EPA_AR_0461275 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Neumann | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10567.pdf | | | |
| EPA_AR_0461276 | EPA_AR_0461277 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10567-A1.pdf | | | |
| EPA_AR_0461278 | EPA_AR_0461278 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Z. Epstein | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10568.pdf | | | |
| EPA_AR_0461279 | EPA_AR_0461279 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10568-A1.pdf | | | |
| EPA_AR_0461280 | EPA_AR_0461280 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Pochardt | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10569.pdf | | | |
| EPA_AR_0461281 | EPA_AR_0461281 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10569-A1.pdf | | | |
| EPA_AR_0461282 | EPA_AR_0461282 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. McCormick | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10570.pdf | | | |
| EPA_AR_0461283 | EPA_AR_0461283 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10570-A1.pdf | | | |
| EPA_AR_0461284 | EPA_AR_0461284 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10571.pdf | | | |
| EPA_AR_0461285 | EPA_AR_0461285 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10571-A1.pdf | | | |
| EPA_AR_0461286 | EPA_AR_0461286 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Latsis | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10572.pdf | | | |
| EPA_AR_0461287 | EPA_AR_0461287 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10572-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461288 | EPA_AR_0461288 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Tracy Welch, Tribal Council President, Petersburg Indian Association | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10573.pdf | | | |
| EPA_AR_0461289 | EPA_AR_0461290 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10573-A1.pdf | | | |
| EPA_AR_0461291 | EPA_AR_0461291 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Victor Seybert, President, Pilot Point Tribal Council | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10574.pdf | | | |
| EPA_AR_0461292 | EPA_AR_0461293 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10574-A1.pdf | | | |
| EPA_AR_0461294 | EPA_AR_0461294 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Patrick Norman, Chief, Port Graham Village Council | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10575.pdf | | | |
| EPA_AR_0461295 | EPA_AR_0461295 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10575-A1.pdf | | | |
| EPA_AR_0461296 | EPA_AR_0461296 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Portage Creek Village Council | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10576.pdf | | | |
| EPA_AR_0461297 | EPA_AR_0461298 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10576-A1.pdf | | | |
| EPA_AR_0461299 | EPA_AR_0461299 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Thomas C. Robinson, Sr., Tribal President, Qawalangin Tribe of Unalaska | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10577.pdf | | | |
| EPA_AR_0461300 | EPA_AR_0461300 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10577-A1.pdf | | | |
| EPA_AR_0461301 | EPA_AR_0461301 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Arthur Sharp, President, et al., Twin Hills Village Council | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10578.pdf | | | |
| EPA_AR_0461302 | EPA_AR_0461303 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10578-A1.pdf | | | |
| EPA_AR_0461304 | EPA_AR_0461304 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Howard Patkotak, President, Village of Wainwright | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10579.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461305 | EPA_AR_0461305 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10579-A1.pdf | | | |
| EPA_AR_0461306 | EPA_AR_0461306 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10580.pdf | | | |
| EPA_AR_0461307 | EPA_AR_0461307 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Lovelady | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10581.pdf | | | |
| EPA_AR_0461308 | EPA_AR_0461309 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. A. Miller | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10582.pdf | | | |
| EPA_AR_0461310 | EPA_AR_0461310 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10583.pdf | | | |
| EPA_AR_0461311 | EPA_AR_0461311 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10584.pdf | | | |
| EPA_AR_0461312 | EPA_AR_0461312 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10585.pdf | | | |
| EPA_AR_0461313 | EPA_AR_0461314 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10586.pdf | | | |
| EPA_AR_0461315 | EPA_AR_0461315 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10587.pdf | | | |
| EPA_AR_0461316 | EPA_AR_0461316 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10588.pdf | | | |
| EPA_AR_0461317 | EPA_AR_0461317 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Cooper | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10589.pdf | | | |
| EPA_AR_0461318 | EPA_AR_0461318 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10590.pdf | | | |
| EPA_AR_0461319 | EPA_AR_0461320 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Williams | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10591.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461321 | EPA_AR_0461321 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10592.pdf | | | |
| EPA_AR_0461322 | EPA_AR_0461322 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Borshard | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10593.pdf | | | |
| EPA_AR_0461323 | EPA_AR_0461323 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10594.pdf | | | |
| EPA_AR_0461324 | EPA_AR_0461325 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10595.pdf | | | |
| EPA_AR_0461326 | EPA_AR_0461327 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Edwards | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10596.pdf | | | |
| EPA_AR_0461328 | EPA_AR_0461329 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hanson | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10597.pdf | | | |
| EPA_AR_0461330 | EPA_AR_0461330 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10598.pdf | | | |
| EPA_AR_0461331 | EPA_AR_0461331 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10599.pdf | | | |
| EPA_AR_0461332 | EPA_AR_0461333 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Weir and R. Sternberg | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10600.pdf | | | |
| EPA_AR_0461334 | EPA_AR_0461334 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Martinson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10601.pdf | | | |
| EPA_AR_0461335 | EPA_AR_0461336 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10601-A1.pdf | | | |
| EPA_AR_0461337 | EPA_AR_0461337 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-10602.pdf | | | |
| EPA_AR_0461338 | EPA_AR_0461338 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Fulkerson | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10603.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461339 | EPA_AR_0461339 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10603-A1.pdf | | | |
| EPA_AR_0461340 | EPA_AR_0461340 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Maier | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10604.pdf | | | |
| EPA_AR_0461341 | EPA_AR_0461341 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10604-A1.pdf | | | |
| EPA_AR_0461342 | EPA_AR_0461342 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Suter | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10605.pdf | | | |
| EPA_AR_0461343 | EPA_AR_0461343 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10605-A1.pdf | | | |
| EPA_AR_0461344 | EPA_AR_0461344 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Bowling | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10606.pdf | | | |
| EPA_AR_0461345 | EPA_AR_0461345 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10606-A1.pdf | | | |
| EPA_AR_0461346 | EPA_AR_0461346 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J MacMillan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10607.pdf | | | |
| EPA_AR_0461347 | EPA_AR_0461347 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10607-A1.pdf | | | |
| EPA_AR_0461348 | EPA_AR_0461348 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bonner | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10608.pdf | | | |
| EPA_AR_0461349 | EPA_AR_0461349 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10608-A1.pdf | | | |
| EPA_AR_0461350 | EPA_AR_0461350 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Paulus | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10609.pdf | | | |
| EPA_AR_0461351 | EPA_AR_0461351 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10609-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461352 | EPA_AR_0461352 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Raymond | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10610.pdf | | | |
| EPA_AR_0461353 | EPA_AR_0461354 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10610-A1.pdf | | | |
| EPA_AR_0461355 | EPA_AR_0461355 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Lenton | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10611.pdf | | | |
| EPA_AR_0461356 | EPA_AR_0461356 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10611-A1.pdf | | | |
| EPA_AR_0461357 | EPA_AR_0461357 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Gernsbacher | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10612.pdf | | | |
| EPA_AR_0461358 | EPA_AR_0461358 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10612-A1.pdf | | | |
| EPA_AR_0461359 | EPA_AR_0461359 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Orth | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10613.pdf | | | |
| EPA_AR_0461360 | EPA_AR_0461361 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10613-A1.pdf | | | |
| EPA_AR_0461362 | EPA_AR_0461362 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Richotte | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10614.pdf | | | |
| EPA_AR_0461363 | EPA_AR_0461364 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10614-A1.pdf | | | |
| EPA_AR_0461365 | EPA_AR_0461365 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Riell | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10615.pdf | | | |
| EPA_AR_0461366 | EPA_AR_0461366 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10615-A1.pdf | | | |
| EPA_AR_0461367 | EPA_AR_0461367 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Binhack | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10616.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461368 | EPA_AR_0461368 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10616-A1.pdf | | | |
| EPA_AR_0461369 | EPA_AR_0461369 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10617.pdf | | | |
| EPA_AR_0461370 | EPA_AR_0461370 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10617-A1.pdf | | | |
| EPA_AR_0461371 | EPA_AR_0461371 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Huber | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10618.pdf | | | |
| EPA_AR_0461372 | EPA_AR_0461372 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10618-A1.pdf | | | |
| EPA_AR_0461373 | EPA_AR_0461373 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. England | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10619.pdf | | | |
| EPA_AR_0461374 | EPA_AR_0461375 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10619-A1.pdf | | | |
| EPA_AR_0461376 | EPA_AR_0461376 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. and J. Garbutt | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10620.pdf | | | |
| EPA_AR_0461377 | EPA_AR_0461377 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10620-A1.pdf | | | |
| EPA_AR_0461378 | EPA_AR_0461378 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Fleischer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10621.pdf | | | |
| EPA_AR_0461379 | EPA_AR_0461379 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10621-A1.pdf | | | |
| EPA_AR_0461380 | EPA_AR_0461380 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Black | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10622.pdf | | | |
| EPA_AR_0461381 | EPA_AR_0461381 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10622-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461382 | EPA_AR_0461382 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Tucker | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10623.pdf | | | |
| EPA_AR_0461383 | EPA_AR_0461383 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10623-A1.pdf | | | |
| EPA_AR_0461384 | EPA_AR_0461384 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Lane | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10624.pdf | | | |
| EPA_AR_0461385 | EPA_AR_0461385 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10624-A1.pdf | | | |
| EPA_AR_0461386 | EPA_AR_0461386 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Paprocki | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10625.pdf | | | |
| EPA_AR_0461387 | EPA_AR_0461387 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10625-A1.pdf | | | |
| EPA_AR_0461388 | EPA_AR_0461388 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hultman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10626.pdf | | | |
| EPA_AR_0461389 | EPA_AR_0461389 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10626-A1.pdf | | | |
| EPA_AR_0461390 | EPA_AR_0461390 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Branham | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10627.pdf | | | |
| EPA_AR_0461391 | EPA_AR_0461391 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10627-A1.pdf | | | |
| EPA_AR_0461392 | EPA_AR_0461392 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Brown | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10628.pdf | | | |
| EPA_AR_0461393 | EPA_AR_0461393 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10628-A1.pdf | | | |
| EPA_AR_0461394 | EPA_AR_0461394 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Burkheimer | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10629.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461395 | EPA_AR_0461395 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10629-A1.pdf | | | |
| EPA_AR_0461396 | EPA_AR_0461396 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Bouril | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10630.pdf | | | |
| EPA_AR_0461397 | EPA_AR_0461398 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10630-A1.pdf | | | |
| EPA_AR_0461399 | EPA_AR_0461399 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Strom-Martin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10631.pdf | | | |
| EPA_AR_0461400 | EPA_AR_0461400 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10631-A1.pdf | | | |
| EPA_AR_0461401 | EPA_AR_0461401 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Bisch | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10632.pdf | | | |
| EPA_AR_0461402 | EPA_AR_0461403 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10632-A1.pdf | | | |
| EPA_AR_0461404 | EPA_AR_0461404 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Hoover | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10633.pdf | | | |
| EPA_AR_0461405 | EPA_AR_0461405 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10633-A1.pdf | | | |
| EPA_AR_0461406 | EPA_AR_0461406 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Mirov | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10634.pdf | | | |
| EPA_AR_0461407 | EPA_AR_0461407 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10634-A1.pdf | | | |
| EPA_AR_0461408 | EPA_AR_0461408 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Cloninger | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10635.pdf | | | |
| EPA_AR_0461409 | EPA_AR_0461410 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10635-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461411 | EPA_AR_0461411 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Eliason | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10636.pdf | | | |
| EPA_AR_0461412 | EPA_AR_0461412 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10636-A1.pdf | | | |
| EPA_AR_0461413 | EPA_AR_0461413 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Halliday | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10637.pdf | | | |
| EPA_AR_0461414 | EPA_AR_0461414 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10637-A1.pdf | | | |
| EPA_AR_0461415 | EPA_AR_0461415 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ruark | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10638.pdf | | | |
| EPA_AR_0461416 | EPA_AR_0461417 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10638-A1.pdf | | | |
| EPA_AR_0461418 | EPA_AR_0461418 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Turnr | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10639.pdf | | | |
| EPA_AR_0461419 | EPA_AR_0461419 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10639-A1.pdf | | | |
| EPA_AR_0461420 | EPA_AR_0461420 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Pope | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10640.pdf | | | |
| EPA_AR_0461421 | EPA_AR_0461421 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10640-A1.pdf | | | |
| EPA_AR_0461422 | EPA_AR_0461422 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Ramage | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10641.pdf | | | |
| EPA_AR_0461423 | EPA_AR_0461423 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10641-A1.pdf | | | |
| EPA_AR_0461424 | EPA_AR_0461424 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Kandoll | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10642.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461425 | EPA_AR_0461425 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10642-A1.pdf | | | |
| EPA_AR_0461426 | EPA_AR_0461426 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Mundt | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10643.pdf | | | |
| EPA_AR_0461427 | EPA_AR_0461427 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10643-A1.pdf | | | |
| EPA_AR_0461428 | EPA_AR_0461428 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Greezo | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10644.pdf | | | |
| EPA_AR_0461429 | EPA_AR_0461429 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10644-A1.pdf | | | |
| EPA_AR_0461430 | EPA_AR_0461430 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Polekoff | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10645.pdf | | | |
| EPA_AR_0461431 | EPA_AR_0461432 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10645-A1.pdf | | | |
| EPA_AR_0461433 | EPA_AR_0461433 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Taylor | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10646.pdf | | | |
| EPA_AR_0461434 | EPA_AR_0461434 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10646-A1.pdf | | | |
| EPA_AR_0461435 | EPA_AR_0461435 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Bishop | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10647.pdf | | | |
| EPA_AR_0461436 | EPA_AR_0461436 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10647-A1.pdf | | | |
| EPA_AR_0461437 | EPA_AR_0461437 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Joslin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10648.pdf | | | |
| EPA_AR_0461438 | EPA_AR_0461438 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10648-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461439 | EPA_AR_0461439 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Carberry | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10649.pdf | | | |
| EPA_AR_0461440 | EPA_AR_0461440 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10649-A1.pdf | | | |
| EPA_AR_0461441 | EPA_AR_0461441 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. O'Connell | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10650.pdf | | | |
| EPA_AR_0461442 | EPA_AR_0461442 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10650-A1.pdf | | | |
| EPA_AR_0461443 | EPA_AR_0461443 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hook | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10651.pdf | | | |
| EPA_AR_0461444 | EPA_AR_0461444 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10651-A1.pdf | | | |
| EPA_AR_0461445 | EPA_AR_0461445 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Delsarto | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10652.pdf | | | |
| EPA_AR_0461446 | EPA_AR_0461446 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10652-A1.pdf | | | |
| EPA_AR_0461447 | EPA_AR_0461447 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Woodall | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10653.pdf | | | |
| EPA_AR_0461448 | EPA_AR_0461449 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10653-A1.pdf | | | |
| EPA_AR_0461450 | EPA_AR_0461450 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10654.pdf | | | |
| EPA_AR_0461451 | EPA_AR_0461452 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10654-A1.pdf | | | |
| EPA_AR_0461453 | EPA_AR_0461453 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Davis | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10655.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461454 | EPA_AR_0461454 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10655-A1.pdf | | | |
| EPA_AR_0461455 | EPA_AR_0461455 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. McClintock | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10656.pdf | | | |
| EPA_AR_0461456 | EPA_AR_0461456 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10656-A1.pdf | | | |
| EPA_AR_0461457 | EPA_AR_0461457 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Stark | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10657.pdf | | | |
| EPA_AR_0461458 | EPA_AR_0461459 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10657-A1.pdf | | | |
| EPA_AR_0461460 | EPA_AR_0461460 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Siegel | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10658.pdf | | | |
| EPA_AR_0461461 | EPA_AR_0461461 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10658-A1.pdf | | | |
| EPA_AR_0461462 | EPA_AR_0461462 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Rick | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10659.pdf | | | |
| EPA_AR_0461463 | EPA_AR_0461463 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10659-A1.pdf | | | |
| EPA_AR_0461464 | EPA_AR_0461464 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Knirk | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10660.pdf | | | |
| EPA_AR_0461465 | EPA_AR_0461465 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10660-A1.pdf | | | |
| EPA_AR_0461466 | EPA_AR_0461466 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Steiner | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10661.pdf | | | |
| EPA_AR_0461467 | EPA_AR_0461467 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10661-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461468 | EPA_AR_0461468 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hayward | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10662.pdf | | | |
| EPA_AR_0461469 | EPA_AR_0461469 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10662-A1.pdf | | | |
| EPA_AR_0461470 | EPA_AR_0461470 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Jasheway | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10663.pdf | | | |
| EPA_AR_0461471 | EPA_AR_0461471 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10663-A1.pdf | | | |
| EPA_AR_0461472 | EPA_AR_0461472 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Kaye | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10664.pdf | | | |
| EPA_AR_0461473 | EPA_AR_0461473 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10664-A1.pdf | | | |
| EPA_AR_0461474 | EPA_AR_0461474 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Kildare | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10665.pdf | | | |
| EPA_AR_0461475 | EPA_AR_0461475 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10665-A1.pdf | | | |
| EPA_AR_0461476 | EPA_AR_0461476 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Baxter | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10666.pdf | | | |
| EPA_AR_0461477 | EPA_AR_0461477 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10666-A1.pdf | | | |
| EPA_AR_0461478 | EPA_AR_0461478 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Nimchick | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10667.pdf | | | |
| EPA_AR_0461479 | EPA_AR_0461480 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10667-A1.pdf | | | |
| EPA_AR_0461481 | EPA_AR_0461481 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Toth | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10668.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461482 | EPA_AR_0461482 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10668-A1.pdf | | | |
| EPA_AR_0461483 | EPA_AR_0461483 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Demmert | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10669.pdf | | | |
| EPA_AR_0461484 | EPA_AR_0461484 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10669-A1.pdf | | | |
| EPA_AR_0461485 | EPA_AR_0461485 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Crist | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10670.pdf | | | |
| EPA_AR_0461486 | EPA_AR_0461487 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10670-A1.pdf | | | |
| EPA_AR_0461488 | EPA_AR_0461488 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Dunn | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10671.pdf | | | |
| EPA_AR_0461489 | EPA_AR_0461489 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10671-A1.pdf | | | |
| EPA_AR_0461490 | EPA_AR_0461490 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Pagan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10672.pdf | | | |
| EPA_AR_0461491 | EPA_AR_0461491 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10672-A1.pdf | | | |
| EPA_AR_0461492 | EPA_AR_0461492 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Goss | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10673.pdf | | | |
| EPA_AR_0461493 | EPA_AR_0461494 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10673-A1.pdf | | | |
| EPA_AR_0461495 | EPA_AR_0461495 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Moshrefi | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10674.pdf | | | |
| EPA_AR_0461496 | EPA_AR_0461496 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10674-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461497 | EPA_AR_0461497 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Spangler | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10675.pdf | | | |
| EPA_AR_0461498 | EPA_AR_0461498 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10675-A1.pdf | | | |
| EPA_AR_0461499 | EPA_AR_0461499 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Anderson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10676.pdf | | | |
| EPA_AR_0461500 | EPA_AR_0461500 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10676-A1.pdf | | | |
| EPA_AR_0461501 | EPA_AR_0461501 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Arlene (no surname provided) | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10677.pdf | | | |
| EPA_AR_0461502 | EPA_AR_0461502 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10677-A1.pdf | | | |
| EPA_AR_0461503 | EPA_AR_0461503 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Margaret | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10678.pdf | | | |
| EPA_AR_0461504 | EPA_AR_0461504 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10678-A1.pdf | | | |
| EPA_AR_0461505 | EPA_AR_0461505 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Phillips | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10679.pdf | | | |
| EPA_AR_0461506 | EPA_AR_0461506 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10679-A1.pdf | | | |
| EPA_AR_0461507 | EPA_AR_0461507 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Spangler | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10680.pdf | | | |
| EPA_AR_0461508 | EPA_AR_0461508 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10680-A1.pdf | | | |
| EPA_AR_0461509 | EPA_AR_0461509 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lawlor | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10681.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461510 | EPA_AR_0461510 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10681-A1.pdf | | | |
| EPA_AR_0461511 | EPA_AR_0461511 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Leggett | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10682.pdf | | | |
| EPA_AR_0461512 | EPA_AR_0461513 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10682-A1.pdf | | | |
| EPA_AR_0461514 | EPA_AR_0461514 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Choi | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10683.pdf | | | |
| EPA_AR_0461515 | EPA_AR_0461515 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10683-A1.pdf | | | |
| EPA_AR_0461516 | EPA_AR_0461516 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Sindelar | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10684.pdf | | | |
| EPA_AR_0461517 | EPA_AR_0461517 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10684-A1.pdf | | | |
| EPA_AR_0461518 | EPA_AR_0461518 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Leip | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10685.pdf | | | |
| EPA_AR_0461519 | EPA_AR_0461520 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10685-A1.pdf | | | |
| EPA_AR_0461521 | EPA_AR_0461521 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Rhodes | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10686.pdf | | | |
| EPA_AR_0461522 | EPA_AR_0461522 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10686-A1.pdf | | | |
| EPA_AR_0461523 | EPA_AR_0461523 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Lindler | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10687.pdf | | | |
| EPA_AR_0461524 | EPA_AR_0461524 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10687-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461525 | EPA_AR_0461525 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hillam | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10688.pdf | | | |
| EPA_AR_0461526 | EPA_AR_0461526 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10688-A1.pdf | | | |
| EPA_AR_0461527 | EPA_AR_0461527 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Marino | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10689.pdf | | | |
| EPA_AR_0461528 | EPA_AR_0461528 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10689-A1.pdf | | | |
| EPA_AR_0461529 | EPA_AR_0461529 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Stanton | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10690.pdf | | | |
| EPA_AR_0461530 | EPA_AR_0461530 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10690-A1.pdf | | | |
| EPA_AR_0461531 | EPA_AR_0461531 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kohler | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10691.pdf | | | |
| EPA_AR_0461532 | EPA_AR_0461532 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10691-A1.pdf | | | |
| EPA_AR_0461533 | EPA_AR_0461533 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Yaffe | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10692.pdf | | | |
| EPA_AR_0461534 | EPA_AR_0461534 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10692-A1.pdf | | | |
| EPA_AR_0461535 | EPA_AR_0461535 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bowden | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10693.pdf | | | |
| EPA_AR_0461536 | EPA_AR_0461536 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10693-A1.pdf | | | |
| EPA_AR_0461537 | EPA_AR_0461537 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. K. Bakkes | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10694.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461538 | EPA_AR_0461538 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10694-A1.pdf | | | |
| EPA_AR_0461539 | EPA_AR_0461539 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Stocker | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10695.pdf | | | |
| EPA_AR_0461540 | EPA_AR_0461541 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10695-A1.pdf | | | |
| EPA_AR_0461542 | EPA_AR_0461542 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Johnson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10696.pdf | | | |
| EPA_AR_0461543 | EPA_AR_0461544 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10696-A1.pdf | | | |
| EPA_AR_0461545 | EPA_AR_0461545 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Pennington | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10697.pdf | | | |
| EPA_AR_0461546 | EPA_AR_0461546 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10697-A1.pdf | | | |
| EPA_AR_0461547 | EPA_AR_0461547 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Rehn | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10698.pdf | | | |
| EPA_AR_0461548 | EPA_AR_0461549 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10698-A1.pdf | | | |
| EPA_AR_0461550 | EPA_AR_0461550 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Galin | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10699.pdf | | | |
| EPA_AR_0461551 | EPA_AR_0461551 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10699-A1.pdf | | | |
| EPA_AR_0461552 | EPA_AR_0461552 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Miller | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10700.pdf | | | |
| EPA_AR_0461553 | EPA_AR_0461553 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10700-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461554 | EPA_AR_0461554 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Evans | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10701.pdf | | | |
| EPA_AR_0461555 | EPA_AR_0461555 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10701-A1.pdf | | | |
| EPA_AR_0461556 | EPA_AR_0461556 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Pratcher | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10702.pdf | | | |
| EPA_AR_0461557 | EPA_AR_0461557 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10702-A1.pdf | | | |
| EPA_AR_0461558 | EPA_AR_0461558 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hathaway | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10703.pdf | | | |
| EPA_AR_0461559 | EPA_AR_0461559 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10703-A1.pdf | | | |
| EPA_AR_0461560 | EPA_AR_0461560 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Ingall | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10704.pdf | | | |
| EPA_AR_0461561 | EPA_AR_0461561 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10704-A1.pdf | | | |
| EPA_AR_0461562 | EPA_AR_0461562 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dr. I. Jones | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10705.pdf | | | |
| EPA_AR_0461563 | EPA_AR_0461563 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10705-A1.pdf | | | |
| EPA_AR_0461564 | EPA_AR_0461564 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Geldine | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10706.pdf | | | |
| EPA_AR_0461565 | EPA_AR_0461565 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10706-A1.pdf | | | |
| EPA_AR_0461566 | EPA_AR_0461566 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. L. Hudson | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10707.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461567 | EPA_AR_0461567 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10707-A1.pdf | | | |
| EPA_AR_0461568 | EPA_AR_0461568 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. IBrown | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10708.pdf | | | |
| EPA_AR_0461569 | EPA_AR_0461569 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10708-A1.pdf | | | |
| EPA_AR_0461570 | EPA_AR_0461570 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Elling | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10709.pdf | | | |
| EPA_AR_0461571 | EPA_AR_0461571 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10709-A1.pdf | | | |
| EPA_AR_0461572 | EPA_AR_0461572 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Lane, II | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10710.pdf | | | |
| EPA_AR_0461573 | EPA_AR_0461573 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10710-A1.pdf | | | |
| EPA_AR_0461574 | EPA_AR_0461574 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Flake | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10711.pdf | | | |
| EPA_AR_0461575 | EPA_AR_0461575 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10711-A1.pdf | | | |
| EPA_AR_0461576 | EPA_AR_0461576 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by O. Carey | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10712.pdf | | | |
| EPA_AR_0461577 | EPA_AR_0461577 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10712-A1.pdf | | | |
| EPA_AR_0461578 | EPA_AR_0461578 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Kovalik | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10713.pdf | | | |
| EPA_AR_0461579 | EPA_AR_0461579 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10713-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461580 | EPA_AR_0461580 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Henderson | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10714.pdf | | | |
| EPA_AR_0461581 | EPA_AR_0461581 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10714-A1.pdf | | | |
| EPA_AR_0461582 | EPA_AR_0461582 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Boudreau | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10715.pdf | | | |
| EPA_AR_0461583 | EPA_AR_0461583 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10715-A1.pdf | | | |
| EPA_AR_0461584 | EPA_AR_0461584 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Roughton | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10716.pdf | | | |
| EPA_AR_0461585 | EPA_AR_0461585 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10716-A1.pdf | | | |
| EPA_AR_0461586 | EPA_AR_0461586 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Costigan | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10717.pdf | | | |
| EPA_AR_0461587 | EPA_AR_0461587 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10717-A1.pdf | | | |
| EPA_AR_0461588 | EPA_AR_0461588 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Benn | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10718.pdf | | | |
| EPA_AR_0461589 | EPA_AR_0461589 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10718-A1.pdf | | | |
| EPA_AR_0461590 | EPA_AR_0461590 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Shawl | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10719.pdf | | | |
| EPA_AR_0461591 | EPA_AR_0461591 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10719-A1.pdf | | | |
| EPA_AR_0461592 | EPA_AR_0461592 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Murphy | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10720.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461593 | EPA_AR_0461593 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10720-A1.pdf | | | |
| EPA_AR_0461594 | EPA_AR_0461594 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. May | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10721.pdf | | | |
| EPA_AR_0461595 | EPA_AR_0461595 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10721-A1.pdf | | | |
| EPA_AR_0461596 | EPA_AR_0461596 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Spencer | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10722.pdf | | | |
| EPA_AR_0461597 | EPA_AR_0461597 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10722-A1.pdf | | | |
| EPA_AR_0461598 | EPA_AR_0461598 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lin | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10723.pdf | | | |
| EPA_AR_0461599 | EPA_AR_0461599 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10723-A1.pdf | | | |
| EPA_AR_0461600 | EPA_AR_0461600 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Ambrose | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10724.pdf | | | |
| EPA_AR_0461601 | EPA_AR_0461601 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10724-A1.pdf | | | |
| EPA_AR_0461602 | EPA_AR_0461602 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Granger | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10725.pdf | | | |
| EPA_AR_0461603 | EPA_AR_0461603 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10725-A1.pdf | | | |
| EPA_AR_0461604 | EPA_AR_0461604 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Lewis | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10726.pdf | | | |
| EPA_AR_0461605 | EPA_AR_0461605 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10726-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461606 | EPA_AR_0461606 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Pallister | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10727.pdf | | | |
| EPA_AR_0461607 | EPA_AR_0461607 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10727-A1.pdf | | | |
| EPA_AR_0461608 | EPA_AR_0461608 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by O. Subbotin | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10728.pdf | | | |
| EPA_AR_0461609 | EPA_AR_0461609 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10728-A1.pdf | | | |
| EPA_AR_0461610 | EPA_AR_0461610 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Conway | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10729.pdf | | | |
| EPA_AR_0461611 | EPA_AR_0461611 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10729-A1.pdf | | | |
| EPA_AR_0461612 | EPA_AR_0461612 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Malin | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10730.pdf | | | |
| EPA_AR_0461613 | EPA_AR_0461613 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10730-A1.pdf | | | |
| EPA_AR_0461614 | EPA_AR_0461614 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Paxton | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10731.pdf | | | |
| EPA_AR_0461615 | EPA_AR_0461615 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10731-A1.pdf | | | |
| EPA_AR_0461616 | EPA_AR_0461616 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Bien | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10732.pdf | | | |
| EPA_AR_0461617 | EPA_AR_0461617 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10732-A1.pdf | | | |
| EPA_AR_0461618 | EPA_AR_0461618 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Yoji | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10733.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461619 | EPA_AR_0461619 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10733-A1.pdf | | | |
| EPA_AR_0461620 | EPA_AR_0461620 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Brewer | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10734.pdf | | | |
| EPA_AR_0461621 | EPA_AR_0461622 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10734-A1.pdf | | | |
| EPA_AR_0461623 | EPA_AR_0461623 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Puzio | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10735.pdf | | | |
| EPA_AR_0461624 | EPA_AR_0461625 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10735-A1.pdf | | | |
| EPA_AR_0461626 | EPA_AR_0461626 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Elias | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10736.pdf | | | |
| EPA_AR_0461627 | EPA_AR_0461627 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10736-A1.pdf | | | |
| EPA_AR_0461628 | EPA_AR_0461628 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Luck | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10737.pdf | | | |
| EPA_AR_0461629 | EPA_AR_0461629 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10737-A1.pdf | | | |
| EPA_AR_0461630 | EPA_AR_0461630 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. G. Terpening | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10738.pdf | | | |
| EPA_AR_0461631 | EPA_AR_0461631 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10738-A1.pdf | | | |
| EPA_AR_0461632 | EPA_AR_0461632 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Allinson | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10739.pdf | | | |
| EPA_AR_0461633 | EPA_AR_0461633 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10739-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461634 | EPA_AR_0461634 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10740.pdf | | | |
| EPA_AR_0461635 | EPA_AR_0461635 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10740-A1.pdf | | | |
| EPA_AR_0461636 | EPA_AR_0461636 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Councilman | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10741.pdf | | | |
| EPA_AR_0461637 | EPA_AR_0461637 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10741-A1.pdf | | | |
| EPA_AR_0461638 | EPA_AR_0461638 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Bell | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10742.pdf | | | |
| EPA_AR_0461639 | EPA_AR_0461639 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10742-A1.pdf | | | |
| EPA_AR_0461640 | EPA_AR_0461640 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Gerdes | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10743.pdf | | | |
| EPA_AR_0461641 | EPA_AR_0461641 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10743-A1.pdf | | | |
| EPA_AR_0461642 | EPA_AR_0461642 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. McCord | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10744.pdf | | | |
| EPA_AR_0461643 | EPA_AR_0461643 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10744-A1.pdf | | | |
| EPA_AR_0461644 | EPA_AR_0461644 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10745.pdf | | | |
| EPA_AR_0461645 | EPA_AR_0461645 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10745-A1.pdf | | | |
| EPA_AR_0461646 | EPA_AR_0461646 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. W. Lewis | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10746.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461647 | EPA_AR_0461647 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10746-A1.pdf | | | |
| EPA_AR_0461648 | EPA_AR_0461648 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Moser | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10747.pdf | | | |
| EPA_AR_0461649 | EPA_AR_0461649 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10747-A1.pdf | | | |
| EPA_AR_0461650 | EPA_AR_0461650 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Maternowski | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10748.pdf | | | |
| EPA_AR_0461651 | EPA_AR_0461651 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10748-A1.pdf | | | |
| EPA_AR_0461652 | EPA_AR_0461652 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Fredenberg | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10749.pdf | | | |
| EPA_AR_0461653 | EPA_AR_0461653 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10749-A1.pdf | | | |
| EPA_AR_0461654 | EPA_AR_0461654 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Z. Acevedo | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10750.pdf | | | |
| EPA_AR_0461655 | EPA_AR_0461655 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10750-A1.pdf | | | |
| EPA_AR_0461656 | EPA_AR_0461656 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Barroll | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10751.pdf | | | |
| EPA_AR_0461657 | EPA_AR_0461657 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10751-A1.pdf | | | |
| EPA_AR_0461658 | EPA_AR_0461658 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Wilson | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10752.pdf | | | |
| EPA_AR_0461659 | EPA_AR_0461659 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10752-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461660 | EPA_AR_0461660 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Battson | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10753.pdf | | | |
| EPA_AR_0461661 | EPA_AR_0461661 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10753-A1.pdf | | | |
| EPA_AR_0461662 | EPA_AR_0461662 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Witt | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10754.pdf | | | |
| EPA_AR_0461663 | EPA_AR_0461663 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10754-A1.pdf | | | |
| EPA_AR_0461664 | EPA_AR_0461664 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Em H (no surname provided) | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10755.pdf | | | |
| EPA_AR_0461665 | EPA_AR_0461665 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10755-A1.pdf | | | |
| EPA_AR_0461666 | EPA_AR_0461666 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Trowbridge | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10756.pdf | | | |
| EPA_AR_0461667 | EPA_AR_0461667 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10756-A1.pdf | | | |
| EPA_AR_0461668 | EPA_AR_0461668 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Holsen | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10757.pdf | | | |
| EPA_AR_0461669 | EPA_AR_0461669 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10757-A1.pdf | | | |
| EPA_AR_0461670 | EPA_AR_0461670 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Small | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10758.pdf | | | |
| EPA_AR_0461671 | EPA_AR_0461671 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10758-A1.pdf | | | |
| EPA_AR_0461672 | EPA_AR_0461672 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. L. Meek | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10759.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461673 | EPA_AR_0461673 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10759-A1.pdf | | | |
| EPA_AR_0461674 | EPA_AR_0461674 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Tom Williams, Partner Business Manager, Healthwise | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10760.pdf | | | |
| EPA_AR_0461675 | EPA_AR_0461675 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10760-A1.pdf | | | |
| EPA_AR_0461676 | EPA_AR_0461676 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Nick (no surname provided) | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10761.pdf | | | |
| EPA_AR_0461677 | EPA_AR_0461677 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10761-A1.pdf | | | |
| EPA_AR_0461678 | EPA_AR_0461678 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Claire | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10762.pdf | | | |
| EPA_AR_0461679 | EPA_AR_0461679 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10762-A1.pdf | | | |
| EPA_AR_0461680 | EPA_AR_0461680 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Sims | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10763.pdf | | | |
| EPA_AR_0461681 | EPA_AR_0461681 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10763-A1.pdf | | | |
| EPA_AR_0461682 | EPA_AR_0461682 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Kathie Lehner, Senior Domestic Program Assistant, The Barker Adoption Foundation | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10764.pdf | | | |
| EPA_AR_0461683 | EPA_AR_0461684 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10764-A1.pdf | | | |
| EPA_AR_0461685 | EPA_AR_0461685 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Baysinger | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10765.pdf | | | |
| EPA_AR_0461686 | EPA_AR_0461687 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10765-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461688 | EPA_AR_0461688 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Wood | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10766.pdf | | | |
| EPA_AR_0461689 | EPA_AR_0461689 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10766-A1.pdf | | | |
| EPA_AR_0461690 | EPA_AR_0461690 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Schmidt | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10767.pdf | | | |
| EPA_AR_0461691 | EPA_AR_0461691 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10767-A1.pdf | | | |
| EPA_AR_0461692 | EPA_AR_0461692 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10768.pdf | | | |
| EPA_AR_0461693 | EPA_AR_0461693 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10768-A1.pdf | | | |
| EPA_AR_0461694 | EPA_AR_0461694 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. R. Hall | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10769.pdf | | | |
| EPA_AR_0461695 | EPA_AR_0461695 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10769-A1.pdf | | | |
| EPA_AR_0461696 | EPA_AR_0461696 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kjeldsen | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10770.pdf | | | |
| EPA_AR_0461697 | EPA_AR_0461697 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10770-A1.pdf | | | |
| EPA_AR_0461698 | EPA_AR_0461698 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Myers | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10771.pdf | | | |
| EPA_AR_0461699 | EPA_AR_0461699 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10771-A1.pdf | | | |
| EPA_AR_0461700 | EPA_AR_0461700 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Poppe | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10772.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461701 | EPA_AR_0461701 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10772-A1.pdf | | | |
| EPA_AR_0461702 | EPA_AR_0461702 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Tanner | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10773.pdf | | | |
| EPA_AR_0461703 | EPA_AR_0461703 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10773-A1.pdf | | | |
| EPA_AR_0461704 | EPA_AR_0461704 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Quinn | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10774.pdf | | | |
| EPA_AR_0461705 | EPA_AR_0461705 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10774-A1.pdf | | | |
| EPA_AR_0461706 | EPA_AR_0461706 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10775.pdf | | | |
| EPA_AR_0461707 | EPA_AR_0461707 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10775-A1.pdf | | | |
| EPA_AR_0461708 | EPA_AR_0461708 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Connelly | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10776.pdf | | | |
| EPA_AR_0461709 | EPA_AR_0461709 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10776-A1.pdf | | | |
| EPA_AR_0461710 | EPA_AR_0461710 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Fischer | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10777.pdf | | | |
| EPA_AR_0461711 | EPA_AR_0461711 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10777-A1.pdf | | | |
| EPA_AR_0461712 | EPA_AR_0461712 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. English | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10778.pdf | | | |
| EPA_AR_0461713 | EPA_AR_0461713 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10778-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461714 | EPA_AR_0461714 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Weekley | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10779.pdf | | | |
| EPA_AR_0461715 | EPA_AR_0461715 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10779-A1.pdf | | | |
| EPA_AR_0461716 | EPA_AR_0461716 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10780.pdf | | | |
| EPA_AR_0461717 | EPA_AR_0461717 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10780-A1.pdf | | | |
| EPA_AR_0461718 | EPA_AR_0461718 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Barrett | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10781.pdf | | | |
| EPA_AR_0461719 | EPA_AR_0461719 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10781-A1.pdf | | | |
| EPA_AR_0461720 | EPA_AR_0461720 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. P. Colglazier | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10782.pdf | | | |
| EPA_AR_0461721 | EPA_AR_0461721 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10782-A1.pdf | | | |
| EPA_AR_0461722 | EPA_AR_0461722 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Carter | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10783.pdf | | | |
| EPA_AR_0461723 | EPA_AR_0461723 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10783-A1.pdf | | | |
| EPA_AR_0461724 | EPA_AR_0461724 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Smith | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10784.pdf | | | |
| EPA_AR_0461725 | EPA_AR_0461726 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10784-A1.pdf | | | |
| EPA_AR_0461727 | EPA_AR_0461727 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Willerton | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10785.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461728 | EPA_AR_0461728 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10785-A1.pdf | | | |
| EPA_AR_0461729 | EPA_AR_0461729 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Johnson | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10786.pdf | | | |
| EPA_AR_0461730 | EPA_AR_0461731 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10786-A1.pdf | | | |
| EPA_AR_0461732 | EPA_AR_0461732 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Robson | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10787.pdf | | | |
| EPA_AR_0461733 | EPA_AR_0461734 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10787-A1.pdf | | | |
| EPA_AR_0461735 | EPA_AR_0461735 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Hardy | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10788.pdf | | | |
| EPA_AR_0461736 | EPA_AR_0461736 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10788-A1.pdf | | | |
| EPA_AR_0461737 | EPA_AR_0461737 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Winick | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10789.pdf | | | |
| EPA_AR_0461738 | EPA_AR_0461738 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10789-A1.pdf | | | |
| EPA_AR_0461739 | EPA_AR_0461739 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Giloley | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10790.pdf | | | |
| EPA_AR_0461740 | EPA_AR_0461741 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10790-A1.pdf | | | |
| EPA_AR_0461742 | EPA_AR_0461742 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Dunlap | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10791.pdf | | | |
| EPA_AR_0461743 | EPA_AR_0461743 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10791-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461744 | EPA_AR_0461744 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Cassidy | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10792.pdf | | | |
| EPA_AR_0461745 | EPA_AR_0461745 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10792-A1.pdf | | | |
| EPA_AR_0461746 | EPA_AR_0461746 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. McCullough | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10793.pdf | | | |
| EPA_AR_0461747 | EPA_AR_0461747 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10793-A1.pdf | | | |
| EPA_AR_0461748 | EPA_AR_0461748 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Dennison | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10794.pdf | | | |
| EPA_AR_0461749 | EPA_AR_0461749 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10794-A1.pdf | | | |
| EPA_AR_0461750 | EPA_AR_0461750 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Ruth B (no surname provided) | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10795.pdf | | | |
| EPA_AR_0461751 | EPA_AR_0461751 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10795-A1.pdf | | | |
| EPA_AR_0461752 | EPA_AR_0461752 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Brooks | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10796.pdf | | | |
| EPA_AR_0461753 | EPA_AR_0461753 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10796-A1.pdf | | | |
| EPA_AR_0461754 | EPA_AR_0461754 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Gartley | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10797.pdf | | | |
| EPA_AR_0461755 | EPA_AR_0461755 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10797-A1.pdf | | | |
| EPA_AR_0461756 | EPA_AR_0461756 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kaufman | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10798.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461757 | EPA_AR_0461757 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10798-A1.pdf | | | |
| EPA_AR_0461758 | EPA_AR_0461758 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. A. Bullard | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10799.pdf | | | |
| EPA_AR_0461759 | EPA_AR_0461760 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10799-A1.pdf | | | |
| EPA_AR_0461761 | EPA_AR_0461761 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Asmus | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10800.pdf | | | |
| EPA_AR_0461762 | EPA_AR_0461763 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10800-A1.pdf | | | |
| EPA_AR_0461764 | EPA_AR_0461764 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Blair | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10801.pdf | | | |
| EPA_AR_0461765 | EPA_AR_0461766 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10801-A1.pdf | | | |
| EPA_AR_0461767 | EPA_AR_0461767 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hurtley | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10802.pdf | | | |
| EPA_AR_0461768 | EPA_AR_0461768 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10802-A1.pdf | | | |
| EPA_AR_0461769 | EPA_AR_0461769 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Montanea | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10803.pdf | | | |
| EPA_AR_0461770 | EPA_AR_0461770 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10803-A1.pdf | | | |
| EPA_AR_0461771 | EPA_AR_0461771 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Morrissette | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10804.pdf | | | |
| EPA_AR_0461772 | EPA_AR_0461772 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10804-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461773 | EPA_AR_0461773 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Roise | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10805.pdf | | | |
| EPA_AR_0461774 | EPA_AR_0461774 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10805-A1.pdf | | | |
| EPA_AR_0461775 | EPA_AR_0461775 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Bodner | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10806.pdf | | | |
| EPA_AR_0461776 | EPA_AR_0461776 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10806-A1.pdf | | | |
| EPA_AR_0461777 | EPA_AR_0461777 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Noonan | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10807.pdf | | | |
| EPA_AR_0461778 | EPA_AR_0461778 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10807-A1.pdf | | | |
| EPA_AR_0461779 | EPA_AR_0461779 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Matlock | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10808.pdf | | | |
| EPA_AR_0461780 | EPA_AR_0461780 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10808-A1.pdf | | | |
| EPA_AR_0461781 | EPA_AR_0461781 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Ray | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10809.pdf | | | |
| EPA_AR_0461782 | EPA_AR_0461782 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10809-A1.pdf | | | |
| EPA_AR_0461783 | EPA_AR_0461783 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Martin | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10810.pdf | | | |
| EPA_AR_0461784 | EPA_AR_0461784 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10810-A1.pdf | | | |
| EPA_AR_0461785 | EPA_AR_0461785 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Grubb | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10811.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461786 | EPA_AR_0461786 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10811-A1.pdf | | | |
| EPA_AR_0461787 | EPA_AR_0461787 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Dupree | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10812.pdf | | | |
| EPA_AR_0461788 | EPA_AR_0461788 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10812-A1.pdf | | | |
| EPA_AR_0461789 | EPA_AR_0461789 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Monaghen | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10813.pdf | | | |
| EPA_AR_0461790 | EPA_AR_0461790 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10813-A1.pdf | | | |
| EPA_AR_0461791 | EPA_AR_0461791 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Kanawi | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10814.pdf | | | |
| EPA_AR_0461792 | EPA_AR_0461792 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10814-A1.pdf | | | |
| EPA_AR_0461793 | EPA_AR_0461793 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Jonathan Sawin, President, Westport Charterboat Association | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10815.pdf | | | |
| EPA_AR_0461794 | EPA_AR_0461794 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10815-A1.pdf | | | |
| EPA_AR_0461795 | EPA_AR_0461795 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Child | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10816.pdf | | | |
| EPA_AR_0461796 | EPA_AR_0461796 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10816-A1.pdf | | | |
| EPA_AR_0461797 | EPA_AR_0461797 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Ashby | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10817.pdf | | | |
| EPA_AR_0461798 | EPA_AR_0461798 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10817-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461799 | EPA_AR_0461799 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. C. Swytak | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10818.pdf | | | |
| EPA_AR_0461800 | EPA_AR_0461800 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10818-A1.pdf | | | |
| EPA_AR_0461801 | EPA_AR_0461801 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Tomkovicz | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10819.pdf | | | |
| EPA_AR_0461802 | EPA_AR_0461802 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10819-A1.pdf | | | |
| EPA_AR_0461803 | EPA_AR_0461803 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Irons | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10820.pdf | | | |
| EPA_AR_0461804 | EPA_AR_0461804 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10820-A1.pdf | | | |
| EPA_AR_0461805 | EPA_AR_0461805 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Maisonpierre | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10821.pdf | | | |
| EPA_AR_0461806 | EPA_AR_0461806 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10821-A1.pdf | | | |
| EPA_AR_0461807 | EPA_AR_0461807 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Craney | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10822.pdf | | | |
| EPA_AR_0461808 | EPA_AR_0461808 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10822-A1.pdf | | | |
| EPA_AR_0461809 | EPA_AR_0461809 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Pate | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10823.pdf | | | |
| EPA_AR_0461810 | EPA_AR_0461810 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10823-A1.pdf | | | |
| EPA_AR_0461811 | EPA_AR_0461811 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Bergsveinsson | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10824.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461812 | EPA_AR_0461812 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10824-A1.pdf | | | |
| EPA_AR_0461813 | EPA_AR_0461813 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Tiernan | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10825.pdf | | | |
| EPA_AR_0461814 | EPA_AR_0461814 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10825-A1.pdf | | | |
| EPA_AR_0461815 | EPA_AR_0461815 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kohanek | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10826.pdf | | | |
| EPA_AR_0461816 | EPA_AR_0461816 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10826-A1.pdf | | | |
| EPA_AR_0461817 | EPA_AR_0461817 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Williams | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10827.pdf | | | |
| EPA_AR_0461818 | EPA_AR_0461819 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10827-A1.pdf | | | |
| EPA_AR_0461820 | EPA_AR_0461820 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Z. Petersen | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10828.pdf | | | |
| EPA_AR_0461821 | EPA_AR_0461821 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10828-A1.pdf | | | |
| EPA_AR_0461822 | EPA_AR_0461822 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Pearl | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10829.pdf | | | |
| EPA_AR_0461823 | EPA_AR_0461823 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10829-A1.pdf | | | |
| EPA_AR_0461824 | EPA_AR_0461824 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Collins | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10830.pdf | | | |
| EPA_AR_0461825 | EPA_AR_0461825 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10830-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461826 | EPA_AR_0461826 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Mersereau | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10831.pdf | | | |
| EPA_AR_0461827 | EPA_AR_0461827 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10831-A1.pdf | | | |
| EPA_AR_0461828 | EPA_AR_0461828 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Papps | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10832.pdf | | | |
| EPA_AR_0461829 | EPA_AR_0461829 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10832-A1.pdf | | | |
| EPA_AR_0461830 | EPA_AR_0461830 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. J. Jones, Jr. | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10833.pdf | | | |
| EPA_AR_0461831 | EPA_AR_0461831 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10833-A1.pdf | | | |
| EPA_AR_0461832 | EPA_AR_0461832 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Ford | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10834.pdf | | | |
| EPA_AR_0461833 | EPA_AR_0461833 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10834-A1.pdf | | | |
| EPA_AR_0461834 | EPA_AR_0461834 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Winnestaffer | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10835.pdf | | | |
| EPA_AR_0461835 | EPA_AR_0461835 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10835-A1.pdf | | | |
| EPA_AR_0461836 | EPA_AR_0461836 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Le Sage | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10836.pdf | | | |
| EPA_AR_0461837 | EPA_AR_0461837 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10836-A1.pdf | | | |
| EPA_AR_0461838 | EPA_AR_0461838 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Spataro | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10837.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461839 | EPA_AR_0461839 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10837-A1.pdf | | | |
| EPA_AR_0461840 | EPA_AR_0461840 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Wier | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10838.pdf | | | |
| EPA_AR_0461841 | EPA_AR_0461841 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10838-A1.pdf | | | |
| EPA_AR_0461842 | EPA_AR_0461842 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Halter | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10839.pdf | | | |
| EPA_AR_0461843 | EPA_AR_0461843 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10839-A1.pdf | | | |
| EPA_AR_0461844 | EPA_AR_0461844 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Morris | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10840.pdf | | | |
| EPA_AR_0461845 | EPA_AR_0461845 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10840-A1.pdf | | | |
| EPA_AR_0461846 | EPA_AR_0461846 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Tanaka | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10841.pdf | | | |
| EPA_AR_0461847 | EPA_AR_0461848 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10841-A1.pdf | | | |
| EPA_AR_0461849 | EPA_AR_0461849 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Oehme | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10842.pdf | | | |
| EPA_AR_0461850 | EPA_AR_0461850 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10842-A1.pdf | | | |
| EPA_AR_0461851 | EPA_AR_0461851 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Turri | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10843.pdf | | | |
| EPA_AR_0461852 | EPA_AR_0461852 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10843-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461853 | EPA_AR_0461853 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Harrison | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10844.pdf | | | |
| EPA_AR_0461854 | EPA_AR_0461854 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10844-A1.pdf | | | |
| EPA_AR_0461855 | EPA_AR_0461855 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. M. Kufel | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10845.pdf | | | |
| EPA_AR_0461856 | EPA_AR_0461856 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10845-A1.pdf | | | |
| EPA_AR_0461857 | EPA_AR_0461857 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Powley | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10846.pdf | | | |
| EPA_AR_0461858 | EPA_AR_0461858 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10846-A1.pdf | | | |
| EPA_AR_0461859 | EPA_AR_0461859 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Toth | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10847.pdf | | | |
| EPA_AR_0461860 | EPA_AR_0461861 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10847-A1.pdf | | | |
| EPA_AR_0461862 | EPA_AR_0461862 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. S. Hirschberg | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10848.pdf | | | |
| EPA_AR_0461863 | EPA_AR_0461863 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10848-A1.pdf | | | |
| EPA_AR_0461864 | EPA_AR_0461864 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Groves | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10849.pdf | | | |
| EPA_AR_0461865 | EPA_AR_0461865 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10849-A1.pdf | | | |
| EPA_AR_0461866 | EPA_AR_0461866 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Morrison | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10850.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461867 | EPA_AR_0461867 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10850-A1.pdf | | | |
| EPA_AR_0461868 | EPA_AR_0461868 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Nash | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10851.pdf | | | |
| EPA_AR_0461869 | EPA_AR_0461869 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10851-A1.pdf | | | |
| EPA_AR_0461870 | EPA_AR_0461870 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hegeman | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10852.pdf | | | |
| EPA_AR_0461871 | EPA_AR_0461871 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10852-A1.pdf | | | |
| EPA_AR_0461872 | EPA_AR_0461872 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Elderkin | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10853.pdf | | | |
| EPA_AR_0461873 | EPA_AR_0461874 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10853-A1.pdf | | | |
| EPA_AR_0461875 | EPA_AR_0461875 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Steve Erickson, Whidbey Environmental Action Network | 10/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10854.pdf | | | |
| EPA_AR_0461876 | EPA_AR_0461877 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10854-A1.pdf | | | |
| EPA_AR_0461878 | EPA_AR_0461878 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Robertson | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10855.pdf | | | |
| EPA_AR_0461879 | EPA_AR_0461879 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10855-A1.pdf | | | |
| EPA_AR_0461880 | EPA_AR_0461880 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. T. Swift | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10856.pdf | | | |
| EPA_AR_0461881 | EPA_AR_0461881 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10856-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461882 | EPA_AR_0461882 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. M. Miller | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10857.pdf | | | |
| EPA_AR_0461883 | EPA_AR_0461884 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10857-A1.pdf | | | |
| EPA_AR_0461885 | EPA_AR_0461885 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10858.pdf | | | |
| EPA_AR_0461886 | EPA_AR_0461886 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10858-A1.pdf | | | |
| EPA_AR_0461887 | EPA_AR_0461887 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Santana | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10859.pdf | | | |
| EPA_AR_0461888 | EPA_AR_0461889 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10859-A1.pdf | | | |
| EPA_AR_0461890 | EPA_AR_0461890 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Warfield | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10860.pdf | | | |
| EPA_AR_0461891 | EPA_AR_0461892 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10860-A1.pdf | | | |
| EPA_AR_0461893 | EPA_AR_0461893 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10861.pdf | | | |
| EPA_AR_0461894 | EPA_AR_0461894 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10861-A1.pdf | | | |
| EPA_AR_0461895 | EPA_AR_0461895 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10862.pdf | | | |
| EPA_AR_0461896 | EPA_AR_0461896 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10862-A1.pdf | | | |
| EPA_AR_0461897 | EPA_AR_0461897 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10863.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461898 | EPA_AR_0461898 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-10863-A1.pdf | | | |
| EPA_AR_0461899 | EPA_AR_0461899 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10864.pdf | | | |
| EPA_AR_0461900 | EPA_AR_0461900 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-10864-A1.pdf | | | |
| EPA_AR_0461901 | EPA_AR_0461901 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. S. Braund | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10865.pdf | | | |
| EPA_AR_0461902 | EPA_AR_0461903 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-10865-A1.pdf | | | |
| EPA_AR_0461904 | EPA_AR_0461904 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10866.pdf | | | |
| EPA_AR_0461905 | EPA_AR_0461905 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-10866-A1.pdf | | | |
| EPA_AR_0461906 | EPA_AR_0461906 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Keim | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10867.pdf | | | |
| EPA_AR_0461907 | EPA_AR_0461907 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-10867-A1.pdf | | | |
| EPA_AR_0461908 | EPA_AR_0461908 | | 10-References & Other Information Considered- Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10868.pdf | | | |
| EPA_AR_0461909 | EPA_AR_0461909 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-10868-A1.pdf | | | |
| EPA_AR_0461910 | EPA_AR_0461910 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Borbridge | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10869.pdf | | | |
| EPA_AR_0461911 | EPA_AR_0461911 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-10869-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461912 | EPA_AR_0461912 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10870.pdf | | | |
| EPA_AR_0461913 | EPA_AR_0461913 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10870-A1.pdf | | | |
| EPA_AR_0461914 | EPA_AR_0461914 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Felicione | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10871.pdf | | | |
| EPA_AR_0461915 | EPA_AR_0461915 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10871-A1.pdf | | | |
| EPA_AR_0461916 | EPA_AR_0461916 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10872.pdf | | | |
| EPA_AR_0461917 | EPA_AR_0461917 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10872-A1.pdf | | | |
| EPA_AR_0461918 | EPA_AR_0461918 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10873.pdf | | | |
| EPA_AR_0461919 | EPA_AR_0461919 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10873-A1.pdf | | | |
| EPA_AR_0461920 | EPA_AR_0461920 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Nicely | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10874.pdf | | | |
| EPA_AR_0461921 | EPA_AR_0461922 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10874-A1.pdf | | | |
| EPA_AR_0461923 | EPA_AR_0461923 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Verlaan | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10875.pdf | | | |
| EPA_AR_0461924 | EPA_AR_0461924 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10875-A1.pdf | | | |
| EPA_AR_0461925 | EPA_AR_0461925 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Wisner | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10876.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461926 | EPA_AR_0461926 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10876-A1.pdf | | | |
| EPA_AR_0461927 | EPA_AR_0461927 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Burns | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10877.pdf | | | |
| EPA_AR_0461928 | EPA_AR_0461928 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10877-A1.pdf | | | |
| EPA_AR_0461929 | EPA_AR_0461929 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Scura | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10878.pdf | | | |
| EPA_AR_0461930 | EPA_AR_0461930 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10878-A1.pdf | | | |
| EPA_AR_0461931 | EPA_AR_0461931 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Cooley | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10879.pdf | | | |
| EPA_AR_0461932 | EPA_AR_0461932 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10879-A1.pdf | | | |
| EPA_AR_0461933 | EPA_AR_0461933 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10880.pdf | | | |
| EPA_AR_0461934 | EPA_AR_0461934 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10880-A1.pdf | | | |
| EPA_AR_0461935 | EPA_AR_0461935 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Silverman | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10881.pdf | | | |
| EPA_AR_0461936 | EPA_AR_0461937 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10881-A1.pdf | | | |
| EPA_AR_0461938 | EPA_AR_0461938 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Root | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10882.pdf | | | |
| EPA_AR_0461939 | EPA_AR_0461939 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10882-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461940 | EPA_AR_0461940 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. S. Coffman | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10883.pdf | | | |
| EPA_AR_0461941 | EPA_AR_0461941 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10883-A1.pdf | | | |
| EPA_AR_0461942 | EPA_AR_0461942 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Beck | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10884.pdf | | | |
| EPA_AR_0461943 | EPA_AR_0461943 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10884-A1.pdf | | | |
| EPA_AR_0461944 | EPA_AR_0461944 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Dwoskin | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10885.pdf | | | |
| EPA_AR_0461945 | EPA_AR_0461945 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10885-A1.pdf | | | |
| EPA_AR_0461946 | EPA_AR_0461946 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Rinella | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10886.pdf | | | |
| EPA_AR_0461947 | EPA_AR_0461947 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10886-A1.pdf | | | |
| EPA_AR_0461948 | EPA_AR_0461948 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Enever | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10887.pdf | | | |
| EPA_AR_0461949 | EPA_AR_0461949 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10887-A1.pdf | | | |
| EPA_AR_0461950 | EPA_AR_0461950 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Carson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10888.pdf | | | |
| EPA_AR_0461951 | EPA_AR_0461951 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10888-A1.pdf | | | |
| EPA_AR_0461952 | EPA_AR_0461952 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Harper | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10889.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461953 | EPA_AR_0461953 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10889-A1.pdf | | | |
| EPA_AR_0461954 | EPA_AR_0461954 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Bracken | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10890.pdf | | | |
| EPA_AR_0461955 | EPA_AR_0461955 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10890-A1.pdf | | | |
| EPA_AR_0461956 | EPA_AR_0461956 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. K. Bayert | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10891.pdf | | | |
| EPA_AR_0461957 | EPA_AR_0461957 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10891-A1.pdf | | | |
| EPA_AR_0461958 | EPA_AR_0461958 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10892.pdf | | | |
| EPA_AR_0461959 | EPA_AR_0461959 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10892-A1.pdf | | | |
| EPA_AR_0461960 | EPA_AR_0461960 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Drainville | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10893.pdf | | | |
| EPA_AR_0461961 | EPA_AR_0461961 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10893-A1.pdf | | | |
| EPA_AR_0461962 | EPA_AR_0461962 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. J. Muss | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10894.pdf | | | |
| EPA_AR_0461963 | EPA_AR_0461963 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10894-A1.pdf | | | |
| EPA_AR_0461964 | EPA_AR_0461964 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Waugh | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10895.pdf | | | |
| EPA_AR_0461965 | EPA_AR_0461966 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10895-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461967 | EPA_AR_0461967 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Peterson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10896.pdf | | | |
| EPA_AR_0461968 | EPA_AR_0461968 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10896-A1.pdf | | | |
| EPA_AR_0461969 | EPA_AR_0461969 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Stingle | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10897.pdf | | | |
| EPA_AR_0461970 | EPA_AR_0461970 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10897-A1.pdf | | | |
| EPA_AR_0461971 | EPA_AR_0461971 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Petro | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10898.pdf | | | |
| EPA_AR_0461972 | EPA_AR_0461972 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10898-A1.pdf | | | |
| EPA_AR_0461973 | EPA_AR_0461973 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Burk | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10899.pdf | | | |
| EPA_AR_0461974 | EPA_AR_0461974 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10899-A1.pdf | | | |
| EPA_AR_0461975 | EPA_AR_0461975 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. G. Heath | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10900.pdf | | | |
| EPA_AR_0461976 | EPA_AR_0461976 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10900-A1.pdf | | | |
| EPA_AR_0461977 | EPA_AR_0461977 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Littrell | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10901.pdf | | | |
| EPA_AR_0461978 | EPA_AR_0461978 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10901-A1.pdf | | | |
| EPA_AR_0461979 | EPA_AR_0461979 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Rasy | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10902.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461980 | EPA_AR_0461980 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10902-A1.pdf | | | |
| EPA_AR_0461981 | EPA_AR_0461981 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Costa | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10903.pdf | | | |
| EPA_AR_0461982 | EPA_AR_0461982 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10903-A1.pdf | | | |
| EPA_AR_0461983 | EPA_AR_0461983 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ellsworth | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10904.pdf | | | |
| EPA_AR_0461984 | EPA_AR_0461984 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10904-A1.pdf | | | |
| EPA_AR_0461985 | EPA_AR_0461985 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Dick | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10905.pdf | | | |
| EPA_AR_0461986 | EPA_AR_0461986 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10905-A1.pdf | | | |
| EPA_AR_0461987 | EPA_AR_0461987 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Clark | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10906.pdf | | | |
| EPA_AR_0461988 | EPA_AR_0461988 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10906-A1.pdf | | | |
| EPA_AR_0461989 | EPA_AR_0461989 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Willetts | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10907.pdf | | | |
| EPA_AR_0461990 | EPA_AR_0461991 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10907-A1.pdf | | | |
| EPA_AR_0461992 | EPA_AR_0461992 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Wood | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10908.pdf | | | |
| EPA_AR_0461993 | EPA_AR_0461993 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10908-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0461994 | EPA_AR_0461994 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Arola | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10909.pdf | | | |
| EPA_AR_0461995 | EPA_AR_0461995 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10909-A1.pdf | | | |
| EPA_AR_0461996 | EPA_AR_0461996 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Takao | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10910.pdf | | | |
| EPA_AR_0461997 | EPA_AR_0461997 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10910-A1.pdf | | | |
| EPA_AR_0461998 | EPA_AR_0461998 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. McFadden | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10911.pdf | | | |
| EPA_AR_0461999 | EPA_AR_0461999 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10911-A1.pdf | | | |
| EPA_AR_0462000 | EPA_AR_0462000 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Greener | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10912.pdf | | | |
| EPA_AR_0462001 | EPA_AR_0462001 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10912-A1.pdf | | | |
| EPA_AR_0462002 | EPA_AR_0462002 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Nathan (no surname provided) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10913.pdf | | | |
| EPA_AR_0462003 | EPA_AR_0462003 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10913-A1.pdf | | | |
| EPA_AR_0462004 | EPA_AR_0462004 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Schwab | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10914.pdf | | | |
| EPA_AR_0462005 | EPA_AR_0462005 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10914-A1.pdf | | | |
| EPA_AR_0462006 | EPA_AR_0462006 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10915.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462007 | EPA_AR_0462007 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10915-A1.pdf | | | |
| EPA_AR_0462008 | EPA_AR_0462008 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Belal | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10916.pdf | | | |
| EPA_AR_0462009 | EPA_AR_0462009 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10916-A1.pdf | | | |
| EPA_AR_0462010 | EPA_AR_0462010 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Leonard | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10917.pdf | | | |
| EPA_AR_0462011 | EPA_AR_0462011 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10917-A1.pdf | | | |
| EPA_AR_0462012 | EPA_AR_0462012 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Hinsley | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10918.pdf | | | |
| EPA_AR_0462013 | EPA_AR_0462013 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10918-A1.pdf | | | |
| EPA_AR_0462014 | EPA_AR_0462014 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. D. B. Skrade | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10919.pdf | | | |
| EPA_AR_0462015 | EPA_AR_0462015 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10919-A1.pdf | | | |
| EPA_AR_0462016 | EPA_AR_0462016 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. E. Bracken | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10920.pdf | | | |
| EPA_AR_0462017 | EPA_AR_0462017 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10920-A1.pdf | | | |
| EPA_AR_0462018 | EPA_AR_0462018 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Latham | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10921.pdf | | | |
| EPA_AR_0462019 | EPA_AR_0462019 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10921-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462020 | EPA_AR_0462020 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Staff | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10922.pdf | | | |
| EPA_AR_0462021 | EPA_AR_0462021 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10922-A1.pdf | | | |
| EPA_AR_0462022 | EPA_AR_0462022 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. A. Lundgren | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10923.pdf | | | |
| EPA_AR_0462023 | EPA_AR_0462023 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10923-A1.pdf | | | |
| EPA_AR_0462024 | EPA_AR_0462024 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10924.pdf | | | |
| EPA_AR_0462025 | EPA_AR_0462025 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10924-A1.pdf | | | |
| EPA_AR_0462026 | EPA_AR_0462026 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Dachs | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10925.pdf | | | |
| EPA_AR_0462027 | EPA_AR_0462027 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10925-A1.pdf | | | |
| EPA_AR_0462028 | EPA_AR_0462028 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Gray | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10926.pdf | | | |
| EPA_AR_0462029 | EPA_AR_0462030 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10926-A1.pdf | | | |
| EPA_AR_0462031 | EPA_AR_0462031 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kern | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10927.pdf | | | |
| EPA_AR_0462032 | EPA_AR_0462032 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10927-A1.pdf | | | |
| EPA_AR_0462033 | EPA_AR_0462033 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Milligan | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10928.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462034 | EPA_AR_0462034 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10928-A1.pdf | | | |
| EPA_AR_0462035 | EPA_AR_0462035 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. D. Elliott | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10929.pdf | | | |
| EPA_AR_0462036 | EPA_AR_0462036 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10929-A1.pdf | | | |
| EPA_AR_0462037 | EPA_AR_0462037 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Milligan | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10930.pdf | | | |
| EPA_AR_0462038 | EPA_AR_0462038 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10930-A1.pdf | | | |
| EPA_AR_0462039 | EPA_AR_0462039 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Mark (no surname provided) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10931.pdf | | | |
| EPA_AR_0462040 | EPA_AR_0462040 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10931-A1.pdf | | | |
| EPA_AR_0462041 | EPA_AR_0462041 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Wait | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10932.pdf | | | |
| EPA_AR_0462042 | EPA_AR_0462042 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10932-A1.pdf | | | |
| EPA_AR_0462043 | EPA_AR_0462043 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Hupp | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10933.pdf | | | |
| EPA_AR_0462044 | EPA_AR_0462044 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10933-A1.pdf | | | |
| EPA_AR_0462045 | EPA_AR_0462045 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Verch-Weldon | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10934.pdf | | | |
| EPA_AR_0462046 | EPA_AR_0462046 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10934-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462047 | EPA_AR_0462047 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Wasserman | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10935.pdf | | | |
| EPA_AR_0462048 | EPA_AR_0462048 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10935-A1.pdf | | | |
| EPA_AR_0462049 | EPA_AR_0462049 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Mittermaier | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10936.pdf | | | |
| EPA_AR_0462050 | EPA_AR_0462050 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10936-A1.pdf | | | |
| EPA_AR_0462051 | EPA_AR_0462051 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Giorgi | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10937.pdf | | | |
| EPA_AR_0462052 | EPA_AR_0462052 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10937-A1.pdf | | | |
| EPA_AR_0462053 | EPA_AR_0462053 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Rauh | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10938.pdf | | | |
| EPA_AR_0462054 | EPA_AR_0462054 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10938-A1.pdf | | | |
| EPA_AR_0462055 | EPA_AR_0462055 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Salinas-Price | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10939.pdf | | | |
| EPA_AR_0462056 | EPA_AR_0462056 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10939-A1.pdf | | | |
| EPA_AR_0462057 | EPA_AR_0462057 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Ridgeway | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10940.pdf | | | |
| EPA_AR_0462058 | EPA_AR_0462058 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10940-A1.pdf | | | |
| EPA_AR_0462059 | EPA_AR_0462059 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Wolf | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10941.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462060 | EPA_AR_0462060 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10941-A1.pdf | | | |
| EPA_AR_0462061 | EPA_AR_0462061 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Weil | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10942.pdf | | | |
| EPA_AR_0462062 | EPA_AR_0462063 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10942-A1.pdf | | | |
| EPA_AR_0462064 | EPA_AR_0462064 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Martell | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10943.pdf | | | |
| EPA_AR_0462065 | EPA_AR_0462066 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10943-A1.pdf | | | |
| EPA_AR_0462067 | EPA_AR_0462067 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Luedtke | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10944.pdf | | | |
| EPA_AR_0462068 | EPA_AR_0462068 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10944-A1.pdf | | | |
| EPA_AR_0462069 | EPA_AR_0462069 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Lazar | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10945.pdf | | | |
| EPA_AR_0462070 | EPA_AR_0462070 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10945-A1.pdf | | | |
| EPA_AR_0462071 | EPA_AR_0462071 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Kelley | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10946.pdf | | | |
| EPA_AR_0462072 | EPA_AR_0462072 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10946-A1.pdf | | | |
| EPA_AR_0462073 | EPA_AR_0462073 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. J. Barnes | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10947.pdf | | | |
| EPA_AR_0462074 | EPA_AR_0462074 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10947-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462075 | EPA_AR_0462075 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. McElroy | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10948.pdf | | | |
| EPA_AR_0462076 | EPA_AR_0462076 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10948-A1.pdf | | | |
| EPA_AR_0462077 | EPA_AR_0462077 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Carlson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10949.pdf | | | |
| EPA_AR_0462078 | EPA_AR_0462078 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10949-A1.pdf | | | |
| EPA_AR_0462079 | EPA_AR_0462079 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hatley | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10950.pdf | | | |
| EPA_AR_0462080 | EPA_AR_0462080 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10950-A1.pdf | | | |
| EPA_AR_0462081 | EPA_AR_0462081 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Butsik | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10951.pdf | | | |
| EPA_AR_0462082 | EPA_AR_0462082 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10951-A1.pdf | | | |
| EPA_AR_0462083 | EPA_AR_0462083 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. M. Masker | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10952.pdf | | | |
| EPA_AR_0462084 | EPA_AR_0462084 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10952-A1.pdf | | | |
| EPA_AR_0462085 | EPA_AR_0462085 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Eliason | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10953.pdf | | | |
| EPA_AR_0462086 | EPA_AR_0462086 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10953-A1.pdf | | | |
| EPA_AR_0462087 | EPA_AR_0462087 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Fedyschyn | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10954.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462088 | EPA_AR_0462088 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10954-A1.pdf | | | |
| EPA_AR_0462089 | EPA_AR_0462089 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Tillery | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10955.pdf | | | |
| EPA_AR_0462090 | EPA_AR_0462090 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10955-A1.pdf | | | |
| EPA_AR_0462091 | EPA_AR_0462091 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Keenan | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10956.pdf | | | |
| EPA_AR_0462092 | EPA_AR_0462092 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10956-A1.pdf | | | |
| EPA_AR_0462093 | EPA_AR_0462093 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Brooks | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10957.pdf | | | |
| EPA_AR_0462094 | EPA_AR_0462094 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10957-A1.pdf | | | |
| EPA_AR_0462095 | EPA_AR_0462095 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ford | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10958.pdf | | | |
| EPA_AR_0462096 | EPA_AR_0462096 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10958-A1.pdf | | | |
| EPA_AR_0462097 | EPA_AR_0462097 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Bennett | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10959.pdf | | | |
| EPA_AR_0462098 | EPA_AR_0462098 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10959-A1.pdf | | | |
| EPA_AR_0462099 | EPA_AR_0462099 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Kane | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10960.pdf | | | |
| EPA_AR_0462100 | EPA_AR_0462100 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10960-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462101 | EPA_AR_0462101 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Alison (no surname Provided) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10961.pdf | | | |
| EPA_AR_0462102 | EPA_AR_0462102 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10961-A1.pdf | | | |
| EPA_AR_0462103 | EPA_AR_0462103 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Andri G. | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10962.pdf | | | |
| EPA_AR_0462104 | EPA_AR_0462104 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10962-A1.pdf | | | |
| EPA_AR_0462105 | EPA_AR_0462105 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Unger | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10963.pdf | | | |
| EPA_AR_0462106 | EPA_AR_0462106 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10963-A1.pdf | | | |
| EPA_AR_0462107 | EPA_AR_0462107 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Schuster | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10964.pdf | | | |
| EPA_AR_0462108 | EPA_AR_0462108 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10964-A1.pdf | | | |
| EPA_AR_0462109 | EPA_AR_0462109 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Champitto | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10965.pdf | | | |
| EPA_AR_0462110 | EPA_AR_0462110 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10965-A1.pdf | | | |
| EPA_AR_0462111 | EPA_AR_0462111 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Camacho | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10966.pdf | | | |
| EPA_AR_0462112 | EPA_AR_0462112 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10966-A1.pdf | | | |
| EPA_AR_0462113 | EPA_AR_0462113 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Cuevas | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10967.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462114 | EPA_AR_0462114 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10967-A1.pdf | | | |
| EPA_AR_0462115 | EPA_AR_0462115 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Hurst | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10968.pdf | | | |
| EPA_AR_0462116 | EPA_AR_0462116 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10968-A1.pdf | | | |
| EPA_AR_0462117 | EPA_AR_0462117 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Ericksen | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10969.pdf | | | |
| EPA_AR_0462118 | EPA_AR_0462118 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10969-A1.pdf | | | |
| EPA_AR_0462119 | EPA_AR_0462119 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by O. Hamilton | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10970.pdf | | | |
| EPA_AR_0462120 | EPA_AR_0462120 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10970-A1.pdf | | | |
| EPA_AR_0462121 | EPA_AR_0462121 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Denniston | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10971.pdf | | | |
| EPA_AR_0462122 | EPA_AR_0462122 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10971-A1.pdf | | | |
| EPA_AR_0462123 | EPA_AR_0462123 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Morrison | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10972.pdf | | | |
| EPA_AR_0462124 | EPA_AR_0462124 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10972-A1.pdf | | | |
| EPA_AR_0462125 | EPA_AR_0462125 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Cavassa | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10973.pdf | | | |
| EPA_AR_0462126 | EPA_AR_0462126 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10973-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462127 | EPA_AR_0462127 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Gandy | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10974.pdf | | | |
| EPA_AR_0462128 | EPA_AR_0462128 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10974-A1.pdf | | | |
| EPA_AR_0462129 | EPA_AR_0462129 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. T. Okamoto, | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10975.pdf | | | |
| EPA_AR_0462130 | EPA_AR_0462130 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10975-A1.pdf | | | |
| EPA_AR_0462131 | EPA_AR_0462131 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10976.pdf | | | |
| EPA_AR_0462132 | EPA_AR_0462132 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10976-A1.pdf | | | |
| EPA_AR_0462133 | EPA_AR_0462133 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Brusa | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10977.pdf | | | |
| EPA_AR_0462134 | EPA_AR_0462134 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10977-A1.pdf | | | |
| EPA_AR_0462135 | EPA_AR_0462135 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Leach | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10978.pdf | | | |
| EPA_AR_0462136 | EPA_AR_0462136 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10978-A1.pdf | | | |
| EPA_AR_0462137 | EPA_AR_0462137 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Keenan | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10979.pdf | | | |
| EPA_AR_0462138 | EPA_AR_0462138 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10979-A1.pdf | | | |
| EPA_AR_0462139 | EPA_AR_0462139 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Phillips | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10980.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462140 | EPA_AR_0462140 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10980-A1.pdf | | | |
| EPA_AR_0462141 | EPA_AR_0462141 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hynes | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10981.pdf | | | |
| EPA_AR_0462142 | EPA_AR_0462142 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10981-A1.pdf | | | |
| EPA_AR_0462143 | EPA_AR_0462143 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Tucker | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10982.pdf | | | |
| EPA_AR_0462144 | EPA_AR_0462144 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10982-A1.pdf | | | |
| EPA_AR_0462145 | EPA_AR_0462145 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. M. Conitz | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10983.pdf | | | |
| EPA_AR_0462146 | EPA_AR_0462148 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10983-A1.pdf | | | |
| EPA_AR_0462149 | EPA_AR_0462149 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Barker | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10984.pdf | | | |
| EPA_AR_0462150 | EPA_AR_0462150 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10984-A1.pdf | | | |
| EPA_AR_0462151 | EPA_AR_0462151 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. McKee | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10985.pdf | | | |
| EPA_AR_0462152 | EPA_AR_0462152 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10985-A1.pdf | | | |
| EPA_AR_0462153 | EPA_AR_0462153 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Moorehead | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10986.pdf | | | |
| EPA_AR_0462154 | EPA_AR_0462154 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10986-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462155 | EPA_AR_0462155 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Gentemann | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10987.pdf | | | |
| EPA_AR_0462156 | EPA_AR_0462156 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10987-A1.pdf | | | |
| EPA_AR_0462157 | EPA_AR_0462157 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. H. Kohler | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10988.pdf | | | |
| EPA_AR_0462158 | EPA_AR_0462158 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10988-A1.pdf | | | |
| EPA_AR_0462159 | EPA_AR_0462159 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Meigard | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10989.pdf | | | |
| EPA_AR_0462160 | EPA_AR_0462160 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10989-A1.pdf | | | |
| EPA_AR_0462161 | EPA_AR_0462161 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Sirot | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10990.pdf | | | |
| EPA_AR_0462162 | EPA_AR_0462162 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10990-A1.pdf | | | |
| EPA_AR_0462163 | EPA_AR_0462163 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Taylor | 10/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10991.pdf | | | |
| EPA_AR_0462164 | EPA_AR_0462164 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10991-A1.pdf | | | |
| EPA_AR_0462165 | EPA_AR_0462165 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. G. Hintz | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10992.pdf | | | |
| EPA_AR_0462166 | EPA_AR_0462166 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10992-A1.pdf | | | |
| EPA_AR_0462167 | EPA_AR_0462167 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hagenstein | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10993.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462168 | EPA_AR_0462168 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10993-A1.pdf | | | |
| EPA_AR_0462169 | EPA_AR_0462169 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Thibodeau | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10994.pdf | | | |
| EPA_AR_0462170 | EPA_AR_0462170 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10994-A1.pdf | | | |
| EPA_AR_0462171 | EPA_AR_0462171 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Domingos | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10995.pdf | | | |
| EPA_AR_0462172 | EPA_AR_0462172 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10995-A1.pdf | | | |
| EPA_AR_0462173 | EPA_AR_0462173 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Keller | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10996.pdf | | | |
| EPA_AR_0462174 | EPA_AR_0462174 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10996-A1.pdf | | | |
| EPA_AR_0462175 | EPA_AR_0462175 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Sears | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10997.pdf | | | |
| EPA_AR_0462176 | EPA_AR_0462176 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10997-A1.pdf | | | |
| EPA_AR_0462177 | EPA_AR_0462177 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Randle | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10998.pdf | | | |
| EPA_AR_0462178 | EPA_AR_0462178 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10998-A1.pdf | | | |
| EPA_AR_0462179 | EPA_AR_0462179 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. P. Gaines | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-10999.pdf | | | |
| EPA_AR_0462180 | EPA_AR_0462180 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-10999-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462181 | EPA_AR_0462181 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. J. Hawley | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11000.pdf | | | |
| EPA_AR_0462182 | EPA_AR_0462182 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11000-A1.pdf | | | |
| EPA_AR_0462183 | EPA_AR_0462183 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Judge | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11001.pdf | | | |
| EPA_AR_0462184 | EPA_AR_0462184 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11001-A1.pdf | | | |
| EPA_AR_0462185 | EPA_AR_0462185 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11002.pdf | | | |
| EPA_AR_0462186 | EPA_AR_0462186 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11002-A1.pdf | | | |
| EPA_AR_0462187 | EPA_AR_0462187 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Tugman | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11003.pdf | | | |
| EPA_AR_0462188 | EPA_AR_0462188 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11003-A1.pdf | | | |
| EPA_AR_0462189 | EPA_AR_0462189 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11004.pdf | | | |
| EPA_AR_0462190 | EPA_AR_0462190 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11004-A1.pdf | | | |
| EPA_AR_0462191 | EPA_AR_0462191 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Cooper | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11005.pdf | | | |
| EPA_AR_0462192 | EPA_AR_0462192 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11005-A1.pdf | | | |
| EPA_AR_0462193 | EPA_AR_0462193 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. D. Scotty | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11006.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462194 | EPA_AR_0462194 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11006-A1.pdf | | | |
| EPA_AR_0462195 | EPA_AR_0462195 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. W. Shaw | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11007.pdf | | | |
| EPA_AR_0462196 | EPA_AR_0462197 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11007-A1.pdf | | | |
| EPA_AR_0462198 | EPA_AR_0462198 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Strebinger | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11008.pdf | | | |
| EPA_AR_0462199 | EPA_AR_0462199 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11008-A1.pdf | | | |
| EPA_AR_0462200 | EPA_AR_0462200 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Harbour | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11009.pdf | | | |
| EPA_AR_0462201 | EPA_AR_0462201 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11009-A1.pdf | | | |
| EPA_AR_0462202 | EPA_AR_0462202 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11010.pdf | | | |
| EPA_AR_0462203 | EPA_AR_0462203 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11010-A1.pdf | | | |
| EPA_AR_0462204 | EPA_AR_0462204 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Dickinson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11011.pdf | | | |
| EPA_AR_0462205 | EPA_AR_0462205 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11011-A1.pdf | | | |
| EPA_AR_0462206 | EPA_AR_0462206 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Gurganious | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11012.pdf | | | |
| EPA_AR_0462207 | EPA_AR_0462208 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11012-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462209 | EPA_AR_0462209 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Clough | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11013.pdf | | | |
| EPA_AR_0462210 | EPA_AR_0462211 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11013-A1.pdf | | | |
| EPA_AR_0462212 | EPA_AR_0462212 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Douglass | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11014.pdf | | | |
| EPA_AR_0462213 | EPA_AR_0462213 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11014-A1.pdf | | | |
| EPA_AR_0462214 | EPA_AR_0462214 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Maxson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11015.pdf | | | |
| EPA_AR_0462215 | EPA_AR_0462215 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11015-A1.pdf | | | |
| EPA_AR_0462216 | EPA_AR_0462216 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. and K. D. McLean | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11016.pdf | | | |
| EPA_AR_0462217 | EPA_AR_0462218 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11016-A1.pdf | | | |
| EPA_AR_0462219 | EPA_AR_0462219 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Petersen | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11017.pdf | | | |
| EPA_AR_0462220 | EPA_AR_0462220 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11017-A1.pdf | | | |
| EPA_AR_0462221 | EPA_AR_0462221 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K Whitbeck | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11018.pdf | | | |
| EPA_AR_0462222 | EPA_AR_0462222 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11018-A1.pdf | | | |
| EPA_AR_0462223 | EPA_AR_0462223 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Mcewen | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11019.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462224 | EPA_AR_0462224 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11019-A1.pdf | | | |
| EPA_AR_0462225 | EPA_AR_0462225 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. McClellan | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11020.pdf | | | |
| EPA_AR_0462226 | EPA_AR_0462226 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11020-A1.pdf | | | |
| EPA_AR_0462227 | EPA_AR_0462227 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11021.pdf | | | |
| EPA_AR_0462228 | EPA_AR_0462228 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11021-A1.pdf | | | |
| EPA_AR_0462229 | EPA_AR_0462229 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Ramsey | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11022.pdf | | | |
| EPA_AR_0462230 | EPA_AR_0462231 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11022-A1.pdf | | | |
| EPA_AR_0462232 | EPA_AR_0462232 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hamilton | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11023.pdf | | | |
| EPA_AR_0462233 | EPA_AR_0462233 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11023-A1.pdf | | | |
| EPA_AR_0462234 | EPA_AR_0462234 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Bennitt | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11024.pdf | | | |
| EPA_AR_0462235 | EPA_AR_0462235 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11024-A1.pdf | | | |
| EPA_AR_0462236 | EPA_AR_0462236 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Wilson | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11025.pdf | | | |
| EPA_AR_0462237 | EPA_AR_0462237 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11025-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462238 | EPA_AR_0462238 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Sipos | 10/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11026.pdf | | | |
| EPA_AR_0462239 | EPA_AR_0462240 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11026-A1.pdf | | | |
| EPA_AR_0462241 | EPA_AR_0462241 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11027.pdf | | | |
| EPA_AR_0462242 | EPA_AR_0462242 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11027-A1.pdf | | | |
| EPA_AR_0462243 | EPA_AR_0462243 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Colwell | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11028.pdf | | | |
| EPA_AR_0462244 | EPA_AR_0462244 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11028-A1.pdf | | | |
| EPA_AR_0462245 | EPA_AR_0462245 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Paez | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11029.pdf | | | |
| EPA_AR_0462246 | EPA_AR_0462246 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11029-A1.pdf | | | |
| EPA_AR_0462247 | EPA_AR_0462247 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11030.pdf | | | |
| EPA_AR_0462248 | EPA_AR_0462248 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11030-A1.pdf | | | |
| EPA_AR_0462249 | EPA_AR_0462249 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Stranahan | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11031.pdf | | | |
| EPA_AR_0462250 | EPA_AR_0462250 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11031-A1.pdf | | | |
| EPA_AR_0462251 | EPA_AR_0462251 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Schaugaard | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11032.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462252 | EPA_AR_0462252 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11032-A1.pdf | | | |
| EPA_AR_0462253 | EPA_AR_0462253 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R.Furlong | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11033.pdf | | | |
| EPA_AR_0462254 | EPA_AR_0462254 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11033-A1.pdf | | | |
| EPA_AR_0462255 | EPA_AR_0462255 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Parchem | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11034.pdf | | | |
| EPA_AR_0462256 | EPA_AR_0462256 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11034-A1.pdf | | | |
| EPA_AR_0462257 | EPA_AR_0462257 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. M. Wilson | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11035.pdf | | | |
| EPA_AR_0462258 | EPA_AR_0462258 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11035-A1.pdf | | | |
| EPA_AR_0462259 | EPA_AR_0462259 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Edmonds | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11036.pdf | | | |
| EPA_AR_0462260 | EPA_AR_0462260 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11036-A1.pdf | | | |
| EPA_AR_0462261 | EPA_AR_0462261 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Faggard | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11037.pdf | | | |
| EPA_AR_0462262 | EPA_AR_0462262 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11037-A1.pdf | | | |
| EPA_AR_0462263 | EPA_AR_0462263 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Zaidel | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11038.pdf | | | |
| EPA_AR_0462264 | EPA_AR_0462264 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11038-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462265 | EPA_AR_0462265 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. James | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11039.pdf | | | |
| EPA_AR_0462266 | EPA_AR_0462266 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11039-A1.pdf | | | |
| EPA_AR_0462267 | EPA_AR_0462267 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Shirley (no surname provided) | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11040.pdf | | | |
| EPA_AR_0462268 | EPA_AR_0462268 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11040-A1.pdf | | | |
| EPA_AR_0462269 | EPA_AR_0462269 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. McCullough | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11041.pdf | | | |
| EPA_AR_0462270 | EPA_AR_0462270 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11041-A1.pdf | | | |
| EPA_AR_0462271 | EPA_AR_0462271 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Runyon | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11042.pdf | | | |
| EPA_AR_0462272 | EPA_AR_0462272 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11042-A1.pdf | | | |
| EPA_AR_0462273 | EPA_AR_0462273 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Levy | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11043.pdf | | | |
| EPA_AR_0462274 | EPA_AR_0462274 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11043-A1.pdf | | | |
| EPA_AR_0462275 | EPA_AR_0462275 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Chapin | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11044.pdf | | | |
| EPA_AR_0462276 | EPA_AR_0462276 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11044-A1.pdf | | | |
| EPA_AR_0462277 | EPA_AR_0462277 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Susko | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11045.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462278 | EPA_AR_0462279 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11045-A1.pdf | | | |
| EPA_AR_0462280 | EPA_AR_0462280 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Crawford | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11046.pdf | | | |
| EPA_AR_0462281 | EPA_AR_0462281 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11046-A1.pdf | | | |
| EPA_AR_0462282 | EPA_AR_0462282 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D.Juhl | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11047.pdf | | | |
| EPA_AR_0462283 | EPA_AR_0462283 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11047-A1.pdf | | | |
| EPA_AR_0462284 | EPA_AR_0462284 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Zachritz | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11048.pdf | | | |
| EPA_AR_0462285 | EPA_AR_0462285 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11048-A1.pdf | | | |
| EPA_AR_0462286 | EPA_AR_0462286 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Watrous | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11049.pdf | | | |
| EPA_AR_0462287 | EPA_AR_0462287 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11049-A1.pdf | | | |
| EPA_AR_0462288 | EPA_AR_0462288 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Walston | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11050.pdf | | | |
| EPA_AR_0462289 | EPA_AR_0462289 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11050-A1.pdf | | | |
| EPA_AR_0462290 | EPA_AR_0462290 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Dunmire | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11051.pdf | | | |
| EPA_AR_0462291 | EPA_AR_0462291 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11051-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462292 | EPA_AR_0462292 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Stainbrook | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11052.pdf | | | |
| EPA_AR_0462293 | EPA_AR_0462293 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11052-A1.pdf | | | |
| EPA_AR_0462294 | EPA_AR_0462294 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Behrmann | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11053.pdf | | | |
| EPA_AR_0462295 | EPA_AR_0462295 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11053-A1.pdf | | | |
| EPA_AR_0462296 | EPA_AR_0462296 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Vogel | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11054.pdf | | | |
| EPA_AR_0462297 | EPA_AR_0462298 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11054-A1.pdf | | | |
| EPA_AR_0462299 | EPA_AR_0462299 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hooper | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11055.pdf | | | |
| EPA_AR_0462300 | EPA_AR_0462300 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11055-A1.pdf | | | |
| EPA_AR_0462301 | EPA_AR_0462301 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Wood | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11056.pdf | | | |
| EPA_AR_0462302 | EPA_AR_0462302 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11056-A1.pdf | | | |
| EPA_AR_0462303 | EPA_AR_0462303 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. New | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11057.pdf | | | |
| EPA_AR_0462304 | EPA_AR_0462304 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11057-A1.pdf | | | |
| EPA_AR_0462305 | EPA_AR_0462305 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Voget | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11058.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462306 | EPA_AR_0462307 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11058-A1.pdf | | | |
| EPA_AR_0462308 | EPA_AR_0462308 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Higgins | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11059.pdf | | | |
| EPA_AR_0462309 | EPA_AR_0462309 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11059-A1.pdf | | | |
| EPA_AR_0462310 | EPA_AR_0462310 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Hammerschlag | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11060.pdf | | | |
| EPA_AR_0462311 | EPA_AR_0462312 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11060-A1.pdf | | | |
| EPA_AR_0462313 | EPA_AR_0462313 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Warnock | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11061.pdf | | | |
| EPA_AR_0462314 | EPA_AR_0462314 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11061-A1.pdf | | | |
| EPA_AR_0462315 | EPA_AR_0462315 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Greenstein | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11062.pdf | | | |
| EPA_AR_0462316 | EPA_AR_0462316 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11062-A1.pdf | | | |
| EPA_AR_0462317 | EPA_AR_0462317 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Grangaard | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11063.pdf | | | |
| EPA_AR_0462318 | EPA_AR_0462318 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11063-A1.pdf | | | |
| EPA_AR_0462319 | EPA_AR_0462319 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Karlsda | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11064.pdf | | | |
| EPA_AR_0462320 | EPA_AR_0462321 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11064-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462322 | EPA_AR_0462322 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Strohm-Priesman | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11065.pdf | | | |
| EPA_AR_0462323 | EPA_AR_0462323 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11065-A1.pdf | | | |
| EPA_AR_0462324 | EPA_AR_0462324 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Strohm-Priesman | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11066.pdf | | | |
| EPA_AR_0462325 | EPA_AR_0462325 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11066-A1.pdf | | | |
| EPA_AR_0462326 | EPA_AR_0462326 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Savage | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11067.pdf | | | |
| EPA_AR_0462327 | EPA_AR_0462327 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11067-A1.pdf | | | |
| EPA_AR_0462328 | EPA_AR_0462328 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Jenkins | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11068.pdf | | | |
| EPA_AR_0462329 | EPA_AR_0462330 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11068-A1.pdf | | | |
| EPA_AR_0462331 | EPA_AR_0462331 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Jenkins | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11069.pdf | | | |
| EPA_AR_0462332 | EPA_AR_0462332 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11069-A1.pdf | | | |
| EPA_AR_0462333 | EPA_AR_0462333 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Baron | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11070.pdf | | | |
| EPA_AR_0462334 | EPA_AR_0462334 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11070-A1.pdf | | | |
| EPA_AR_0462335 | EPA_AR_0462335 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. H. Baker | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11071.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462336 | EPA_AR_0462336 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11071-A1.pdf | | | |
| EPA_AR_0462337 | EPA_AR_0462337 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. H. Baker | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11072.pdf | | | |
| EPA_AR_0462338 | EPA_AR_0462338 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11072-A1.pdf | | | |
| EPA_AR_0462339 | EPA_AR_0462339 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Matts | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11073.pdf | | | |
| EPA_AR_0462340 | EPA_AR_0462341 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11073-A1.pdf | | | |
| EPA_AR_0462342 | EPA_AR_0462342 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Russo | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11074.pdf | | | |
| EPA_AR_0462343 | EPA_AR_0462343 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11074-A1.pdf | | | |
| EPA_AR_0462344 | EPA_AR_0462344 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Park-Martinez | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11075.pdf | | | |
| EPA_AR_0462345 | EPA_AR_0462345 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11075-A1.pdf | | | |
| EPA_AR_0462346 | EPA_AR_0462346 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Parcus | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11076.pdf | | | |
| EPA_AR_0462347 | EPA_AR_0462347 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11076-A1.pdf | | | |
| EPA_AR_0462348 | EPA_AR_0462348 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. K. Hammel | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11077.pdf | | | |
| EPA_AR_0462349 | EPA_AR_0462349 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11077-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462350 | EPA_AR_0462350 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Szafran | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11078.pdf | | | |
| EPA_AR_0462351 | EPA_AR_0462351 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11078-A1.pdf | | | |
| EPA_AR_0462352 | EPA_AR_0462352 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Leavelle | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11079.pdf | | | |
| EPA_AR_0462353 | EPA_AR_0462353 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11079-A1.pdf | | | |
| EPA_AR_0462354 | EPA_AR_0462354 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Petersen | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11080.pdf | | | |
| EPA_AR_0462355 | EPA_AR_0462355 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11080-A1.pdf | | | |
| EPA_AR_0462356 | EPA_AR_0462356 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Schwaller | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11081.pdf | | | |
| EPA_AR_0462357 | EPA_AR_0462357 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11081-A1.pdf | | | |
| EPA_AR_0462358 | EPA_AR_0462358 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Redal | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11082.pdf | | | |
| EPA_AR_0462359 | EPA_AR_0462359 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11082-A1.pdf | | | |
| EPA_AR_0462360 | EPA_AR_0462360 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Schwaller | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11083.pdf | | | |
| EPA_AR_0462361 | EPA_AR_0462361 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11083-A1.pdf | | | |
| EPA_AR_0462362 | EPA_AR_0462362 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Sherwood | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11084.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462363 | EPA_AR_0462363 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11084-A1.pdf | | | |
| EPA_AR_0462364 | EPA_AR_0462364 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Carroll | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11085.pdf | | | |
| EPA_AR_0462365 | EPA_AR_0462365 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11085-A1.pdf | | | |
| EPA_AR_0462366 | EPA_AR_0462366 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Finklea | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11086.pdf | | | |
| EPA_AR_0462367 | EPA_AR_0462368 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11086-A1.pdf | | | |
| EPA_AR_0462369 | EPA_AR_0462369 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Gover | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11087.pdf | | | |
| EPA_AR_0462370 | EPA_AR_0462371 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11087-A1.pdf | | | |
| EPA_AR_0462372 | EPA_AR_0462372 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Hedgepeth | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11088.pdf | | | |
| EPA_AR_0462373 | EPA_AR_0462374 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11088-A1.pdf | | | |
| EPA_AR_0462375 | EPA_AR_0462375 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Schroeer | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11089.pdf | | | |
| EPA_AR_0462376 | EPA_AR_0462376 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11089-A1.pdf | | | |
| EPA_AR_0462377 | EPA_AR_0462377 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Madrinich | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11090.pdf | | | |
| EPA_AR_0462378 | EPA_AR_0462378 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11090-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462379 | EPA_AR_0462379 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Trott | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11091.pdf | | | |
| EPA_AR_0462380 | EPA_AR_0462381 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11091-A1.pdf | | | |
| EPA_AR_0462382 | EPA_AR_0462382 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Welzen | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11092.pdf | | | |
| EPA_AR_0462383 | EPA_AR_0462383 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11092-A1.pdf | | | |
| EPA_AR_0462384 | EPA_AR_0462384 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Sanchez | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11093.pdf | | | |
| EPA_AR_0462385 | EPA_AR_0462385 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11093-A1.pdf | | | |
| EPA_AR_0462386 | EPA_AR_0462386 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Wolert-Strittmatter | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11094.pdf | | | |
| EPA_AR_0462387 | EPA_AR_0462387 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11094-A1.pdf | | | |
| EPA_AR_0462388 | EPA_AR_0462388 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11095.pdf | | | |
| EPA_AR_0462389 | EPA_AR_0462389 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11095-A1.pdf | | | |
| EPA_AR_0462390 | EPA_AR_0462390 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Helsles | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11096.pdf | | | |
| EPA_AR_0462391 | EPA_AR_0462391 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11096-A1.pdf | | | |
| EPA_AR_0462392 | EPA_AR_0462392 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Rose | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11097.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462393 | EPA_AR_0462393 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11097-A1.pdf | | | |
| EPA_AR_0462394 | EPA_AR_0462394 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11098.pdf | | | |
| EPA_AR_0462395 | EPA_AR_0462395 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11098-A1.pdf | | | |
| EPA_AR_0462396 | EPA_AR_0462396 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Rodriquez | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11099.pdf | | | |
| EPA_AR_0462397 | EPA_AR_0462397 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11099-A1.pdf | | | |
| EPA_AR_0462398 | EPA_AR_0462398 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H.Urban | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11100.pdf | | | |
| EPA_AR_0462399 | EPA_AR_0462400 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11100-A1.pdf | | | |
| EPA_AR_0462401 | EPA_AR_0462401 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Levine | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11101.pdf | | | |
| EPA_AR_0462402 | EPA_AR_0462402 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11101-A1.pdf | | | |
| EPA_AR_0462403 | EPA_AR_0462403 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Matell | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11102.pdf | | | |
| EPA_AR_0462404 | EPA_AR_0462404 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11102-A1.pdf | | | |
| EPA_AR_0462405 | EPA_AR_0462405 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Simon | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11103.pdf | | | |
| EPA_AR_0462406 | EPA_AR_0462406 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11103-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462407 | EPA_AR_0462407 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Westlind | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11104.pdf | | | |
| EPA_AR_0462408 | EPA_AR_0462408 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11104-A1.pdf | | | |
| EPA_AR_0462409 | EPA_AR_0462409 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Kulwin | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11105.pdf | | | |
| EPA_AR_0462410 | EPA_AR_0462410 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11105-A1.pdf | | | |
| EPA_AR_0462411 | EPA_AR_0462411 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Vandervort | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11106.pdf | | | |
| EPA_AR_0462412 | EPA_AR_0462412 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11106-A1.pdf | | | |
| EPA_AR_0462413 | EPA_AR_0462413 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Cruze | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11107.pdf | | | |
| EPA_AR_0462414 | EPA_AR_0462414 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11107-A1.pdf | | | |
| EPA_AR_0462415 | EPA_AR_0462415 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Laufle | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11108.pdf | | | |
| EPA_AR_0462416 | EPA_AR_0462416 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11108-A1.pdf | | | |
| EPA_AR_0462417 | EPA_AR_0462417 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Tritschler | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11109.pdf | | | |
| EPA_AR_0462418 | EPA_AR_0462418 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11109-A1.pdf | | | |
| EPA_AR_0462419 | EPA_AR_0462419 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. D. Litenberger | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11110.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462420 | EPA_AR_0462420 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11110-A1.pdf | | | |
| EPA_AR_0462421 | EPA_AR_0462421 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Harmes | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11111.pdf | | | |
| EPA_AR_0462422 | EPA_AR_0462423 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11111-A1.pdf | | | |
| EPA_AR_0462424 | EPA_AR_0462424 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. King | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11112.pdf | | | |
| EPA_AR_0462425 | EPA_AR_0462425 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11112-A1.pdf | | | |
| EPA_AR_0462426 | EPA_AR_0462426 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hayden | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11113.pdf | | | |
| EPA_AR_0462427 | EPA_AR_0462427 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11113-A1.pdf | | | |
| EPA_AR_0462428 | EPA_AR_0462428 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Swaine | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11114.pdf | | | |
| EPA_AR_0462429 | EPA_AR_0462429 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11114-A1.pdf | | | |
| EPA_AR_0462430 | EPA_AR_0462430 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Localio | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11115.pdf | | | |
| EPA_AR_0462431 | EPA_AR_0462431 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11115-A1.pdf | | | |
| EPA_AR_0462432 | EPA_AR_0462432 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Rice | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11116.pdf | | | |
| EPA_AR_0462433 | EPA_AR_0462433 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11116-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462434 | EPA_AR_0462434 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Chong | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11117.pdf | | | |
| EPA_AR_0462435 | EPA_AR_0462435 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11117-A1.pdf | | | |
| EPA_AR_0462436 | EPA_AR_0462436 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Ahrens | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11118.pdf | | | |
| EPA_AR_0462437 | EPA_AR_0462438 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11118-A1.pdf | | | |
| EPA_AR_0462439 | EPA_AR_0462439 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. M. Faber | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11119.pdf | | | |
| EPA_AR_0462440 | EPA_AR_0462440 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11119-A1.pdf | | | |
| EPA_AR_0462441 | EPA_AR_0462441 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Wirta | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11120.pdf | | | |
| EPA_AR_0462442 | EPA_AR_0462442 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11120-A1.pdf | | | |
| EPA_AR_0462443 | EPA_AR_0462443 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Kummerfeldt | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11121.pdf | | | |
| EPA_AR_0462444 | EPA_AR_0462444 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11121-A1.pdf | | | |
| EPA_AR_0462445 | EPA_AR_0462445 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11122.pdf | | | |
| EPA_AR_0462446 | EPA_AR_0462446 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11122-A1.pdf | | | |
| EPA_AR_0462447 | EPA_AR_0462447 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Rales | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11123.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462448 | EPA_AR_0462449 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11123-A1.pdf | | | |
| EPA_AR_0462450 | EPA_AR_0462450 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. Van Nieuwenhuyse | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11124.pdf | | | |
| EPA_AR_0462451 | EPA_AR_0462451 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11124-A1.pdf | | | |
| EPA_AR_0462452 | EPA_AR_0462452 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Raymond | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11125.pdf | | | |
| EPA_AR_0462453 | EPA_AR_0462453 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11125-A1.pdf | | | |
| EPA_AR_0462454 | EPA_AR_0462454 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by L. Daniel | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11126.pdf | | | |
| EPA_AR_0462455 | EPA_AR_0462455 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11126-A1.pdf | | | |
| EPA_AR_0462456 | EPA_AR_0462456 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Millett | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11127.pdf | | | |
| EPA_AR_0462457 | EPA_AR_0462457 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11127-A1.pdf | | | |
| EPA_AR_0462458 | EPA_AR_0462458 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Bartholdi | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11128.pdf | | | |
| EPA_AR_0462459 | EPA_AR_0462459 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11128-A1.pdf | | | |
| EPA_AR_0462460 | EPA_AR_0462460 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. A. Witek III | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11129.pdf | | | |
| EPA_AR_0462461 | EPA_AR_0462462 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11129-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462463 | EPA_AR_0462463 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Phelps | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11130.pdf | | | |
| EPA_AR_0462464 | EPA_AR_0462464 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11130-A1.pdf | | | |
| EPA_AR_0462465 | EPA_AR_0462465 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Askey | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11131.pdf | | | |
| EPA_AR_0462466 | EPA_AR_0462466 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11131-A1.pdf | | | |
| EPA_AR_0462467 | EPA_AR_0462467 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Maier | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11132.pdf | | | |
| EPA_AR_0462468 | EPA_AR_0462468 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11132-A1.pdf | | | |
| EPA_AR_0462469 | EPA_AR_0462469 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Araneda | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11133.pdf | | | |
| EPA_AR_0462470 | EPA_AR_0462470 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11133-A1.pdf | | | |
| EPA_AR_0462471 | EPA_AR_0462471 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Highfield | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11134.pdf | | | |
| EPA_AR_0462472 | EPA_AR_0462472 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11134-A1.pdf | | | |
| EPA_AR_0462473 | EPA_AR_0462473 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Goddard | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11135.pdf | | | |
| EPA_AR_0462474 | EPA_AR_0462475 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11135-A1.pdf | | | |
| EPA_AR_0462476 | EPA_AR_0462476 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Camacho | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11136.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462477 | EPA_AR_0462477 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11136-A1.pdf | | | |
| EPA_AR_0462478 | EPA_AR_0462478 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Janz | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11137.pdf | | | |
| EPA_AR_0462479 | EPA_AR_0462479 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11137-A1.pdf | | | |
| EPA_AR_0462480 | EPA_AR_0462480 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. A. Alper | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11138.pdf | | | |
| EPA_AR_0462481 | EPA_AR_0462481 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11138-A1.pdf | | | |
| EPA_AR_0462482 | EPA_AR_0462482 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. McQueen | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11139.pdf | | | |
| EPA_AR_0462483 | EPA_AR_0462483 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11139-A1.pdf | | | |
| EPA_AR_0462484 | EPA_AR_0462484 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Juetten | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11140.pdf | | | |
| EPA_AR_0462485 | EPA_AR_0462485 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11140-A1.pdf | | | |
| EPA_AR_0462486 | EPA_AR_0462486 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Kruger | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11141.pdf | | | |
| EPA_AR_0462487 | EPA_AR_0462487 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11141-A1.pdf | | | |
| EPA_AR_0462488 | EPA_AR_0462488 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Tim Clark, Office of Representative Bryce Edgmon, Speaker of the House, on behalf of Representative Bryce EdgmonAlaska House District 37, Alaska State Legislature | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11142.pdf | | | |
| EPA_AR_0462489 | EPA_AR_0462490 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11142-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462491 | EPA_AR_0462491 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Newman | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11143.pdf | | | |
| EPA_AR_0462492 | EPA_AR_0462492 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11143-A1.pdf | | | |
| EPA_AR_0462493 | EPA_AR_0462493 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Hoerst | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11144.pdf | | | |
| EPA_AR_0462494 | EPA_AR_0462494 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11144-A1.pdf | | | |
| EPA_AR_0462495 | EPA_AR_0462495 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Boyle | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11145.pdf | | | |
| EPA_AR_0462496 | EPA_AR_0462496 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11145-A1.pdf | | | |
| EPA_AR_0462497 | EPA_AR_0462497 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. McMahon | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11146.pdf | | | |
| EPA_AR_0462498 | EPA_AR_0462498 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11146-A1.pdf | | | |
| EPA_AR_0462499 | EPA_AR_0462499 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Gwiazda | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11147.pdf | | | |
| EPA_AR_0462500 | EPA_AR_0462501 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11147-A1.pdf | | | |
| EPA_AR_0462502 | EPA_AR_0462502 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Campanaro | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11148.pdf | | | |
| EPA_AR_0462503 | EPA_AR_0462503 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11148-A1.pdf | | | |
| EPA_AR_0462504 | EPA_AR_0462504 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Marshall | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11149.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462505 | EPA_AR_0462505 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11149-A1.pdf | | | |
| EPA_AR_0462506 | EPA_AR_0462506 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Grey | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11150.pdf | | | |
| EPA_AR_0462507 | EPA_AR_0462508 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11150-A1.pdf | | | |
| EPA_AR_0462509 | EPA_AR_0462509 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Vital | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11151.pdf | | | |
| EPA_AR_0462510 | EPA_AR_0462510 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11151-A1.pdf | | | |
| EPA_AR_0462511 | EPA_AR_0462511 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hartman | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11152.pdf | | | |
| EPA_AR_0462512 | EPA_AR_0462513 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11152-A1.pdf | | | |
| EPA_AR_0462514 | EPA_AR_0462514 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Pere | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11153.pdf | | | |
| EPA_AR_0462515 | EPA_AR_0462516 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11153-A1.pdf | | | |
| EPA_AR_0462517 | EPA_AR_0462517 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Meehan | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11154.pdf | | | |
| EPA_AR_0462518 | EPA_AR_0462519 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11154-A1.pdf | | | |
| EPA_AR_0462520 | EPA_AR_0462520 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Dessornes | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11155.pdf | | | |
| EPA_AR_0462521 | EPA_AR_0462521 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11155-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462522 | EPA_AR_0462522 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. N. Searcy Jr. | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11156.pdf | | | |
| EPA_AR_0462523 | EPA_AR_0462524 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11156-A1.pdf | | | |
| EPA_AR_0462525 | EPA_AR_0462525 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. K. Robbins | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11157.pdf | | | |
| EPA_AR_0462526 | EPA_AR_0462526 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11157-A1.pdf | | | |
| EPA_AR_0462527 | EPA_AR_0462527 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Eames | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11158.pdf | | | |
| EPA_AR_0462528 | EPA_AR_0462528 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11158-A1.pdf | | | |
| EPA_AR_0462529 | EPA_AR_0462529 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Foster | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11159.pdf | | | |
| EPA_AR_0462530 | EPA_AR_0462530 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11159-A1.pdf | | | |
| EPA_AR_0462531 | EPA_AR_0462531 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Evans | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11160.pdf | | | |
| EPA_AR_0462532 | EPA_AR_0462532 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11160-A1.pdf | | | |
| EPA_AR_0462533 | EPA_AR_0462533 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Harrison | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11161.pdf | | | |
| EPA_AR_0462534 | EPA_AR_0462534 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11161-A1.pdf | | | |
| EPA_AR_0462535 | EPA_AR_0462535 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Studley | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11162.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462536 | EPA_AR_0462536 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11162-A1.pdf | | | |
| EPA_AR_0462537 | EPA_AR_0462537 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Gore-Hickman | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11163.pdf | | | |
| EPA_AR_0462538 | EPA_AR_0462538 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11163-A1.pdf | | | |
| EPA_AR_0462539 | EPA_AR_0462539 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Johnson | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11164.pdf | | | |
| EPA_AR_0462540 | EPA_AR_0462540 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11164-A1.pdf | | | |
| EPA_AR_0462541 | EPA_AR_0462541 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Whitaker | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11165.pdf | | | |
| EPA_AR_0462542 | EPA_AR_0462542 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11165-A1.pdf | | | |
| EPA_AR_0462543 | EPA_AR_0462543 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Curtz | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11166.pdf | | | |
| EPA_AR_0462544 | EPA_AR_0462544 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11166-A1.pdf | | | |
| EPA_AR_0462545 | EPA_AR_0462545 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Birba | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11167.pdf | | | |
| EPA_AR_0462546 | EPA_AR_0462546 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11167-A1.pdf | | | |
| EPA_AR_0462547 | EPA_AR_0462547 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Jensen | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11168.pdf | | | |
| EPA_AR_0462548 | EPA_AR_0462548 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11168-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462549 | EPA_AR_0462549 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Winnestaffer | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11169.pdf | | | |
| EPA_AR_0462550 | EPA_AR_0462550 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11169-A1.pdf | | | |
| EPA_AR_0462551 | EPA_AR_0462551 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Zahn Pristas | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11170.pdf | | | |
| EPA_AR_0462552 | EPA_AR_0462552 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11170-A1.pdf | | | |
| EPA_AR_0462553 | EPA_AR_0462553 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hyams | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11171.pdf | | | |
| EPA_AR_0462554 | EPA_AR_0462554 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11171-A1.pdf | | | |
| EPA_AR_0462555 | EPA_AR_0462555 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Johnston | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11172.pdf | | | |
| EPA_AR_0462556 | EPA_AR_0462556 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11172-A1.pdf | | | |
| EPA_AR_0462557 | EPA_AR_0462557 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. S. Dirks | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11173.pdf | | | |
| EPA_AR_0462558 | EPA_AR_0462558 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11173-A1.pdf | | | |
| EPA_AR_0462559 | EPA_AR_0462559 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Willoughby | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11174.pdf | | | |
| EPA_AR_0462560 | EPA_AR_0462560 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11174-A1.pdf | | | |
| EPA_AR_0462561 | EPA_AR_0462561 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11175.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462562 | EPA_AR_0462562 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11175-A1.pdf | | | |
| EPA_AR_0462563 | EPA_AR_0462563 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11176.pdf | | | |
| EPA_AR_0462564 | EPA_AR_0462564 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11176-A1.pdf | | | |
| EPA_AR_0462565 | EPA_AR_0462565 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Myka | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11177.pdf | | | |
| EPA_AR_0462566 | EPA_AR_0462566 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11177-A1.pdf | | | |
| EPA_AR_0462567 | EPA_AR_0462567 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Huot | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11178.pdf | | | |
| EPA_AR_0462568 | EPA_AR_0462568 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11178-A1.pdf | | | |
| EPA_AR_0462569 | EPA_AR_0462569 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Northey | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11179.pdf | | | |
| EPA_AR_0462570 | EPA_AR_0462570 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11179-A1.pdf | | | |
| EPA_AR_0462571 | EPA_AR_0462571 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Durco | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11180.pdf | | | |
| EPA_AR_0462572 | EPA_AR_0462572 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11180-A1.pdf | | | |
| EPA_AR_0462573 | EPA_AR_0462573 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Moore | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11181.pdf | | | |
| EPA_AR_0462574 | EPA_AR_0462574 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11181-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462575 | EPA_AR_0462575 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Keitelman | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11182.pdf | | | |
| EPA_AR_0462576 | EPA_AR_0462577 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11182-A1.pdf | | | |
| EPA_AR_0462578 | EPA_AR_0462578 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Shapiro | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11183.pdf | | | |
| EPA_AR_0462579 | EPA_AR_0462579 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11183-A1.pdf | | | |
| EPA_AR_0462580 | EPA_AR_0462580 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Klavon | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11184.pdf | | | |
| EPA_AR_0462581 | EPA_AR_0462581 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11184-A1.pdf | | | |
| EPA_AR_0462582 | EPA_AR_0462582 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Estabrooks | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11185.pdf | | | |
| EPA_AR_0462583 | EPA_AR_0462583 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11185-A1.pdf | | | |
| EPA_AR_0462584 | EPA_AR_0462584 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. M. Pearson | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11186.pdf | | | |
| EPA_AR_0462585 | EPA_AR_0462585 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11186-A1.pdf | | | |
| EPA_AR_0462586 | EPA_AR_0462586 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Spennrath | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11187.pdf | | | |
| EPA_AR_0462587 | EPA_AR_0462587 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11187-A1.pdf | | | |
| EPA_AR_0462588 | EPA_AR_0462588 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Giguere | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11188.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462589 | EPA_AR_0462589 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11188-A1.pdf | | | |
| EPA_AR_0462590 | EPA_AR_0462590 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. B. Raymond | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11189.pdf | | | |
| EPA_AR_0462591 | EPA_AR_0462591 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11189-A1.pdf | | | |
| EPA_AR_0462592 | EPA_AR_0462592 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Tucker | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11190.pdf | | | |
| EPA_AR_0462593 | EPA_AR_0462593 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11190-A1.pdf | | | |
| EPA_AR_0462594 | EPA_AR_0462594 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Stella Pauk, City Clerk, Alaskan City of Manokotak the Council | 10/17/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-11191.pdf | | | |
| EPA_AR_0462595 | EPA_AR_0462595 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11191-A1.pdf | | | |
| EPA_AR_0462596 | EPA_AR_0462597 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11191-A2.pdf | | | |
| EPA_AR_0462598 | EPA_AR_0462598 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11191-A3.pdf | | | |
| EPA_AR_0462599 | EPA_AR_0462599 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Randal A. Hastings, Mayor, Alaskan City of New Stuyahok | 10/12/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-11192.pdf | | | |
| EPA_AR_0462600 | EPA_AR_0462600 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11192-A1.pdf | | | |
| EPA_AR_0462601 | EPA_AR_0462601 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11192-A2.pdf | | | |
| EPA_AR_0462602 | EPA_AR_0462602 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11192-A3.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462603 | EPA_AR_0462603 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wilmoth | 8/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11193.pdf | | | |
| EPA_AR_0462604 | EPA_AR_0462604 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11193-A1.pdf | | | |
| EPA_AR_0462605 | EPA_AR_0462605 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Atkinson | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11194.pdf | | | |
| EPA_AR_0462606 | EPA_AR_0462606 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11194-A1.pdf | | | |
| EPA_AR_0462607 | EPA_AR_0462607 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Massa | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11195.pdf | | | |
| EPA_AR_0462608 | EPA_AR_0462609 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11195-A1.pdf | | | |
| EPA_AR_0462610 | EPA_AR_0462610 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Sohan | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11196.pdf | | | |
| EPA_AR_0462611 | EPA_AR_0462611 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11196-A1.pdf | | | |
| EPA_AR_0462612 | EPA_AR_0462612 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Longway | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11197.pdf | | | |
| EPA_AR_0462613 | EPA_AR_0462613 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11197-A1.pdf | | | |
| EPA_AR_0462614 | EPA_AR_0462614 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Cosgrove | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11198.pdf | | | |
| EPA_AR_0462615 | EPA_AR_0462615 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11198-A1.pdf | | | |
| EPA_AR_0462616 | EPA_AR_0462616 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Chaverri | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11199.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462617 | EPA_AR_0462617 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11199-A1.pdf | | | |
| EPA_AR_0462618 | EPA_AR_0462618 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Papayanopulos | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11200.pdf | | | |
| EPA_AR_0462619 | EPA_AR_0462619 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11200-A1.pdf | | | |
| EPA_AR_0462620 | EPA_AR_0462620 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Riddle | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11201.pdf | | | |
| EPA_AR_0462621 | EPA_AR_0462621 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11201-A1.pdf | | | |
| EPA_AR_0462622 | EPA_AR_0462622 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Zimmerman | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11202.pdf | | | |
| EPA_AR_0462623 | EPA_AR_0462623 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11202-A1.pdf | | | |
| EPA_AR_0462624 | EPA_AR_0462624 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Sawer | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11203.pdf | | | |
| EPA_AR_0462625 | EPA_AR_0462625 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11203-A1.pdf | | | |
| EPA_AR_0462626 | EPA_AR_0462626 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Chapman | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11204.pdf | | | |
| EPA_AR_0462627 | EPA_AR_0462627 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11204-A1.pdf | | | |
| EPA_AR_0462628 | EPA_AR_0462628 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wingbermuehle | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11205.pdf | | | |
| EPA_AR_0462629 | EPA_AR_0462630 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11205-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462631 | EPA_AR_0462631 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Chamberlain | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11206.pdf | | | |
| EPA_AR_0462632 | EPA_AR_0462632 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11206-A1.pdf | | | |
| EPA_AR_0462633 | EPA_AR_0462633 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Gaskill | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11207.pdf | | | |
| EPA_AR_0462634 | EPA_AR_0462634 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11207-A1.pdf | | | |
| EPA_AR_0462635 | EPA_AR_0462635 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Simmons | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11208.pdf | | | |
| EPA_AR_0462636 | EPA_AR_0462637 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11208-A1.pdf | | | |
| EPA_AR_0462638 | EPA_AR_0462638 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Sussman | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11209.pdf | | | |
| EPA_AR_0462639 | EPA_AR_0462640 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11209-A1.pdf | | | |
| EPA_AR_0462641 | EPA_AR_0462641 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Daugherty | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11210.pdf | | | |
| EPA_AR_0462642 | EPA_AR_0462642 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11210-A1.pdf | | | |
| EPA_AR_0462643 | EPA_AR_0462643 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Vine | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11211.pdf | | | |
| EPA_AR_0462644 | EPA_AR_0462644 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11211-A1.pdf | | | |
| EPA_AR_0462645 | EPA_AR_0462645 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Cote | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11212.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462646 | EPA_AR_0462646 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11212-A1.pdf | | | |
| EPA_AR_0462647 | EPA_AR_0462647 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ponsewaz | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11213.pdf | | | |
| EPA_AR_0462648 | EPA_AR_0462648 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11213-A1.pdf | | | |
| EPA_AR_0462649 | EPA_AR_0462649 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Todd | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11214.pdf | | | |
| EPA_AR_0462650 | EPA_AR_0462650 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11214-A1.pdf | | | |
| EPA_AR_0462651 | EPA_AR_0462651 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Stevens | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11215.pdf | | | |
| EPA_AR_0462652 | EPA_AR_0462652 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11215-A1.pdf | | | |
| EPA_AR_0462653 | EPA_AR_0462653 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Johnston | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11216.pdf | | | |
| EPA_AR_0462654 | EPA_AR_0462654 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11216-A1.pdf | | | |
| EPA_AR_0462655 | EPA_AR_0462655 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Markin | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11217.pdf | | | |
| EPA_AR_0462656 | EPA_AR_0462656 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11217-A1.pdf | | | |
| EPA_AR_0462657 | EPA_AR_0462657 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Weeden-Moody | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11218.pdf | | | |
| EPA_AR_0462658 | EPA_AR_0462658 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11218-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462659 | EPA_AR_0462659 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Neubert | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11219.pdf | | | |
| EPA_AR_0462660 | EPA_AR_0462660 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11219-A1.pdf | | | |
| EPA_AR_0462661 | EPA_AR_0462661 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Drinkard | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11220.pdf | | | |
| EPA_AR_0462662 | EPA_AR_0462662 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11220-A1.pdf | | | |
| EPA_AR_0462663 | EPA_AR_0462663 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Fahey | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11221.pdf | | | |
| EPA_AR_0462664 | EPA_AR_0462664 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11221-A1.pdf | | | |
| EPA_AR_0462665 | EPA_AR_0462665 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Glenham | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11222.pdf | | | |
| EPA_AR_0462666 | EPA_AR_0462666 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11222-A1.pdf | | | |
| EPA_AR_0462667 | EPA_AR_0462667 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Van Domelen | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11223.pdf | | | |
| EPA_AR_0462668 | EPA_AR_0462669 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11223-A1.pdf | | | |
| EPA_AR_0462670 | EPA_AR_0462670 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Lozano | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11224.pdf | | | |
| EPA_AR_0462671 | EPA_AR_0462671 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11224-A1.pdf | | | |
| EPA_AR_0462672 | EPA_AR_0462672 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hurworth | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11225.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462673 | EPA_AR_0462673 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11225-A1.pdf | | | |
| EPA_AR_0462674 | EPA_AR_0462674 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Montahan | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11226.pdf | | | |
| EPA_AR_0462675 | EPA_AR_0462675 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11226-A1.pdf | | | |
| EPA_AR_0462676 | EPA_AR_0462676 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Mathews | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11227.pdf | | | |
| EPA_AR_0462677 | EPA_AR_0462677 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11227-A1.pdf | | | |
| EPA_AR_0462678 | EPA_AR_0462678 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Stamper | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11228.pdf | | | |
| EPA_AR_0462679 | EPA_AR_0462679 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11228-A1.pdf | | | |
| EPA_AR_0462680 | EPA_AR_0462680 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Erickson | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11229.pdf | | | |
| EPA_AR_0462681 | EPA_AR_0462681 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11229-A1.pdf | | | |
| EPA_AR_0462682 | EPA_AR_0462682 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Keim | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11230.pdf | | | |
| EPA_AR_0462683 | EPA_AR_0462683 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11230-A1.pdf | | | |
| EPA_AR_0462684 | EPA_AR_0462684 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Fayer | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11231.pdf | | | |
| EPA_AR_0462685 | EPA_AR_0462685 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11231-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462686 | EPA_AR_0462686 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Ogden | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11232.pdf | | | |
| EPA_AR_0462687 | EPA_AR_0462687 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11232-A1.pdf | | | |
| EPA_AR_0462688 | EPA_AR_0462688 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gaber | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11233.pdf | | | |
| EPA_AR_0462689 | EPA_AR_0462689 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11233-A1.pdf | | | |
| EPA_AR_0462690 | EPA_AR_0462690 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Rohloff | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11234.pdf | | | |
| EPA_AR_0462691 | EPA_AR_0462691 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11234-A1.pdf | | | |
| EPA_AR_0462692 | EPA_AR_0462692 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11235.pdf | | | |
| EPA_AR_0462693 | EPA_AR_0462693 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11235-A1.pdf | | | |
| EPA_AR_0462694 | EPA_AR_0462694 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Cochran | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11236.pdf | | | |
| EPA_AR_0462695 | EPA_AR_0462695 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11236-A1.pdf | | | |
| EPA_AR_0462696 | EPA_AR_0462696 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Komadina | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11237.pdf | | | |
| EPA_AR_0462697 | EPA_AR_0462697 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11237-A1.pdf | | | |
| EPA_AR_0462698 | EPA_AR_0462698 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Lee | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11238.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462699 | EPA_AR_0462699 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11238-A1.pdf | | | |
| EPA_AR_0462700 | EPA_AR_0462700 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Mikan | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11239.pdf | | | |
| EPA_AR_0462701 | EPA_AR_0462701 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11239-A1.pdf | | | |
| EPA_AR_0462702 | EPA_AR_0462702 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Yorty | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11240.pdf | | | |
| EPA_AR_0462703 | EPA_AR_0462703 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11240-A1.pdf | | | |
| EPA_AR_0462704 | EPA_AR_0462704 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. D. Gathman | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11241.pdf | | | |
| EPA_AR_0462705 | EPA_AR_0462705 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11241-A1.pdf | | | |
| EPA_AR_0462706 | EPA_AR_0462706 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Chabot | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11242.pdf | | | |
| EPA_AR_0462707 | EPA_AR_0462707 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11242-A1.pdf | | | |
| EPA_AR_0462708 | EPA_AR_0462708 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Cullen | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11243.pdf | | | |
| EPA_AR_0462709 | EPA_AR_0462709 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11243-A1.pdf | | | |
| EPA_AR_0462710 | EPA_AR_0462710 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Kurkowski | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11244.pdf | | | |
| EPA_AR_0462711 | EPA_AR_0462711 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11244-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462712 | EPA_AR_0462712 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Marold | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11245.pdf | | | |
| EPA_AR_0462713 | EPA_AR_0462713 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11245-A1.pdf | | | |
| EPA_AR_0462714 | EPA_AR_0462714 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Rector | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11246.pdf | | | |
| EPA_AR_0462715 | EPA_AR_0462715 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11246-A1.pdf | | | |
| EPA_AR_0462716 | EPA_AR_0462716 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Kauffman | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11247.pdf | | | |
| EPA_AR_0462717 | EPA_AR_0462717 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11247-A1.pdf | | | |
| EPA_AR_0462718 | EPA_AR_0462718 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Van Wormer | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11248.pdf | | | |
| EPA_AR_0462719 | EPA_AR_0462719 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11248-A1.pdf | | | |
| EPA_AR_0462720 | EPA_AR_0462720 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Fink | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11249.pdf | | | |
| EPA_AR_0462721 | EPA_AR_0462721 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11249-A1.pdf | | | |
| EPA_AR_0462722 | EPA_AR_0462722 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Koster | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11250.pdf | | | |
| EPA_AR_0462723 | EPA_AR_0462723 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11250-A1.pdf | | | |
| EPA_AR_0462724 | EPA_AR_0462724 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Curley | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11251.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462725 | EPA_AR_0462725 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11251-A1.pdf | | | |
| EPA_AR_0462726 | EPA_AR_0462726 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Debenham | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11252.pdf | | | |
| EPA_AR_0462727 | EPA_AR_0462727 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11252-A1.pdf | | | |
| EPA_AR_0462728 | EPA_AR_0462728 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Desmarais | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11253.pdf | | | |
| EPA_AR_0462729 | EPA_AR_0462729 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11253-A1.pdf | | | |
| EPA_AR_0462730 | EPA_AR_0462730 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Carlson | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11254.pdf | | | |
| EPA_AR_0462731 | EPA_AR_0462731 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11254-A1.pdf | | | |
| EPA_AR_0462732 | EPA_AR_0462732 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. King | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11255.pdf | | | |
| EPA_AR_0462733 | EPA_AR_0462733 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11255-A1.pdf | | | |
| EPA_AR_0462734 | EPA_AR_0462734 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Walters | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11256.pdf | | | |
| EPA_AR_0462735 | EPA_AR_0462735 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11256-A1.pdf | | | |
| EPA_AR_0462736 | EPA_AR_0462736 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Linduska | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11257.pdf | | | |
| EPA_AR_0462737 | EPA_AR_0462737 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11257-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462738 | EPA_AR_0462738 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Ashby | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11258.pdf | | | |
| EPA_AR_0462739 | EPA_AR_0462739 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11258-A1.pdf | | | |
| EPA_AR_0462740 | EPA_AR_0462740 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Cathcart | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11259.pdf | | | |
| EPA_AR_0462741 | EPA_AR_0462741 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11259-A1.pdf | | | |
| EPA_AR_0462742 | EPA_AR_0462742 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kirkpatrick | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11260.pdf | | | |
| EPA_AR_0462743 | EPA_AR_0462743 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11260-A1.pdf | | | |
| EPA_AR_0462744 | EPA_AR_0462744 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Petree | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11261.pdf | | | |
| EPA_AR_0462745 | EPA_AR_0462745 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11261-A1.pdf | | | |
| EPA_AR_0462746 | EPA_AR_0462746 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Sims | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11262.pdf | | | |
| EPA_AR_0462747 | EPA_AR_0462747 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11262-A1.pdf | | | |
| EPA_AR_0462748 | EPA_AR_0462748 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11263.pdf | | | |
| EPA_AR_0462749 | EPA_AR_0462749 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11263-A1.pdf | | | |
| EPA_AR_0462750 | EPA_AR_0462750 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Combs | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11264.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462751 | EPA_AR_0462751 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11264-A1.pdf | | | |
| EPA_AR_0462752 | EPA_AR_0462752 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Sonnenberg | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11265.pdf | | | |
| EPA_AR_0462753 | EPA_AR_0462753 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11265-A1.pdf | | | |
| EPA_AR_0462754 | EPA_AR_0462754 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Johnson | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11266.pdf | | | |
| EPA_AR_0462755 | EPA_AR_0462755 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11266-A1.pdf | | | |
| EPA_AR_0462756 | EPA_AR_0462756 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Magwire | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11267.pdf | | | |
| EPA_AR_0462757 | EPA_AR_0462757 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11267-A1.pdf | | | |
| EPA_AR_0462758 | EPA_AR_0462758 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Riley-Isakson | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11268.pdf | | | |
| EPA_AR_0462759 | EPA_AR_0462759 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11268-A1.pdf | | | |
| EPA_AR_0462760 | EPA_AR_0462760 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Forbush | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11269.pdf | | | |
| EPA_AR_0462761 | EPA_AR_0462761 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11269-A1.pdf | | | |
| EPA_AR_0462762 | EPA_AR_0462762 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Smith | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11270.pdf | | | |
| EPA_AR_0462763 | EPA_AR_0462763 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11270-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462764 | EPA_AR_0462764 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. R. Sharp | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11271.pdf | | | |
| EPA_AR_0462765 | EPA_AR_0462765 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11271-A1.pdf | | | |
| EPA_AR_0462766 | EPA_AR_0462766 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. DeArment | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11272.pdf | | | |
| EPA_AR_0462767 | EPA_AR_0462767 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11272-A1.pdf | | | |
| EPA_AR_0462768 | EPA_AR_0462768 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. E. Best | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11273.pdf | | | |
| EPA_AR_0462769 | EPA_AR_0462769 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11273-A1.pdf | | | |
| EPA_AR_0462770 | EPA_AR_0462770 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Foster | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11274.pdf | | | |
| EPA_AR_0462771 | EPA_AR_0462771 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11274-A1.pdf | | | |
| EPA_AR_0462772 | EPA_AR_0462772 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Stubble | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11275.pdf | | | |
| EPA_AR_0462773 | EPA_AR_0462773 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11275-A1.pdf | | | |
| EPA_AR_0462774 | EPA_AR_0462774 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Anders | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11276.pdf | | | |
| EPA_AR_0462775 | EPA_AR_0462775 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11276-A1.pdf | | | |
| EPA_AR_0462776 | EPA_AR_0462776 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. and M. Simonds | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11277.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462777 | EPA_AR_0462777 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11277-A1.pdf | | | |
| EPA_AR_0462778 | EPA_AR_0462778 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Parker | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11278.pdf | | | |
| EPA_AR_0462779 | EPA_AR_0462779 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11278-A1.pdf | | | |
| EPA_AR_0462780 | EPA_AR_0462780 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Williams | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11279.pdf | | | |
| EPA_AR_0462781 | EPA_AR_0462781 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11279-A1.pdf | | | |
| EPA_AR_0462782 | EPA_AR_0462782 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Petroske | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11280.pdf | | | |
| EPA_AR_0462783 | EPA_AR_0462785 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11280-A1.pdf | | | |
| EPA_AR_0462786 | EPA_AR_0462786 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. McCormick | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11281.pdf | | | |
| EPA_AR_0462787 | EPA_AR_0462787 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11281-A1.pdf | | | |
| EPA_AR_0462788 | EPA_AR_0462788 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Doty | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11282.pdf | | | |
| EPA_AR_0462789 | EPA_AR_0462790 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11282-A1.pdf | | | |
| EPA_AR_0462791 | EPA_AR_0462791 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Szoke | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11283.pdf | | | |
| EPA_AR_0462792 | EPA_AR_0462792 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11283-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462793 | EPA_AR_0462793 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Cvengros | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11284.pdf | | | |
| EPA_AR_0462794 | EPA_AR_0462794 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11284-A1.pdf | | | |
| EPA_AR_0462795 | EPA_AR_0462795 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Terry | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11285.pdf | | | |
| EPA_AR_0462796 | EPA_AR_0462796 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11285-A1.pdf | | | |
| EPA_AR_0462797 | EPA_AR_0462797 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Browning | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11286.pdf | | | |
| EPA_AR_0462798 | EPA_AR_0462798 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11286-A1.pdf | | | |
| EPA_AR_0462799 | EPA_AR_0462799 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Huck | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11287.pdf | | | |
| EPA_AR_0462800 | EPA_AR_0462800 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11287-A1.pdf | | | |
| EPA_AR_0462801 | EPA_AR_0462801 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11288.pdf | | | |
| EPA_AR_0462802 | EPA_AR_0462802 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11288-A1.pdf | | | |
| EPA_AR_0462803 | EPA_AR_0462803 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Lucci | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11289.pdf | | | |
| EPA_AR_0462804 | EPA_AR_0462804 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11289-A1.pdf | | | |
| EPA_AR_0462805 | EPA_AR_0462805 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Z. Mannix | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11290.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462806 | EPA_AR_0462806 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11290-A1.pdf | | | |
| EPA_AR_0462807 | EPA_AR_0462807 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. P. White | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11291.pdf | | | |
| EPA_AR_0462808 | EPA_AR_0462808 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11291-A1.pdf | | | |
| EPA_AR_0462809 | EPA_AR_0462809 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Richardson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11292.pdf | | | |
| EPA_AR_0462810 | EPA_AR_0462810 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11292-A1.pdf | | | |
| EPA_AR_0462811 | EPA_AR_0462811 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Chazkel | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11293.pdf | | | |
| EPA_AR_0462812 | EPA_AR_0462812 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11293-A1.pdf | | | |
| EPA_AR_0462813 | EPA_AR_0462813 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11294.pdf | | | |
| EPA_AR_0462814 | EPA_AR_0462814 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11294-A1.pdf | | | |
| EPA_AR_0462815 | EPA_AR_0462815 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Keller | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11295.pdf | | | |
| EPA_AR_0462816 | EPA_AR_0462816 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11295-A1.pdf | | | |
| EPA_AR_0462817 | EPA_AR_0462817 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Gray | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11296.pdf | | | |
| EPA_AR_0462818 | EPA_AR_0462818 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11296-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462819 | EPA_AR_0462819 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. E. Barnwell | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11297.pdf | | | |
| EPA_AR_0462820 | EPA_AR_0462821 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11297-A1.pdf | | | |
| EPA_AR_0462822 | EPA_AR_0462822 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Mowbray | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11298.pdf | | | |
| EPA_AR_0462823 | EPA_AR_0462823 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11298-A1.pdf | | | |
| EPA_AR_0462824 | EPA_AR_0462824 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11299.pdf | | | |
| EPA_AR_0462825 | EPA_AR_0462825 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11299-A1.pdf | | | |
| EPA_AR_0462826 | EPA_AR_0462826 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11300.pdf | | | |
| EPA_AR_0462827 | EPA_AR_0462827 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11300-A1.pdf | | | |
| EPA_AR_0462828 | EPA_AR_0462828 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Michaud | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11301.pdf | | | |
| EPA_AR_0462829 | EPA_AR_0462829 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11301-A1.pdf | | | |
| EPA_AR_0462830 | EPA_AR_0462830 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Post | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11302.pdf | | | |
| EPA_AR_0462831 | EPA_AR_0462831 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11302-A1.pdf | | | |
| EPA_AR_0462832 | EPA_AR_0462832 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. A. Lopez | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11303.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462833 | EPA_AR_0462833 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11303-A1.pdf | | | |
| EPA_AR_0462834 | EPA_AR_0462834 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Vorster | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11304.pdf | | | |
| EPA_AR_0462835 | EPA_AR_0462835 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11304-A1.pdf | | | |
| EPA_AR_0462836 | EPA_AR_0462836 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Swartz | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11305.pdf | | | |
| EPA_AR_0462837 | EPA_AR_0462837 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11305-A1.pdf | | | |
| EPA_AR_0462838 | EPA_AR_0462838 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Cain | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11306.pdf | | | |
| EPA_AR_0462839 | EPA_AR_0462839 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11306-A1.pdf | | | |
| EPA_AR_0462840 | EPA_AR_0462840 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. L. Grimes | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11307.pdf | | | |
| EPA_AR_0462841 | EPA_AR_0462841 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11307-A1.pdf | | | |
| EPA_AR_0462842 | EPA_AR_0462842 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. J. Bushnell | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11308.pdf | | | |
| EPA_AR_0462843 | EPA_AR_0462843 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11308-A1.pdf | | | |
| EPA_AR_0462844 | EPA_AR_0462844 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. P. Rosenberg | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11309.pdf | | | |
| EPA_AR_0462845 | EPA_AR_0462845 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11309-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462846 | EPA_AR_0462846 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Legg | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11310.pdf | | | |
| EPA_AR_0462847 | EPA_AR_0462847 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11310-A1.pdf | | | |
| EPA_AR_0462848 | EPA_AR_0462848 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. S. Lennon | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11311.pdf | | | |
| EPA_AR_0462849 | EPA_AR_0462849 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11311-A1.pdf | | | |
| EPA_AR_0462850 | EPA_AR_0462850 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Dollenmayer | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11312.pdf | | | |
| EPA_AR_0462851 | EPA_AR_0462851 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11312-A1.pdf | | | |
| EPA_AR_0462852 | EPA_AR_0462852 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Hasenstein | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11313.pdf | | | |
| EPA_AR_0462853 | EPA_AR_0462853 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11313-A1.pdf | | | |
| EPA_AR_0462854 | EPA_AR_0462854 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Thelin | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11314.pdf | | | |
| EPA_AR_0462855 | EPA_AR_0462855 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11314-A1.pdf | | | |
| EPA_AR_0462856 | EPA_AR_0462856 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by George K (no surname provided) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11315.pdf | | | |
| EPA_AR_0462857 | EPA_AR_0462857 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11315-A1.pdf | | | |
| EPA_AR_0462858 | EPA_AR_0462858 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Nolte | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11316.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462859 | EPA_AR_0462859 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11316-A1.pdf | | | |
| EPA_AR_0462860 | EPA_AR_0462860 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Keagle | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11317.pdf | | | |
| EPA_AR_0462861 | EPA_AR_0462861 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11317-A1.pdf | | | |
| EPA_AR_0462862 | EPA_AR_0462862 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Keagle | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11318.pdf | | | |
| EPA_AR_0462863 | EPA_AR_0462863 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11318-A1.pdf | | | |
| EPA_AR_0462864 | EPA_AR_0462864 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Holderness | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11319.pdf | | | |
| EPA_AR_0462865 | EPA_AR_0462865 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11319-A1.pdf | | | |
| EPA_AR_0462866 | EPA_AR_0462866 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Scott | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11320.pdf | | | |
| EPA_AR_0462867 | EPA_AR_0462867 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11320-A1.pdf | | | |
| EPA_AR_0462868 | EPA_AR_0462868 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Houska | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11321.pdf | | | |
| EPA_AR_0462869 | EPA_AR_0462869 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11321-A1.pdf | | | |
| EPA_AR_0462870 | EPA_AR_0462870 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Wasserman | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11322.pdf | | | |
| EPA_AR_0462871 | EPA_AR_0462871 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11322-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462872 | EPA_AR_0462872 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Jeziorski | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11323.pdf | | | |
| EPA_AR_0462873 | EPA_AR_0462873 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11323-A1.pdf | | | |
| EPA_AR_0462874 | EPA_AR_0462874 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11324.pdf | | | |
| EPA_AR_0462875 | EPA_AR_0462875 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11324-A1.pdf | | | |
| EPA_AR_0462876 | EPA_AR_0462876 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Boober | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11325.pdf | | | |
| EPA_AR_0462877 | EPA_AR_0462877 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11325-A1.pdf | | | |
| EPA_AR_0462878 | EPA_AR_0462878 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. B. Wilcox | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11326.pdf | | | |
| EPA_AR_0462879 | EPA_AR_0462879 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11326-A1.pdf | | | |
| EPA_AR_0462880 | EPA_AR_0462880 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Bauer | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11327.pdf | | | |
| EPA_AR_0462881 | EPA_AR_0462881 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11327-A1.pdf | | | |
| EPA_AR_0462882 | EPA_AR_0462882 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Forrester | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11328.pdf | | | |
| EPA_AR_0462883 | EPA_AR_0462883 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11328-A1.pdf | | | |
| EPA_AR_0462884 | EPA_AR_0462884 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Makayla M. (no surname provided) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11329.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462885 | EPA_AR_0462885 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11329-A1.pdf | | | |
| EPA_AR_0462886 | EPA_AR_0462886 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Lee | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11330.pdf | | | |
| EPA_AR_0462887 | EPA_AR_0462887 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11330-A1.pdf | | | |
| EPA_AR_0462888 | EPA_AR_0462888 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Mueller | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11331.pdf | | | |
| EPA_AR_0462889 | EPA_AR_0462889 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11331-A1.pdf | | | |
| EPA_AR_0462890 | EPA_AR_0462890 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Stanek | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11332.pdf | | | |
| EPA_AR_0462891 | EPA_AR_0462891 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11332-A1.pdf | | | |
| EPA_AR_0462892 | EPA_AR_0462892 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hayden | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11333.pdf | | | |
| EPA_AR_0462893 | EPA_AR_0462893 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11333-A1.pdf | | | |
| EPA_AR_0462894 | EPA_AR_0462894 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Gill | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11334.pdf | | | |
| EPA_AR_0462895 | EPA_AR_0462896 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11334-A1.pdf | | | |
| EPA_AR_0462897 | EPA_AR_0462897 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Armstrong | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11335.pdf | | | |
| EPA_AR_0462898 | EPA_AR_0462898 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11335-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462899 | EPA_AR_0462899 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11336.pdf | | | |
| EPA_AR_0462900 | EPA_AR_0462900 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11336-A1.pdf | | | |
| EPA_AR_0462901 | EPA_AR_0462901 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Maginn | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11337.pdf | | | |
| EPA_AR_0462902 | EPA_AR_0462902 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11337-A1.pdf | | | |
| EPA_AR_0462903 | EPA_AR_0462903 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. A. Siebe | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11338.pdf | | | |
| EPA_AR_0462904 | EPA_AR_0462904 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11338-A1.pdf | | | |
| EPA_AR_0462905 | EPA_AR_0462905 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Fleshman | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11339.pdf | | | |
| EPA_AR_0462906 | EPA_AR_0462906 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11339-A1.pdf | | | |
| EPA_AR_0462907 | EPA_AR_0462907 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. M. Durfee | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11340.pdf | | | |
| EPA_AR_0462908 | EPA_AR_0462908 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11340-A1.pdf | | | |
| EPA_AR_0462909 | EPA_AR_0462909 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Fulton | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11341.pdf | | | |
| EPA_AR_0462910 | EPA_AR_0462910 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11341-A1.pdf | | | |
| EPA_AR_0462911 | EPA_AR_0462911 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. and J. McMahan | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11342.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462912 | EPA_AR_0462912 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11342-A1.pdf | | | |
| EPA_AR_0462913 | EPA_AR_0462913 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Brindle | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11343.pdf | | | |
| EPA_AR_0462914 | EPA_AR_0462915 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11343-A1.pdf | | | |
| EPA_AR_0462916 | EPA_AR_0462916 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Gibson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11344.pdf | | | |
| EPA_AR_0462917 | EPA_AR_0462917 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11344-A1.pdf | | | |
| EPA_AR_0462918 | EPA_AR_0462918 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Rudd | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11345.pdf | | | |
| EPA_AR_0462919 | EPA_AR_0462919 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11345-A1.pdf | | | |
| EPA_AR_0462920 | EPA_AR_0462920 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Miller | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11346.pdf | | | |
| EPA_AR_0462921 | EPA_AR_0462921 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11346-A1.pdf | | | |
| EPA_AR_0462922 | EPA_AR_0462922 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. S. Hill | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11347.pdf | | | |
| EPA_AR_0462923 | EPA_AR_0462923 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11347-A1.pdf | | | |
| EPA_AR_0462924 | EPA_AR_0462924 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Williams | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11348.pdf | | | |
| EPA_AR_0462925 | EPA_AR_0462925 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11348-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462926 | EPA_AR_0462926 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Studley | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11349.pdf | | | |
| EPA_AR_0462927 | EPA_AR_0462927 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11349-A1.pdf | | | |
| EPA_AR_0462928 | EPA_AR_0462928 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Evens | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11350.pdf | | | |
| EPA_AR_0462929 | EPA_AR_0462929 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11350-A1.pdf | | | |
| EPA_AR_0462930 | EPA_AR_0462930 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Susan Hoog, Realtor, Ferrari-Lund Real Estate | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11351.pdf | | | |
| EPA_AR_0462931 | EPA_AR_0462931 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11351-A1.pdf | | | |
| EPA_AR_0462932 | EPA_AR_0462932 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Nick Veenstra, MAI, Clarke, White & Veenstra | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11352.pdf | | | |
| EPA_AR_0462933 | EPA_AR_0462933 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11352-A1.pdf | | | |
| EPA_AR_0462934 | EPA_AR_0462934 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B Maguire | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11353.pdf | | | |
| EPA_AR_0462935 | EPA_AR_0462935 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11353-A1.pdf | | | |
| EPA_AR_0462936 | EPA_AR_0462936 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Strauss | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11354.pdf | | | |
| EPA_AR_0462937 | EPA_AR_0462937 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11354-A1.pdf | | | |
| EPA_AR_0462938 | EPA_AR_0462938 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Mittelstead | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11355.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462939 | EPA_AR_0462939 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11355-A1.pdf | | | |
| EPA_AR_0462940 | EPA_AR_0462940 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Poratti | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11356.pdf | | | |
| EPA_AR_0462941 | EPA_AR_0462941 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11356-A1.pdf | | | |
| EPA_AR_0462942 | EPA_AR_0462942 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Newell | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11357.pdf | | | |
| EPA_AR_0462943 | EPA_AR_0462944 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11357-A1.pdf | | | |
| EPA_AR_0462945 | EPA_AR_0462945 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Samuel | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11358.pdf | | | |
| EPA_AR_0462946 | EPA_AR_0462946 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11358-A1.pdf | | | |
| EPA_AR_0462947 | EPA_AR_0462947 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Megay | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11359.pdf | | | |
| EPA_AR_0462948 | EPA_AR_0462948 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11359-A1.pdf | | | |
| EPA_AR_0462949 | EPA_AR_0462949 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Huber | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11360.pdf | | | |
| EPA_AR_0462950 | EPA_AR_0462950 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11360-A1.pdf | | | |
| EPA_AR_0462951 | EPA_AR_0462951 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. H Hirshfield | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11361.pdf | | | |
| EPA_AR_0462952 | EPA_AR_0462952 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11361-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462953 | EPA_AR_0462953 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. J Donahue | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11362.pdf | | | |
| EPA_AR_0462954 | EPA_AR_0462954 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11362-A1.pdf | | | |
| EPA_AR_0462955 | EPA_AR_0462955 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. O'Connell | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11363.pdf | | | |
| EPA_AR_0462956 | EPA_AR_0462956 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11363-A1.pdf | | | |
| EPA_AR_0462957 | EPA_AR_0462957 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Denny (no surname provided) | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11364.pdf | | | |
| EPA_AR_0462958 | EPA_AR_0462958 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11364-A1.pdf | | | |
| EPA_AR_0462959 | EPA_AR_0462959 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. R. Stephenson | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11365.pdf | | | |
| EPA_AR_0462960 | EPA_AR_0462960 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11365-A1.pdf | | | |
| EPA_AR_0462961 | EPA_AR_0462961 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Miller | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11366.pdf | | | |
| EPA_AR_0462962 | EPA_AR_0462962 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11366-A1.pdf | | | |
| EPA_AR_0462963 | EPA_AR_0462963 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. J Braund | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11367.pdf | | | |
| EPA_AR_0462964 | EPA_AR_0462964 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11367-A1.pdf | | | |
| EPA_AR_0462965 | EPA_AR_0462965 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Vondrasek | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11368.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462966 | EPA_AR_0462967 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11368-A1.pdf | | | |
| EPA_AR_0462968 | EPA_AR_0462968 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Gruendike | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11369.pdf | | | |
| EPA_AR_0462969 | EPA_AR_0462969 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11369-A1.pdf | | | |
| EPA_AR_0462970 | EPA_AR_0462970 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Lang | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11370.pdf | | | |
| EPA_AR_0462971 | EPA_AR_0462971 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11370-A1.pdf | | | |
| EPA_AR_0462972 | EPA_AR_0462972 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Rapp | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11371.pdf | | | |
| EPA_AR_0462973 | EPA_AR_0462973 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11371-A1.pdf | | | |
| EPA_AR_0462974 | EPA_AR_0462974 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Thigpen, Jr. | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11372.pdf | | | |
| EPA_AR_0462975 | EPA_AR_0462975 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11372-A1.pdf | | | |
| EPA_AR_0462976 | EPA_AR_0462976 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Eco | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11373.pdf | | | |
| EPA_AR_0462977 | EPA_AR_0462977 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11373-A1.pdf | | | |
| EPA_AR_0462978 | EPA_AR_0462978 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. L. Smith | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11374.pdf | | | |
| EPA_AR_0462979 | EPA_AR_0462979 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11374-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462980 | EPA_AR_0462980 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Mayo | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11375.pdf | | | |
| EPA_AR_0462981 | EPA_AR_0462981 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11375-A1.pdf | | | |
| EPA_AR_0462982 | EPA_AR_0462982 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11376.pdf | | | |
| EPA_AR_0462983 | EPA_AR_0462983 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11376-A1.pdf | | | |
| EPA_AR_0462984 | EPA_AR_0462984 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Harry M. (surname not provided) | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11377.pdf | | | |
| EPA_AR_0462985 | EPA_AR_0462985 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11377-A1.pdf | | | |
| EPA_AR_0462986 | EPA_AR_0462986 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Gregory | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11378.pdf | | | |
| EPA_AR_0462987 | EPA_AR_0462988 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11378-A1.pdf | | | |
| EPA_AR_0462989 | EPA_AR_0462989 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Saucedo | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11379.pdf | | | |
| EPA_AR_0462990 | EPA_AR_0462990 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11379-A1.pdf | | | |
| EPA_AR_0462991 | EPA_AR_0462991 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Guerrero | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11380.pdf | | | |
| EPA_AR_0462992 | EPA_AR_0462992 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11380-A1.pdf | | | |
| EPA_AR_0462993 | EPA_AR_0462993 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Aboozaki | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11381.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0462994 | EPA_AR_0462994 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11381-A1.pdf | | | |
| EPA_AR_0462995 | EPA_AR_0462995 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Handler | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11382.pdf | | | |
| EPA_AR_0462996 | EPA_AR_0462996 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11382-A1.pdf | | | |
| EPA_AR_0462997 | EPA_AR_0462997 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11383.pdf | | | |
| EPA_AR_0462998 | EPA_AR_0462998 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11383-A1.pdf | | | |
| EPA_AR_0462999 | EPA_AR_0462999 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Milano | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11384.pdf | | | |
| EPA_AR_0463000 | EPA_AR_0463000 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11384-A1.pdf | | | |
| EPA_AR_0463001 | EPA_AR_0463001 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Gubler | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11385.pdf | | | |
| EPA_AR_0463002 | EPA_AR_0463002 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11385-A1.pdf | | | |
| EPA_AR_0463003 | EPA_AR_0463003 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Blonde | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11386.pdf | | | |
| EPA_AR_0463004 | EPA_AR_0463005 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11386-A1.pdf | | | |
| EPA_AR_0463006 | EPA_AR_0463006 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Barber | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11387.pdf | | | |
| EPA_AR_0463007 | EPA_AR_0463007 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11387-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463008 | EPA_AR_0463008 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. McDonald | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11388.pdf | | | |
| EPA_AR_0463009 | EPA_AR_0463010 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11388-A1.pdf | | | |
| EPA_AR_0463011 | EPA_AR_0463011 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Rehman | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11389.pdf | | | |
| EPA_AR_0463012 | EPA_AR_0463012 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11389-A1.pdf | | | |
| EPA_AR_0463013 | EPA_AR_0463013 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Laumatia | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11390.pdf | | | |
| EPA_AR_0463014 | EPA_AR_0463014 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11390-A1.pdf | | | |
| EPA_AR_0463015 | EPA_AR_0463015 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Furr | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11391.pdf | | | |
| EPA_AR_0463016 | EPA_AR_0463016 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11391-A1.pdf | | | |
| EPA_AR_0463017 | EPA_AR_0463017 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11392.pdf | | | |
| EPA_AR_0463018 | EPA_AR_0463018 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11392-A1.pdf | | | |
| EPA_AR_0463019 | EPA_AR_0463019 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hammond | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11393.pdf | | | |
| EPA_AR_0463020 | EPA_AR_0463020 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11393-A1.pdf | | | |
| EPA_AR_0463021 | EPA_AR_0463021 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Diaz | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11394.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463022 | EPA_AR_0463022 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11394-A1.pdf | | | |
| EPA_AR_0463023 | EPA_AR_0463023 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Zischke | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11395.pdf | | | |
| EPA_AR_0463024 | EPA_AR_0463024 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11395-A1.pdf | | | |
| EPA_AR_0463025 | EPA_AR_0463025 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Nicolson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11396.pdf | | | |
| EPA_AR_0463026 | EPA_AR_0463026 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11396-A1.pdf | | | |
| EPA_AR_0463027 | EPA_AR_0463027 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. OHara | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11397.pdf | | | |
| EPA_AR_0463028 | EPA_AR_0463028 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11397-A1.pdf | | | |
| EPA_AR_0463029 | EPA_AR_0463029 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Young | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11398.pdf | | | |
| EPA_AR_0463030 | EPA_AR_0463031 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11398-A1.pdf | | | |
| EPA_AR_0463032 | EPA_AR_0463032 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. S. Phillips | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11399.pdf | | | |
| EPA_AR_0463033 | EPA_AR_0463033 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11399-A1.pdf | | | |
| EPA_AR_0463034 | EPA_AR_0463034 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Koehn | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11400.pdf | | | |
| EPA_AR_0463035 | EPA_AR_0463035 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11400-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463036 | EPA_AR_0463036 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Foradori | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11401.pdf | | | |
| EPA_AR_0463037 | EPA_AR_0463037 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11401-A1.pdf | | | |
| EPA_AR_0463038 | EPA_AR_0463038 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Browne | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11402.pdf | | | |
| EPA_AR_0463039 | EPA_AR_0463039 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11402-A1.pdf | | | |
| EPA_AR_0463040 | EPA_AR_0463040 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Shinhearl | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11403.pdf | | | |
| EPA_AR_0463041 | EPA_AR_0463041 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11403-A1.pdf | | | |
| EPA_AR_0463042 | EPA_AR_0463042 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Muller | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11404.pdf | | | |
| EPA_AR_0463043 | EPA_AR_0463043 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11404-A1.pdf | | | |
| EPA_AR_0463044 | EPA_AR_0463044 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Beckett | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11405.pdf | | | |
| EPA_AR_0463045 | EPA_AR_0463045 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11405-A1.pdf | | | |
| EPA_AR_0463046 | EPA_AR_0463046 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Magee | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11406.pdf | | | |
| EPA_AR_0463047 | EPA_AR_0463048 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11406-A1.pdf | | | |
| EPA_AR_0463049 | EPA_AR_0463049 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Fairclough | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11407.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463050 | EPA_AR_0463050 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11407-A1.pdf | | | |
| EPA_AR_0463051 | EPA_AR_0463051 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. McDonald | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11408.pdf | | | |
| EPA_AR_0463052 | EPA_AR_0463053 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11408-A1.pdf | | | |
| EPA_AR_0463054 | EPA_AR_0463054 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Spicka | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11409.pdf | | | |
| EPA_AR_0463055 | EPA_AR_0463055 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11409-A1.pdf | | | |
| EPA_AR_0463056 | EPA_AR_0463056 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Egger | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11410.pdf | | | |
| EPA_AR_0463057 | EPA_AR_0463057 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11410-A1.pdf | | | |
| EPA_AR_0463058 | EPA_AR_0463058 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Calamar | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11411.pdf | | | |
| EPA_AR_0463059 | EPA_AR_0463059 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11411-A1.pdf | | | |
| EPA_AR_0463060 | EPA_AR_0463060 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. A. Sefranek | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11412.pdf | | | |
| EPA_AR_0463061 | EPA_AR_0463061 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11412-A1.pdf | | | |
| EPA_AR_0463062 | EPA_AR_0463062 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Austin | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11413.pdf | | | |
| EPA_AR_0463063 | EPA_AR_0463063 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11413-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463064 | EPA_AR_0463064 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Grennell | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11414.pdf | | | |
| EPA_AR_0463065 | EPA_AR_0463065 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11414-A1.pdf | | | |
| EPA_AR_0463066 | EPA_AR_0463066 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. O'Connor | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11415.pdf | | | |
| EPA_AR_0463067 | EPA_AR_0463067 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11415-A1.pdf | | | |
| EPA_AR_0463068 | EPA_AR_0463068 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Reasons | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11416.pdf | | | |
| EPA_AR_0463069 | EPA_AR_0463069 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11416-A1.pdf | | | |
| EPA_AR_0463070 | EPA_AR_0463070 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Bryan | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11417.pdf | | | |
| EPA_AR_0463071 | EPA_AR_0463072 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11417-A1.pdf | | | |
| EPA_AR_0463073 | EPA_AR_0463073 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Dahlinghaus | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11418.pdf | | | |
| EPA_AR_0463074 | EPA_AR_0463074 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11418-A1.pdf | | | |
| EPA_AR_0463075 | EPA_AR_0463075 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Hills | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11419.pdf | | | |
| EPA_AR_0463076 | EPA_AR_0463076 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11419-A1.pdf | | | |
| EPA_AR_0463077 | EPA_AR_0463077 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Lisac | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11420.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463078 | EPA_AR_0463078 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11420-A1.pdf | | | |
| EPA_AR_0463079 | EPA_AR_0463079 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Minthorn | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11421.pdf | | | |
| EPA_AR_0463080 | EPA_AR_0463080 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11421-A1.pdf | | | |
| EPA_AR_0463081 | EPA_AR_0463081 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Himelright | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11422.pdf | | | |
| EPA_AR_0463082 | EPA_AR_0463082 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11422-A1.pdf | | | |
| EPA_AR_0463083 | EPA_AR_0463083 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Hutchins | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11423.pdf | | | |
| EPA_AR_0463084 | EPA_AR_0463084 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11423-A1.pdf | | | |
| EPA_AR_0463085 | EPA_AR_0463085 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Pooler | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11424.pdf | | | |
| EPA_AR_0463086 | EPA_AR_0463086 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11424-A1.pdf | | | |
| EPA_AR_0463087 | EPA_AR_0463087 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Koch | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11425.pdf | | | |
| EPA_AR_0463088 | EPA_AR_0463088 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11425-A1.pdf | | | |
| EPA_AR_0463089 | EPA_AR_0463089 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Hegedus | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11426.pdf | | | |
| EPA_AR_0463090 | EPA_AR_0463090 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11426-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463091 | EPA_AR_0463091 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Dowd | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11427.pdf | | | |
| EPA_AR_0463092 | EPA_AR_0463092 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11427-A1.pdf | | | |
| EPA_AR_0463093 | EPA_AR_0463093 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Gardner-Murfin | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11428.pdf | | | |
| EPA_AR_0463094 | EPA_AR_0463094 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11428-A1.pdf | | | |
| EPA_AR_0463095 | EPA_AR_0463095 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bertolotti | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11429.pdf | | | |
| EPA_AR_0463096 | EPA_AR_0463096 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11429-A1.pdf | | | |
| EPA_AR_0463097 | EPA_AR_0463097 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Miller | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11430.pdf | | | |
| EPA_AR_0463098 | EPA_AR_0463098 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11430-A1.pdf | | | |
| EPA_AR_0463099 | EPA_AR_0463099 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. St. John | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11431.pdf | | | |
| EPA_AR_0463100 | EPA_AR_0463100 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11431-A1.pdf | | | |
| EPA_AR_0463101 | EPA_AR_0463101 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Seeley | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11432.pdf | | | |
| EPA_AR_0463102 | EPA_AR_0463102 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11432-A1.pdf | | | |
| EPA_AR_0463103 | EPA_AR_0463103 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Onysko | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11433.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463104 | EPA_AR_0463104 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11433-A1.pdf | | | |
| EPA_AR_0463105 | EPA_AR_0463105 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Harpel | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11434.pdf | | | |
| EPA_AR_0463106 | EPA_AR_0463106 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11434-A1.pdf | | | |
| EPA_AR_0463107 | EPA_AR_0463107 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Adamson | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11435.pdf | | | |
| EPA_AR_0463108 | EPA_AR_0463108 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11435-A1.pdf | | | |
| EPA_AR_0463109 | EPA_AR_0463109 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Bertolotti | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11436.pdf | | | |
| EPA_AR_0463110 | EPA_AR_0463110 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11436-A1.pdf | | | |
| EPA_AR_0463111 | EPA_AR_0463111 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Lamm | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-11437.pdf | | | |
| EPA_AR_0463112 | EPA_AR_0463112 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-11437-A1.pdf | | | |
| EPA_AR_0463113 | EPA_AR_0463113 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Tsatsakos | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11438.pdf | | | |
| EPA_AR_0463114 | EPA_AR_0463114 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11438-A1.pdf | | | |
| EPA_AR_0463115 | EPA_AR_0463115 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Sparks | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11439.pdf | | | |
| EPA_AR_0463116 | EPA_AR_0463116 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11439-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463117 | EPA_AR_0463117 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by F. Herman | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11440.pdf | | | |
| EPA_AR_0463118 | EPA_AR_0463118 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11440-A1.pdf | | | |
| EPA_AR_0463119 | EPA_AR_0463119 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by E. Davis | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11441.pdf | | | |
| EPA_AR_0463120 | EPA_AR_0463120 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11441-A1.pdf | | | |
| EPA_AR_0463121 | EPA_AR_0463121 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Cutter | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11442.pdf | | | |
| EPA_AR_0463122 | EPA_AR_0463122 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11442-A1.pdf | | | |
| EPA_AR_0463123 | EPA_AR_0463123 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Pangborn | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11443.pdf | | | |
| EPA_AR_0463124 | EPA_AR_0463124 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11443-A1.pdf | | | |
| EPA_AR_0463125 | EPA_AR_0463125 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by A. Berry | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11444.pdf | | | |
| EPA_AR_0463126 | EPA_AR_0463126 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11444-A1.pdf | | | |
| EPA_AR_0463127 | EPA_AR_0463127 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by G. Dineley | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11445.pdf | | | |
| EPA_AR_0463128 | EPA_AR_0463128 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11445-A1.pdf | | | |
| EPA_AR_0463129 | EPA_AR_0463129 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. F. Shaw | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11446.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463130 | EPA_AR_0463130 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11446-A1.pdf | | | |
| EPA_AR_0463131 | EPA_AR_0463131 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Holihan | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11447.pdf | | | |
| EPA_AR_0463132 | EPA_AR_0463132 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11447-A1.pdf | | | |
| EPA_AR_0463133 | EPA_AR_0463133 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Applegate | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11448.pdf | | | |
| EPA_AR_0463134 | EPA_AR_0463134 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11448-A1.pdf | | | |
| EPA_AR_0463135 | EPA_AR_0463135 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Morse | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11449.pdf | | | |
| EPA_AR_0463136 | EPA_AR_0463136 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11449-A1.pdf | | | |
| EPA_AR_0463137 | EPA_AR_0463137 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Z. Angelo | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11450.pdf | | | |
| EPA_AR_0463138 | EPA_AR_0463138 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11450-A1.pdf | | | |
| EPA_AR_0463139 | EPA_AR_0463139 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Z. Angelo | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11451.pdf | | | |
| EPA_AR_0463140 | EPA_AR_0463140 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11451-A1.pdf | | | |
| EPA_AR_0463141 | EPA_AR_0463141 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Cerda | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11452.pdf | | | |
| EPA_AR_0463142 | EPA_AR_0463142 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11452-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463143 | EPA_AR_0463143 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11453.pdf | | | |
| EPA_AR_0463144 | EPA_AR_0463144 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11453-A1.pdf | | | |
| EPA_AR_0463145 | EPA_AR_0463145 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Pace | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11454.pdf | | | |
| EPA_AR_0463146 | EPA_AR_0463146 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11454-A1.pdf | | | |
| EPA_AR_0463147 | EPA_AR_0463147 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Story | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11455.pdf | | | |
| EPA_AR_0463148 | EPA_AR_0463148 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11455-A1.pdf | | | |
| EPA_AR_0463149 | EPA_AR_0463149 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11456.pdf | | | |
| EPA_AR_0463150 | EPA_AR_0463150 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11456-A1.pdf | | | |
| EPA_AR_0463151 | EPA_AR_0463151 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. McGuinness | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11457.pdf | | | |
| EPA_AR_0463152 | EPA_AR_0463152 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11457-A1.pdf | | | |
| EPA_AR_0463153 | EPA_AR_0463153 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Perks | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11458.pdf | | | |
| EPA_AR_0463154 | EPA_AR_0463154 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11458-A1.pdf | | | |
| EPA_AR_0463155 | EPA_AR_0463155 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. B. Clark | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11459.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463156 | EPA_AR_0463156 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11459-A1.pdf | | | |
| EPA_AR_0463157 | EPA_AR_0463157 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Sauter | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11460.pdf | | | |
| EPA_AR_0463158 | EPA_AR_0463158 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11460-A1.pdf | | | |
| EPA_AR_0463159 | EPA_AR_0463159 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. A. L. Hiester | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11461.pdf | | | |
| EPA_AR_0463160 | EPA_AR_0463160 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11461-A1.pdf | | | |
| EPA_AR_0463161 | EPA_AR_0463161 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Gilpin | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11462.pdf | | | |
| EPA_AR_0463162 | EPA_AR_0463162 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11462-A1.pdf | | | |
| EPA_AR_0463163 | EPA_AR_0463163 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Anderson | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11463.pdf | | | |
| EPA_AR_0463164 | EPA_AR_0463164 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11463-A1.pdf | | | |
| EPA_AR_0463165 | EPA_AR_0463165 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Fersen | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11464.pdf | | | |
| EPA_AR_0463166 | EPA_AR_0463166 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11464-A1.pdf | | | |
| EPA_AR_0463167 | EPA_AR_0463167 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Fersen | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11465.pdf | | | |
| EPA_AR_0463168 | EPA_AR_0463168 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11465-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463169 | EPA_AR_0463169 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. DeWitt | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11466.pdf | | | |
| EPA_AR_0463170 | EPA_AR_0463170 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11466-A1.pdf | | | |
| EPA_AR_0463171 | EPA_AR_0463171 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Billard | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11467.pdf | | | |
| EPA_AR_0463172 | EPA_AR_0463172 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11467-A1.pdf | | | |
| EPA_AR_0463173 | EPA_AR_0463173 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Link | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11468.pdf | | | |
| EPA_AR_0463174 | EPA_AR_0463174 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11468-A1.pdf | | | |
| EPA_AR_0463175 | EPA_AR_0463175 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Johnstone | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11469.pdf | | | |
| EPA_AR_0463176 | EPA_AR_0463176 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11469-A1.pdf | | | |
| EPA_AR_0463177 | EPA_AR_0463177 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Lordi | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11470.pdf | | | |
| EPA_AR_0463178 | EPA_AR_0463178 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11470-A1.pdf | | | |
| EPA_AR_0463179 | EPA_AR_0463179 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Lordi | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11471.pdf | | | |
| EPA_AR_0463180 | EPA_AR_0463180 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11471-A1.pdf | | | |
| EPA_AR_0463181 | EPA_AR_0463181 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Cole | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11472.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463182 | EPA_AR_0463183 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11472-A1.pdf | | | |
| EPA_AR_0463184 | EPA_AR_0463184 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Lippincott | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11473.pdf | | | |
| EPA_AR_0463185 | EPA_AR_0463185 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11473-A1.pdf | | | |
| EPA_AR_0463186 | EPA_AR_0463186 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Lippincott | 10/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11474.pdf | | | |
| EPA_AR_0463187 | EPA_AR_0463187 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11474-A1.pdf | | | |
| EPA_AR_0463188 | EPA_AR_0463188 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Kirchner | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11475.pdf | | | |
| EPA_AR_0463189 | EPA_AR_0463189 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11475-A1.pdf | | | |
| EPA_AR_0463190 | EPA_AR_0463190 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Stetson | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11476.pdf | | | |
| EPA_AR_0463191 | EPA_AR_0463191 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11476-A1.pdf | | | |
| EPA_AR_0463192 | EPA_AR_0463192 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Stetson | 10/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11477.pdf | | | |
| EPA_AR_0463193 | EPA_AR_0463194 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11477-A1.pdf | | | |
| EPA_AR_0463195 | EPA_AR_0463195 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11478.pdf | | | |
| EPA_AR_0463196 | EPA_AR_0463196 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11478-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463197 | EPA_AR_0463197 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Rooney | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11479.pdf | | | |
| EPA_AR_0463198 | EPA_AR_0463198 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11479-A1.pdf | | | |
| EPA_AR_0463199 | EPA_AR_0463199 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Harrington | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11480.pdf | | | |
| EPA_AR_0463200 | EPA_AR_0463200 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11480-A1.pdf | | | |
| EPA_AR_0463201 | EPA_AR_0463201 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Rayburn | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11481.pdf | | | |
| EPA_AR_0463202 | EPA_AR_0463202 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11481-A1.pdf | | | |
| EPA_AR_0463203 | EPA_AR_0463203 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Coughlin | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11482.pdf | | | |
| EPA_AR_0463204 | EPA_AR_0463204 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11482-A1.pdf | | | |
| EPA_AR_0463205 | EPA_AR_0463205 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bush | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11483.pdf | | | |
| EPA_AR_0463206 | EPA_AR_0463206 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11483-A1.pdf | | | |
| EPA_AR_0463207 | EPA_AR_0463207 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. A. Sevilla | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11484.pdf | | | |
| EPA_AR_0463208 | EPA_AR_0463208 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11484-A1.pdf | | | |
| EPA_AR_0463209 | EPA_AR_0463209 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Watkins | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11485.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463210 | EPA_AR_0463210 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11485-A1.pdf | | | |
| EPA_AR_0463211 | EPA_AR_0463211 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Olson | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11486.pdf | | | |
| EPA_AR_0463212 | EPA_AR_0463212 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11486-A1.pdf | | | |
| EPA_AR_0463213 | EPA_AR_0463213 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Landmark | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11487.pdf | | | |
| EPA_AR_0463214 | EPA_AR_0463214 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11487-A1.pdf | | | |
| EPA_AR_0463215 | EPA_AR_0463215 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Rajewska | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11488.pdf | | | |
| EPA_AR_0463216 | EPA_AR_0463216 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11488-A1.pdf | | | |
| EPA_AR_0463217 | EPA_AR_0463217 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. W. Nunnelee | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11489.pdf | | | |
| EPA_AR_0463218 | EPA_AR_0463218 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11489-A1.pdf | | | |
| EPA_AR_0463219 | EPA_AR_0463219 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. I. Loki | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11490.pdf | | | |
| EPA_AR_0463220 | EPA_AR_0463220 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11490-A1.pdf | | | |
| EPA_AR_0463221 | EPA_AR_0463221 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. S. Wagner | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11491.pdf | | | |
| EPA_AR_0463222 | EPA_AR_0463222 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11491-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463223 | EPA_AR_0463223 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Koza | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11492.pdf | | | |
| EPA_AR_0463224 | EPA_AR_0463224 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11492-A1.pdf | | | |
| EPA_AR_0463225 | EPA_AR_0463225 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Rast | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11493.pdf | | | |
| EPA_AR_0463226 | EPA_AR_0463226 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11493-A1.pdf | | | |
| EPA_AR_0463227 | EPA_AR_0463227 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Sattler | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11494.pdf | | | |
| EPA_AR_0463228 | EPA_AR_0463228 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11494-A1.pdf | | | |
| EPA_AR_0463229 | EPA_AR_0463229 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Jeanes-Clarke | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11495.pdf | | | |
| EPA_AR_0463230 | EPA_AR_0463230 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11495-A1.pdf | | | |
| EPA_AR_0463231 | EPA_AR_0463231 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Eustis | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11496.pdf | | | |
| EPA_AR_0463232 | EPA_AR_0463232 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11496-A1.pdf | | | |
| EPA_AR_0463233 | EPA_AR_0463233 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Modarelli | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11497.pdf | | | |
| EPA_AR_0463234 | EPA_AR_0463234 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11497-A1.pdf | | | |
| EPA_AR_0463235 | EPA_AR_0463235 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. DeBell | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11498.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463236 | EPA_AR_0463236 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11498-A1.pdf | | | |
| EPA_AR_0463237 | EPA_AR_0463237 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Wilkson | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11499.pdf | | | |
| EPA_AR_0463238 | EPA_AR_0463238 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11499-A1.pdf | | | |
| EPA_AR_0463239 | EPA_AR_0463239 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11500.pdf | | | |
| EPA_AR_0463240 | EPA_AR_0463240 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11500-A1.pdf | | | |
| EPA_AR_0463241 | EPA_AR_0463241 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Deisinger | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11501.pdf | | | |
| EPA_AR_0463242 | EPA_AR_0463242 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11501-A1.pdf | | | |
| EPA_AR_0463243 | EPA_AR_0463243 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Loney | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11502.pdf | | | |
| EPA_AR_0463244 | EPA_AR_0463244 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11502-A1.pdf | | | |
| EPA_AR_0463245 | EPA_AR_0463245 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Loney | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11503.pdf | | | |
| EPA_AR_0463246 | EPA_AR_0463246 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11503-A1.pdf | | | |
| EPA_AR_0463247 | EPA_AR_0463247 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Lenoir | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11504.pdf | | | |
| EPA_AR_0463248 | EPA_AR_0463248 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11504-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463249 | EPA_AR_0463249 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11505.pdf | | | |
| EPA_AR_0463250 | EPA_AR_0463250 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11505-A1.pdf | | | |
| EPA_AR_0463251 | EPA_AR_0463251 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. McGinness | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11506.pdf | | | |
| EPA_AR_0463252 | EPA_AR_0463252 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11506-A1.pdf | | | |
| EPA_AR_0463253 | EPA_AR_0463253 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Tuohy | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11507.pdf | | | |
| EPA_AR_0463254 | EPA_AR_0463254 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11507-A1.pdf | | | |
| EPA_AR_0463255 | EPA_AR_0463255 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Tuckness | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11508.pdf | | | |
| EPA_AR_0463256 | EPA_AR_0463256 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11508-A1.pdf | | | |
| EPA_AR_0463257 | EPA_AR_0463257 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. O'Dowd | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11509.pdf | | | |
| EPA_AR_0463258 | EPA_AR_0463258 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11509-A1.pdf | | | |
| EPA_AR_0463259 | EPA_AR_0463259 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Fanshier | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11510.pdf | | | |
| EPA_AR_0463260 | EPA_AR_0463260 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11510-A1.pdf | | | |
| EPA_AR_0463261 | EPA_AR_0463261 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Buergin | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11511.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463262 | EPA_AR_0463262 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11511-A1.pdf | | | |
| EPA_AR_0463263 | EPA_AR_0463263 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. Colombo | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11512.pdf | | | |
| EPA_AR_0463264 | EPA_AR_0463264 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11512-A1.pdf | | | |
| EPA_AR_0463265 | EPA_AR_0463265 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by A. Haskell | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11513.pdf | | | |
| EPA_AR_0463266 | EPA_AR_0463266 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11513-A1.pdf | | | |
| EPA_AR_0463267 | EPA_AR_0463267 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by B. Johnston | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11514.pdf | | | |
| EPA_AR_0463268 | EPA_AR_0463268 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11514-A1.pdf | | | |
| EPA_AR_0463269 | EPA_AR_0463269 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by D. Hudson | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11515.pdf | | | |
| EPA_AR_0463270 | EPA_AR_0463270 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11515-A1.pdf | | | |
| EPA_AR_0463271 | EPA_AR_0463271 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by L. Douglas | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11516.pdf | | | |
| EPA_AR_0463272 | EPA_AR_0463272 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11516-A1.pdf | | | |
| EPA_AR_0463273 | EPA_AR_0463273 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M. K. Daily | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11517.pdf | | | |
| EPA_AR_0463274 | EPA_AR_0463274 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11517-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463275 | EPA_AR_0463275 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11518.pdf | | | |
| EPA_AR_0463276 | EPA_AR_0463276 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11518-A1.pdf | | | |
| EPA_AR_0463277 | EPA_AR_0463277 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Santelmann | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11519.pdf | | | |
| EPA_AR_0463278 | EPA_AR_0463278 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11519-A1.pdf | | | |
| EPA_AR_0463279 | EPA_AR_0463279 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Becker | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11520.pdf | | | |
| EPA_AR_0463280 | EPA_AR_0463280 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11520-A1.pdf | | | |
| EPA_AR_0463281 | EPA_AR_0463281 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Fussell | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11521.pdf | | | |
| EPA_AR_0463282 | EPA_AR_0463282 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11521-A1.pdf | | | |
| EPA_AR_0463283 | EPA_AR_0463283 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Splitt | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11522.pdf | | | |
| EPA_AR_0463284 | EPA_AR_0463285 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11522-A1.pdf | | | |
| EPA_AR_0463286 | EPA_AR_0463286 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Goodick | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11523.pdf | | | |
| EPA_AR_0463287 | EPA_AR_0463287 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11523-A1.pdf | | | |
| EPA_AR_0463288 | EPA_AR_0463288 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. V. Brocklin | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11524.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463289 | EPA_AR_0463289 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11524-A1.pdf | | | |
| EPA_AR_0463290 | EPA_AR_0463290 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Williams | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11525.pdf | | | |
| EPA_AR_0463291 | EPA_AR_0463291 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11525-A1.pdf | | | |
| EPA_AR_0463292 | EPA_AR_0463292 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Johnson | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11526.pdf | | | |
| EPA_AR_0463293 | EPA_AR_0463293 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11526-A1.pdf | | | |
| EPA_AR_0463294 | EPA_AR_0463294 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Seligson | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11527.pdf | | | |
| EPA_AR_0463295 | EPA_AR_0463295 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11527-A1.pdf | | | |
| EPA_AR_0463296 | EPA_AR_0463296 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11528.pdf | | | |
| EPA_AR_0463297 | EPA_AR_0463297 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11528-A1.pdf | | | |
| EPA_AR_0463298 | EPA_AR_0463298 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Olsen | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11529.pdf | | | |
| EPA_AR_0463299 | EPA_AR_0463299 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11529-A1.pdf | | | |
| EPA_AR_0463300 | EPA_AR_0463300 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Canp | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11530.pdf | | | |
| EPA_AR_0463301 | EPA_AR_0463301 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11530-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463302 | EPA_AR_0463302 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Drew (no surname provided) | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11531.pdf | | | |
| EPA_AR_0463303 | EPA_AR_0463303 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11531-A1.pdf | | | |
| EPA_AR_0463304 | EPA_AR_0463304 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Shirah | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11532.pdf | | | |
| EPA_AR_0463305 | EPA_AR_0463305 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11532-A1.pdf | | | |
| EPA_AR_0463306 | EPA_AR_0463306 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Payne | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11533.pdf | | | |
| EPA_AR_0463307 | EPA_AR_0463307 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11533-A1.pdf | | | |
| EPA_AR_0463308 | EPA_AR_0463308 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. A. MacKay | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11534.pdf | | | |
| EPA_AR_0463309 | EPA_AR_0463309 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11534-A1.pdf | | | |
| EPA_AR_0463310 | EPA_AR_0463310 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Wilkerson | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11535.pdf | | | |
| EPA_AR_0463311 | EPA_AR_0463312 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11535-A1.pdf | | | |
| EPA_AR_0463313 | EPA_AR_0463313 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11536.pdf | | | |
| EPA_AR_0463314 | EPA_AR_0463314 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11536-A1.pdf | | | |
| EPA_AR_0463315 | EPA_AR_0463315 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Caitlin (no surname provided) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11537.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463316 | EPA_AR_0463316 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11537-A1.pdf | | | |
| EPA_AR_0463317 | EPA_AR_0463317 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment (contains obscene language) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11538.pdf | | | |
| EPA_AR_0463318 | EPA_AR_0463318 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11538-A1.pdf | | | |
| EPA_AR_0463319 | EPA_AR_0463319 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Fogg | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11539.pdf | | | |
| EPA_AR_0463320 | EPA_AR_0463320 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11539-A1.pdf | | | |
| EPA_AR_0463321 | EPA_AR_0463321 | | 10-References & Other Information Considered-Withdrawal Record | OW-2017-0369 Gray (contains obscene language) | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11540.pdf | | | |
| EPA_AR_0463322 | EPA_AR_0463322 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11540-A1.pdf | | | |
| EPA_AR_0463323 | EPA_AR_0463323 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Kerlick | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11541.pdf | | | |
| EPA_AR_0463324 | EPA_AR_0463324 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11541-A1.pdf | | | |
| EPA_AR_0463325 | EPA_AR_0463325 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Cook | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11542.pdf | | | |
| EPA_AR_0463326 | EPA_AR_0463326 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11542-A1.pdf | | | |
| EPA_AR_0463327 | EPA_AR_0463327 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Lu | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11543.pdf | | | |
| EPA_AR_0463328 | EPA_AR_0463328 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11543-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463329 | EPA_AR_0463329 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. H. Weiss | 11/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11544.pdf | | | |
| EPA_AR_0463330 | EPA_AR_0463330 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11544-A1.pdf | | | |
| EPA_AR_0463331 | EPA_AR_0463331 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by Trout Unlimited - Alaska Program. Sample attached (paper) | 10/17/2017 | Number of Attachments: 1 Mass postcard campaign with 482 postcards received; submissions were similar in content. | EPA-R10-OW-2017-0369-11545.pdf | | | |
| EPA_AR_0463332 | EPA_AR_0463333 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11545-A1.pdf | | | |
| EPA_AR_0463334 | EPA_AR_0463334 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by Trout Unlimited - Alaska Program. Sample attached (paper) | 10/16/2017 | Number of Attachments: 1 Mass postcard campaign with 62 postcards received; submissions were similar in content. | EPA-R10-OW-2017-0369-11546.pdf | | | |
| EPA_AR_0463335 | EPA_AR_0463336 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11546-A1.pdf | | | |
| EPA_AR_0463337 | EPA_AR_0463337 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (paper) | 10/20/2017 | Number of Attachments: 1 Mass postcard campaign with 10 postcards received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-11547.pdf | | | |
| EPA_AR_0463338 | EPA_AR_0463338 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11547-A1.pdf | | | |
| EPA_AR_0463339 | EPA_AR_0463339 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by Save Bristol Bay. Sample attached (paper) | 10/16/2017 | Number of Attachments: 1 Mass letter campaign with 14,255 letters received; submissions were similar in content. | EPA-R10-OW-2017-0369-11548.pdf | | | |
| EPA_AR_0463340 | EPA_AR_0463340 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11548-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463341 | EPA_AR_0463341 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by Save Bristol Bay. Sample attached (paper) | 10/17/2017 | Number of Attachments: 1 Mass letter campaign with 746 letters received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-11549.pdf | | | |
| EPA_AR_0463342 | EPA_AR_0463342 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11549-A1.pdf | | | |
| EPA_AR_0463343 | EPA_AR_0463343 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by Save Bristol Bay. Sample attached (paper) | 11/3/2017 | Number of Attachments: 1 Mass letter campaign with 157 letters received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-11550.pdf | | | |
| EPA_AR_0463344 | EPA_AR_0463344 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11550-A1.pdf | | | |
| EPA_AR_0463345 | EPA_AR_0463345 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by Save Bristol Bay. Sample attached (paper) | 11/3/2017 | Number of Attachments: 1 Mass letter campaign with 117 letters received; submissions were similar in content. | EPA-R10-OW-2017-0369-11551.pdf | | | |
| EPA_AR_0463346 | EPA_AR_0463346 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11551-A1.pdf | | | |
| EPA_AR_0463347 | EPA_AR_0463347 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (paper) | 10/23/2017 | Number of Attachments: 1 Mass letter campaign with 17 letters received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-11552.pdf | | | |
| EPA_AR_0463348 | EPA_AR_0463348 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11552-A1.pdf | | | |
| EPA_AR_0463349 | EPA_AR_0463349 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown (paper) | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11553.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463350 | EPA_AR_0463361 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11553-A1.pdf | | | |
| EPA_AR_0463362 | EPA_AR_0463362 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11554.pdf | | | |
| EPA_AR_0463363 | EPA_AR_0463363 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11555.pdf | | | |
| EPA_AR_0463364 | EPA_AR_0463364 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11556.pdf | | | |
| EPA_AR_0463365 | EPA_AR_0463365 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11557.pdf | | | |
| EPA_AR_0463366 | EPA_AR_0463366 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11558.pdf | | | |
| EPA_AR_0463367 | EPA_AR_0463367 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11559.pdf | | | |
| EPA_AR_0463368 | EPA_AR_0463368 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11560.pdf | | | |
| EPA_AR_0463369 | EPA_AR_0463370 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11561.pdf | | | |
| EPA_AR_0463371 | EPA_AR_0463371 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11562.pdf | | | |
| EPA_AR_0463372 | EPA_AR_0463372 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11563.pdf | | | |
| EPA_AR_0463373 | EPA_AR_0463373 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11564.pdf | | | |
| EPA_AR_0463374 | EPA_AR_0463374 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11565.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463375 | EPA_AR_0463375 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hanson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11566.pdf | | | |
| EPA_AR_0463376 | EPA_AR_0463376 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11566-A1.pdf | | | |
| EPA_AR_0463377 | EPA_AR_0463377 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Biernacki | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11567.pdf | | | |
| EPA_AR_0463378 | EPA_AR_0463378 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11567-A1.pdf | | | |
| EPA_AR_0463379 | EPA_AR_0463379 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11568.pdf | | | |
| EPA_AR_0463380 | EPA_AR_0463380 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11568-A1.pdf | | | |
| EPA_AR_0463381 | EPA_AR_0463381 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. McReynolds | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11569.pdf | | | |
| EPA_AR_0463382 | EPA_AR_0463382 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11569-A1.pdf | | | |
| EPA_AR_0463383 | EPA_AR_0463383 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Schmit | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11570.pdf | | | |
| EPA_AR_0463384 | EPA_AR_0463384 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11570-A1.pdf | | | |
| EPA_AR_0463385 | EPA_AR_0463385 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wu | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11571.pdf | | | |
| EPA_AR_0463386 | EPA_AR_0463386 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11571-A1.pdf | | | |
| EPA_AR_0463387 | EPA_AR_0463387 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Blakey | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11572.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463388 | EPA_AR_0463388 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11572-A1.pdf | | | |
| EPA_AR_0463389 | EPA_AR_0463389 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Andresen | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11573.pdf | | | |
| EPA_AR_0463390 | EPA_AR_0463390 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11573-A1.pdf | | | |
| EPA_AR_0463391 | EPA_AR_0463391 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Lindsay | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11574.pdf | | | |
| EPA_AR_0463392 | EPA_AR_0463392 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11574-A1.pdf | | | |
| EPA_AR_0463393 | EPA_AR_0463393 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Samaniego | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11575.pdf | | | |
| EPA_AR_0463394 | EPA_AR_0463394 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11575-A1.pdf | | | |
| EPA_AR_0463395 | EPA_AR_0463395 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Meier | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11576.pdf | | | |
| EPA_AR_0463396 | EPA_AR_0463396 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11576-A1.pdf | | | |
| EPA_AR_0463397 | EPA_AR_0463397 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Menke | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11577.pdf | | | |
| EPA_AR_0463398 | EPA_AR_0463398 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11577-A1.pdf | | | |
| EPA_AR_0463399 | EPA_AR_0463399 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Boochever | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11578.pdf | | | |
| EPA_AR_0463400 | EPA_AR_0463401 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11578-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463402 | EPA_AR_0463402 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Rivenes | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11579.pdf | | | |
| EPA_AR_0463403 | EPA_AR_0463403 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11579-A1.pdf | | | |
| EPA_AR_0463404 | EPA_AR_0463404 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Buell | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11580.pdf | | | |
| EPA_AR_0463405 | EPA_AR_0463405 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11580-A1.pdf | | | |
| EPA_AR_0463406 | EPA_AR_0463406 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11581.pdf | | | |
| EPA_AR_0463407 | EPA_AR_0463407 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11581-A1.pdf | | | |
| EPA_AR_0463408 | EPA_AR_0463408 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Olson | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11582.pdf | | | |
| EPA_AR_0463409 | EPA_AR_0463409 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11582-A1.pdf | | | |
| EPA_AR_0463410 | EPA_AR_0463410 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Randall H. Hagenstein, Alaska Director, The Nature Conservancy | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11583.pdf | | | |
| EPA_AR_0463411 | EPA_AR_0463411 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11583-A1.pdf | | | |
| EPA_AR_0463412 | EPA_AR_0463412 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Maria Cantwell, Senator, Congress of the United States et al. | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11584.pdf | | | |
| EPA_AR_0463413 | EPA_AR_0463418 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11584-A1.pdf | | | |
| EPA_AR_0463419 | EPA_AR_0463419 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign submitted by students at Stevenson High School in Pebble Beach, California (paper) | 10/23/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-11585.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463420 | EPA_AR_0463420 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11585-A1.pdf | | | |
| EPA_AR_0463421 | EPA_AR_0463480 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11585-A2.pdf | | | |
| EPA_AR_0463481 | EPA_AR_0463481 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11586.pdf | | | |
| EPA_AR_0463482 | EPA_AR_0463482 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11587.pdf | | | |
| EPA_AR_0463483 | EPA_AR_0463483 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11588.pdf | | | |
| EPA_AR_0463484 | EPA_AR_0463484 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11589.pdf | | | |
| EPA_AR_0463485 | EPA_AR_0463485 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11590.pdf | | | |
| EPA_AR_0463486 | EPA_AR_0463487 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. A. Benucci | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11591.pdf | | | |
| EPA_AR_0463488 | EPA_AR_0463488 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11592.pdf | | | |
| EPA_AR_0463489 | EPA_AR_0463489 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11593.pdf | | | |
| EPA_AR_0463490 | EPA_AR_0463491 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Wilder | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11594.pdf | | | |
| EPA_AR_0463492 | EPA_AR_0463493 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Lightcap | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11595.pdf | | | |
| EPA_AR_0463494 | EPA_AR_0463494 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11596.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463495 | EPA_AR_0463496 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11597.pdf | | | |
| EPA_AR_0463497 | EPA_AR_0463497 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11598.pdf | | | |
| EPA_AR_0463498 | EPA_AR_0463498 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11599.pdf | | | |
| EPA_AR_0463499 | EPA_AR_0463499 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11600.pdf | | | |
| EPA_AR_0463500 | EPA_AR_0463500 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11601.pdf | | | |
| EPA_AR_0463501 | EPA_AR_0463501 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Darlington | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11602.pdf | | | |
| EPA_AR_0463502 | EPA_AR_0463502 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11603.pdf | | | |
| EPA_AR_0463503 | EPA_AR_0463503 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11604.pdf | | | |
| EPA_AR_0463504 | EPA_AR_0463504 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11605.pdf | | | |
| EPA_AR_0463505 | EPA_AR_0463505 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11606.pdf | | | |
| EPA_AR_0463506 | EPA_AR_0463506 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11607.pdf | | | |
| EPA_AR_0463507 | EPA_AR_0463507 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11608.pdf | | | |
| EPA_AR_0463508 | EPA_AR_0463508 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11609.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463509 | EPA_AR_0463509 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11610.pdf | | | |
| EPA_AR_0463510 | EPA_AR_0463510 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Ransy | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11611.pdf | | | |
| EPA_AR_0463511 | EPA_AR_0463511 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11612.pdf | | | |
| EPA_AR_0463512 | EPA_AR_0463512 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11613.pdf | | | |
| EPA_AR_0463513 | EPA_AR_0463513 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11614.pdf | | | |
| EPA_AR_0463514 | EPA_AR_0463514 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11615.pdf | | | |
| EPA_AR_0463515 | EPA_AR_0463515 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11616.pdf | | | |
| EPA_AR_0463516 | EPA_AR_0463516 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11617.pdf | | | |
| EPA_AR_0463517 | EPA_AR_0463517 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11618.pdf | | | |
| EPA_AR_0463518 | EPA_AR_0463518 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11619.pdf | | | |
| EPA_AR_0463519 | EPA_AR_0463519 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11620.pdf | | | |
| EPA_AR_0463520 | EPA_AR_0463520 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11621.pdf | | | |
| EPA_AR_0463521 | EPA_AR_0463521 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11622.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463522 | EPA_AR_0463522 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11623.pdf | | | |
| EPA_AR_0463523 | EPA_AR_0463523 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11624.pdf | | | |
| EPA_AR_0463524 | EPA_AR_0463524 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11625.pdf | | | |
| EPA_AR_0463525 | EPA_AR_0463525 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11626.pdf | | | |
| EPA_AR_0463526 | EPA_AR_0463526 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11627.pdf | | | |
| EPA_AR_0463527 | EPA_AR_0463527 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11628.pdf | | | |
| EPA_AR_0463528 | EPA_AR_0463528 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11629.pdf | | | |
| EPA_AR_0463529 | EPA_AR_0463529 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. M. Hasbrouck | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11630.pdf | | | |
| EPA_AR_0463530 | EPA_AR_0463530 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11630-A1.pdf | | | |
| EPA_AR_0463531 | EPA_AR_0463531 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Hlinak | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11631.pdf | | | |
| EPA_AR_0463532 | EPA_AR_0463532 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11631-A1.pdf | | | |
| EPA_AR_0463533 | EPA_AR_0463533 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Matchett | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11632.pdf | | | |
| EPA_AR_0463534 | EPA_AR_0463534 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11632-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463535 | EPA_AR_0463535 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Barrett | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11633.pdf | | | |
| EPA_AR_0463536 | EPA_AR_0463536 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11633-A1.pdf | | | |
| EPA_AR_0463537 | EPA_AR_0463537 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Carella | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11634.pdf | | | |
| EPA_AR_0463538 | EPA_AR_0463538 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11634-A1.pdf | | | |
| EPA_AR_0463539 | EPA_AR_0463539 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Shewell | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11635.pdf | | | |
| EPA_AR_0463540 | EPA_AR_0463540 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11635-A1.pdf | | | |
| EPA_AR_0463541 | EPA_AR_0463541 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Brennan | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11636.pdf | | | |
| EPA_AR_0463542 | EPA_AR_0463542 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11636-A1.pdf | | | |
| EPA_AR_0463543 | EPA_AR_0463543 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Schenk | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11637.pdf | | | |
| EPA_AR_0463544 | EPA_AR_0463545 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11637-A1.pdf | | | |
| EPA_AR_0463546 | EPA_AR_0463546 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Huerter | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11638.pdf | | | |
| EPA_AR_0463547 | EPA_AR_0463548 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11638-A1.pdf | | | |
| EPA_AR_0463549 | EPA_AR_0463549 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. B. Moore | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11639.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463550 | EPA_AR_0463550 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11639-A1.pdf | | | |
| EPA_AR_0463551 | EPA_AR_0463551 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Nicholson | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11640.pdf | | | |
| EPA_AR_0463552 | EPA_AR_0463552 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11640-A1.pdf | | | |
| EPA_AR_0463553 | EPA_AR_0463553 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Itumulria | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11641.pdf | | | |
| EPA_AR_0463554 | EPA_AR_0463555 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11641-A1.pdf | | | |
| EPA_AR_0463556 | EPA_AR_0463556 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Jensen | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11642.pdf | | | |
| EPA_AR_0463557 | EPA_AR_0463558 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11642-A1.pdf | | | |
| EPA_AR_0463559 | EPA_AR_0463559 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. H. Nelson | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11643.pdf | | | |
| EPA_AR_0463560 | EPA_AR_0463560 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11643-A1.pdf | | | |
| EPA_AR_0463561 | EPA_AR_0463561 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Kingsley | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11644.pdf | | | |
| EPA_AR_0463562 | EPA_AR_0463562 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11644-A1.pdf | | | |
| EPA_AR_0463563 | EPA_AR_0463563 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Petla | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11645.pdf | | | |
| EPA_AR_0463564 | EPA_AR_0463564 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11645-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463565 | EPA_AR_0463565 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. McLean | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11646.pdf | | | |
| EPA_AR_0463566 | EPA_AR_0463566 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11646-A1.pdf | | | |
| EPA_AR_0463567 | EPA_AR_0463567 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Lisac | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11647.pdf | | | |
| EPA_AR_0463568 | EPA_AR_0463568 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11647-A1.pdf | | | |
| EPA_AR_0463569 | EPA_AR_0463569 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. J. Chaney | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11648.pdf | | | |
| EPA_AR_0463570 | EPA_AR_0463570 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11648-A1.pdf | | | |
| EPA_AR_0463571 | EPA_AR_0463571 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Wassily | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11649.pdf | | | |
| EPA_AR_0463572 | EPA_AR_0463572 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11649-A1.pdf | | | |
| EPA_AR_0463573 | EPA_AR_0463573 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Eknaty | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11650.pdf | | | |
| EPA_AR_0463574 | EPA_AR_0463574 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11650-A1.pdf | | | |
| EPA_AR_0463575 | EPA_AR_0463575 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Reamey | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11651.pdf | | | |
| EPA_AR_0463576 | EPA_AR_0463576 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11651-A1.pdf | | | |
| EPA_AR_0463577 | EPA_AR_0463577 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Williams | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11652.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463578 | EPA_AR_0463578 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11652-A1.pdf | | | |
| EPA_AR_0463579 | EPA_AR_0463579 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted H. Kritz | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11653.pdf | | | |
| EPA_AR_0463580 | EPA_AR_0463580 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11653-A1.pdf | | | |
| EPA_AR_0463581 | EPA_AR_0463581 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Macdonal | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11654.pdf | | | |
| EPA_AR_0463582 | EPA_AR_0463582 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11654-A1.pdf | | | |
| EPA_AR_0463583 | EPA_AR_0463583 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Williams | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11655.pdf | | | |
| EPA_AR_0463584 | EPA_AR_0463584 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11655-A1.pdf | | | |
| EPA_AR_0463585 | EPA_AR_0463586 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11656.pdf | | | |
| EPA_AR_0463587 | EPA_AR_0463587 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11657.pdf | | | |
| EPA_AR_0463588 | EPA_AR_0463588 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Yu | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11658.pdf | | | |
| EPA_AR_0463589 | EPA_AR_0463589 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11658-A1.pdf | | | |
| EPA_AR_0463590 | EPA_AR_0463590 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Thompson | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11659.pdf | | | |
| EPA_AR_0463591 | EPA_AR_0463592 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11659-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463593 | EPA_AR_0463593 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Taylor | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11660.pdf | | | |
| EPA_AR_0463594 | EPA_AR_0463594 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11660-A1.pdf | | | |
| EPA_AR_0463595 | EPA_AR_0463595 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Evans | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11661.pdf | | | |
| EPA_AR_0463596 | EPA_AR_0463596 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11661-A1.pdf | | | |
| EPA_AR_0463597 | EPA_AR_0463597 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Rein | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11662.pdf | | | |
| EPA_AR_0463598 | EPA_AR_0463598 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11662-A1.pdf | | | |
| EPA_AR_0463599 | EPA_AR_0463599 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Ho | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11663.pdf | | | |
| EPA_AR_0463600 | EPA_AR_0463600 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11663-A1.pdf | | | |
| EPA_AR_0463601 | EPA_AR_0463601 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Lonow | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11664.pdf | | | |
| EPA_AR_0463602 | EPA_AR_0463602 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11664-A1.pdf | | | |
| EPA_AR_0463603 | EPA_AR_0463603 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. S. Englund | 10/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11665.pdf | | | |
| EPA_AR_0463604 | EPA_AR_0463604 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11665-A1.pdf | | | |
| EPA_AR_0463605 | EPA_AR_0463605 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Pope | 10/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11666.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463606 | EPA_AR_0463606 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11666-A1.pdf | | | |
| EPA_AR_0463607 | EPA_AR_0463607 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Singleton | 10/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11667.pdf | | | |
| EPA_AR_0463608 | EPA_AR_0463608 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11667-A1.pdf | | | |
| EPA_AR_0463609 | EPA_AR_0463609 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Broughton | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11668.pdf | | | |
| EPA_AR_0463610 | EPA_AR_0463610 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11668-A1.pdf | | | |
| EPA_AR_0463611 | EPA_AR_0463611 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. and P. Stearns | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11669.pdf | | | |
| EPA_AR_0463612 | EPA_AR_0463612 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11669-A1.pdf | | | |
| EPA_AR_0463613 | EPA_AR_0463613 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Karen (surname illegible) | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11670.pdf | | | |
| EPA_AR_0463614 | EPA_AR_0463614 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11670-A1.pdf | | | |
| EPA_AR_0463615 | EPA_AR_0463615 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Wagner | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11671.pdf | | | |
| EPA_AR_0463616 | EPA_AR_0463616 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11671-A1.pdf | | | |
| EPA_AR_0463617 | EPA_AR_0463617 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Varouhas | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11672.pdf | | | |
| EPA_AR_0463618 | EPA_AR_0463618 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11672-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463619 | EPA_AR_0463619 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by name illegible | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11673.pdf | | | |
| EPA_AR_0463620 | EPA_AR_0463620 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11673-A1.pdf | | | |
| EPA_AR_0463621 | EPA_AR_0463621 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11674.pdf | | | |
| EPA_AR_0463622 | EPA_AR_0463622 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11674-A1.pdf | | | |
| EPA_AR_0463623 | EPA_AR_0463623 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Greenleaf | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11675.pdf | | | |
| EPA_AR_0463624 | EPA_AR_0463624 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11675-A1.pdf | | | |
| EPA_AR_0463625 | EPA_AR_0463625 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Frazey | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11676.pdf | | | |
| EPA_AR_0463626 | EPA_AR_0463626 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11676-A1.pdf | | | |
| EPA_AR_0463627 | EPA_AR_0463627 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Jimmy Hurley, President, Ekwok Natives Limited Corporation (ENL) | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-11677.pdf | | | |
| EPA_AR_0463628 | EPA_AR_0463628 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11677-A1.pdf | | | |
| EPA_AR_0463629 | EPA_AR_0463629 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11677-A2.pdf | | | |
| EPA_AR_0463630 | EPA_AR_0463630 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Jerry Liboff, Executive Director, Koliganek Native Limited | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-11678.pdf | | | |
| EPA_AR_0463631 | EPA_AR_0463631 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11678-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463632 | EPA_AR_0463632 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11678-A2.pdf | | | |
| EPA_AR_0463633 | EPA_AR_0463633 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11679.pdf | | | |
| EPA_AR_0463634 | EPA_AR_0463634 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11680.pdf | | | |
| EPA_AR_0463635 | EPA_AR_0463635 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11681.pdf | | | |
| EPA_AR_0463636 | EPA_AR_0463636 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11682.pdf | | | |
| EPA_AR_0463637 | EPA_AR_0463637 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11683.pdf | | | |
| EPA_AR_0463638 | EPA_AR_0463638 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11684.pdf | | | |
| EPA_AR_0463639 | EPA_AR_0463639 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11685.pdf | | | |
| EPA_AR_0463640 | EPA_AR_0463640 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11686.pdf | | | |
| EPA_AR_0463641 | EPA_AR_0463641 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Krause | 9/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11687.pdf | | | |
| EPA_AR_0463642 | EPA_AR_0463642 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11687-A1.pdf | | | |
| EPA_AR_0463643 | EPA_AR_0463643 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Ferguson | 9/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11688.pdf | | | |
| EPA_AR_0463644 | EPA_AR_0463644 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11688-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463645 | EPA_AR_0463645 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hancock | 9/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11689.pdf | | | |
| EPA_AR_0463646 | EPA_AR_0463646 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11689-A1.pdf | | | |
| EPA_AR_0463647 | EPA_AR_0463647 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Poole | 9/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11690.pdf | | | |
| EPA_AR_0463648 | EPA_AR_0463648 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11690-A1.pdf | | | |
| EPA_AR_0463649 | EPA_AR_0463649 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Cumberland | 9/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11691.pdf | | | |
| EPA_AR_0463650 | EPA_AR_0463650 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11691-A1.pdf | | | |
| EPA_AR_0463651 | EPA_AR_0463651 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Jowaisas | 9/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11692.pdf | | | |
| EPA_AR_0463652 | EPA_AR_0463652 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11692-A1.pdf | | | |
| EPA_AR_0463653 | EPA_AR_0463653 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Vick | 9/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11693.pdf | | | |
| EPA_AR_0463654 | EPA_AR_0463654 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11693-A1.pdf | | | |
| EPA_AR_0463655 | EPA_AR_0463655 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Smith | 9/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11694.pdf | | | |
| EPA_AR_0463656 | EPA_AR_0463656 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11694-A1.pdf | | | |
| EPA_AR_0463657 | EPA_AR_0463657 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Patterson | 9/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11695.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463658 | EPA_AR_0463658 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11695-A1.pdf | | | |
| EPA_AR_0463659 | EPA_AR_0463659 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Velez | 9/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11696.pdf | | | |
| EPA_AR_0463660 | EPA_AR_0463660 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11696-A1.pdf | | | |
| EPA_AR_0463661 | EPA_AR_0463661 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Marshall | 9/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11697.pdf | | | |
| EPA_AR_0463662 | EPA_AR_0463662 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11697-A1.pdf | | | |
| EPA_AR_0463663 | EPA_AR_0463663 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Reid | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11698.pdf | | | |
| EPA_AR_0463664 | EPA_AR_0463664 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11698-A1.pdf | | | |
| EPA_AR_0463665 | EPA_AR_0463665 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Larsgaard | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11699.pdf | | | |
| EPA_AR_0463666 | EPA_AR_0463666 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11699-A1.pdf | | | |
| EPA_AR_0463667 | EPA_AR_0463667 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Gustin | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11700.pdf | | | |
| EPA_AR_0463668 | EPA_AR_0463668 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11700-A1.pdf | | | |
| EPA_AR_0463669 | EPA_AR_0463669 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Greene | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11701.pdf | | | |
| EPA_AR_0463670 | EPA_AR_0463670 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11701-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463671 | EPA_AR_0463671 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Kaufman | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11702.pdf | | | |
| EPA_AR_0463672 | EPA_AR_0463672 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11702-A1.pdf | | | |
| EPA_AR_0463673 | EPA_AR_0463673 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Bradford | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11703.pdf | | | |
| EPA_AR_0463674 | EPA_AR_0463674 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11703-A1.pdf | | | |
| EPA_AR_0463675 | EPA_AR_0463675 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Bennett | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11704.pdf | | | |
| EPA_AR_0463676 | EPA_AR_0463676 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11704-A1.pdf | | | |
| EPA_AR_0463677 | EPA_AR_0463677 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Fukuzawa | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11705.pdf | | | |
| EPA_AR_0463678 | EPA_AR_0463678 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11705-A1.pdf | | | |
| EPA_AR_0463679 | EPA_AR_0463679 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Briggs | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11706.pdf | | | |
| EPA_AR_0463680 | EPA_AR_0463680 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11706-A1.pdf | | | |
| EPA_AR_0463681 | EPA_AR_0463681 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. May | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11707.pdf | | | |
| EPA_AR_0463682 | EPA_AR_0463682 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11707-A1.pdf | | | |
| EPA_AR_0463683 | EPA_AR_0463683 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Stanzler | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11708.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463684 | EPA_AR_0463684 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11708-A1.pdf | | | |
| EPA_AR_0463685 | EPA_AR_0463685 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. A. Guest | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11709.pdf | | | |
| EPA_AR_0463686 | EPA_AR_0463686 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11709-A1.pdf | | | |
| EPA_AR_0463687 | EPA_AR_0463687 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Carpet | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11710.pdf | | | |
| EPA_AR_0463688 | EPA_AR_0463688 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11710-A1.pdf | | | |
| EPA_AR_0463689 | EPA_AR_0463689 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Kelly S. | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11711.pdf | | | |
| EPA_AR_0463690 | EPA_AR_0463690 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11711-A1.pdf | | | |
| EPA_AR_0463691 | EPA_AR_0463691 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11712.pdf | | | |
| EPA_AR_0463692 | EPA_AR_0463692 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11712-A1.pdf | | | |
| EPA_AR_0463693 | EPA_AR_0463693 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11713.pdf | | | |
| EPA_AR_0463694 | EPA_AR_0463694 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11713-A1.pdf | | | |
| EPA_AR_0463695 | EPA_AR_0463695 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11714.pdf | | | |
| EPA_AR_0463696 | EPA_AR_0463696 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11714-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463697 | EPA_AR_0463697 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Mortell | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11715.pdf | | | |
| EPA_AR_0463698 | EPA_AR_0463698 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11715-A1.pdf | | | |
| EPA_AR_0463699 | EPA_AR_0463699 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Cortier | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11716.pdf | | | |
| EPA_AR_0463700 | EPA_AR_0463700 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11716-A1.pdf | | | |
| EPA_AR_0463701 | EPA_AR_0463701 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Horwitz | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11717.pdf | | | |
| EPA_AR_0463702 | EPA_AR_0463702 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11717-A1.pdf | | | |
| EPA_AR_0463703 | EPA_AR_0463703 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Tafejian | 10/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11718.pdf | | | |
| EPA_AR_0463704 | EPA_AR_0463704 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11718-A1.pdf | | | |
| EPA_AR_0463705 | EPA_AR_0463705 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Smith | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11719.pdf | | | |
| EPA_AR_0463706 | EPA_AR_0463706 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11719-A1.pdf | | | |
| EPA_AR_0463707 | EPA_AR_0463707 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. E. Schleisner | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11720.pdf | | | |
| EPA_AR_0463708 | EPA_AR_0463709 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11720-A1.pdf | | | |
| EPA_AR_0463710 | EPA_AR_0463710 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. S. Heintzelman | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11721.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463711 | EPA_AR_0463711 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11721-A1.pdf | | | |
| EPA_AR_0463712 | EPA_AR_0463712 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. J. Grey | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11722.pdf | | | |
| EPA_AR_0463713 | EPA_AR_0463714 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11722-A1.pdf | | | |
| EPA_AR_0463715 | EPA_AR_0463715 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Long | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11723.pdf | | | |
| EPA_AR_0463716 | EPA_AR_0463717 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11723-A1.pdf | | | |
| EPA_AR_0463718 | EPA_AR_0463718 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Kristina Andrew, Project Director, Sustaining Bristol Bay Fisheries (SBBF) | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-11724.pdf | | | |
| EPA_AR_0463719 | EPA_AR_0463719 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11724-A1.pdf | | | |
| EPA_AR_0463720 | EPA_AR_0463721 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11724-A2.pdf | | | |
| EPA_AR_0463722 | EPA_AR_0463722 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Jimmy Coopchiak, President, Togiak Natives Limited | 10/17/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-11725.pdf | | | |
| EPA_AR_0463723 | EPA_AR_0463723 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11725-A1.pdf | | | |
| EPA_AR_0463724 | EPA_AR_0463724 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11725-A2.pdf | | | |
| EPA_AR_0463725 | EPA_AR_0463725 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Joseph Joseph, President, Kongiganak Traditional Council, Native Village of Kongiganak, Alaska | 10/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11726.pdf | | | |
| EPA_AR_0463726 | EPA_AR_0463727 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11726-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463728 | EPA_AR_0463728 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Okorie | 10/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11727.pdf | | | |
| EPA_AR_0463729 | EPA_AR_0463730 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11727-A1.pdf | | | |
| EPA_AR_0463731 | EPA_AR_0463731 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Bristol Bay Regional Vision | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11728.pdf | | | |
| EPA_AR_0463732 | EPA_AR_0463733 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11728-A1.pdf | | | |
| EPA_AR_0463734 | EPA_AR_0463734 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Gray | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11729.pdf | | | |
| EPA_AR_0463735 | EPA_AR_0463736 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. B. Furey | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11730.pdf | | | |
| EPA_AR_0463737 | EPA_AR_0463737 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. P. Baumlin | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11731.pdf | | | |
| EPA_AR_0463738 | EPA_AR_0463738 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11732.pdf | | | |
| EPA_AR_0463739 | EPA_AR_0463739 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. McSpadden | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11733.pdf | | | |
| EPA_AR_0463740 | EPA_AR_0463740 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11734.pdf | | | |
| EPA_AR_0463741 | EPA_AR_0463741 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11735.pdf | | | |
| EPA_AR_0463742 | EPA_AR_0463742 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11736.pdf | | | |
| EPA_AR_0463743 | EPA_AR_0463743 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11737.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463744 | EPA_AR_0463744 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11738.pdf | | | |
| EPA_AR_0463745 | EPA_AR_0463745 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11739.pdf | | | |
| EPA_AR_0463746 | EPA_AR_0463746 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11740.pdf | | | |
| EPA_AR_0463747 | EPA_AR_0463747 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11741.pdf | | | |
| EPA_AR_0463748 | EPA_AR_0463748 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11742.pdf | | | |
| EPA_AR_0463749 | EPA_AR_0463749 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11743.pdf | | | |
| EPA_AR_0463750 | EPA_AR_0463750 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11744.pdf | | | |
| EPA_AR_0463751 | EPA_AR_0463751 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11745.pdf | | | |
| EPA_AR_0463752 | EPA_AR_0463753 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Richards | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11746.pdf | | | |
| EPA_AR_0463754 | EPA_AR_0463754 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11747.pdf | | | |
| EPA_AR_0463755 | EPA_AR_0463755 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11748.pdf | | | |
| EPA_AR_0463756 | EPA_AR_0463756 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11749.pdf | | | |
| EPA_AR_0463757 | EPA_AR_0463757 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11750.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463758 | EPA_AR_0463758 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by John( no surname) | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11751.pdf | | | |
| EPA_AR_0463759 | EPA_AR_0463759 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11752.pdf | | | |
| EPA_AR_0463760 | EPA_AR_0463760 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11753.pdf | | | |
| EPA_AR_0463761 | EPA_AR_0463761 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11754.pdf | | | |
| EPA_AR_0463762 | EPA_AR_0463762 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Langston | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11755.pdf | | | |
| EPA_AR_0463763 | EPA_AR_0463763 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11756.pdf | | | |
| EPA_AR_0463764 | EPA_AR_0463764 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. P. Goforth | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11757.pdf | | | |
| EPA_AR_0463765 | EPA_AR_0463765 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11757-A1.pdf | | | |
| EPA_AR_0463766 | EPA_AR_0463766 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Wemark | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11758.pdf | | | |
| EPA_AR_0463767 | EPA_AR_0463768 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11758-A1.pdf | | | |
| EPA_AR_0463769 | EPA_AR_0463769 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Roaring Fork Fishing Guide Alliance | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11759.pdf | | | |
| EPA_AR_0463770 | EPA_AR_0463770 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11759-A1.pdf | | | |
| EPA_AR_0463771 | EPA_AR_0463771 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Steven C. Borell, Owner, Borell Consulting Services, LLC | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11760.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463772 | EPA_AR_0463773 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11760-A1.pdf | | | |
| EPA_AR_0463774 | EPA_AR_0463774 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. Randlett | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11761.pdf | | | |
| EPA_AR_0463775 | EPA_AR_0463777 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11761-A1.pdf | | | |
| EPA_AR_0463778 | EPA_AR_0463778 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by M L. Landerholm | 8/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11762.pdf | | | |
| EPA_AR_0463779 | EPA_AR_0463780 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11762-A1.pdf | | | |
| EPA_AR_0463781 | EPA_AR_0463781 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Carlson | 8/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11763.pdf | | | |
| EPA_AR_0463782 | EPA_AR_0463783 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11763-A1.pdf | | | |
| EPA_AR_0463784 | EPA_AR_0463784 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by A. Miletich | 8/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11764.pdf | | | |
| EPA_AR_0463785 | EPA_AR_0463786 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11764-A1.pdf | | | |
| EPA_AR_0463787 | EPA_AR_0463787 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. W. Smith | 8/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11765.pdf | | | |
| EPA_AR_0463788 | EPA_AR_0463789 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11765-A1.pdf | | | |
| EPA_AR_0463790 | EPA_AR_0463790 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by G. Wallis | 8/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11766.pdf | | | |
| EPA_AR_0463791 | EPA_AR_0463792 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11766-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463793 | EPA_AR_0463793 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. F. Young | 8/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11767.pdf | | | |
| EPA_AR_0463794 | EPA_AR_0463795 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11767-A1.pdf | | | |
| EPA_AR_0463796 | EPA_AR_0463796 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Burton | 10/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11768.pdf | | | |
| EPA_AR_0463797 | EPA_AR_0463798 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11768-A1.pdf | | | |
| EPA_AR_0463799 | EPA_AR_0463799 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by (name illegible) | 10/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11769.pdf | | | |
| EPA_AR_0463800 | EPA_AR_0463801 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11769-A1.pdf | | | |
| EPA_AR_0463802 | EPA_AR_0463802 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. A. Kaluzny | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11770.pdf | | | |
| EPA_AR_0463803 | EPA_AR_0463803 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11770-A1.pdf | | | |
| EPA_AR_0463804 | EPA_AR_0463804 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. R. Anderson | 10/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11771.pdf | | | |
| EPA_AR_0463805 | EPA_AR_0463805 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11771-A1.pdf | | | |
| EPA_AR_0463806 | EPA_AR_0463806 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Maxwell | 10/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11772.pdf | | | |
| EPA_AR_0463807 | EPA_AR_0463807 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11772-A1.pdf | | | |
| EPA_AR_0463808 | EPA_AR_0463808 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. F. Crangle | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11773.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463809 | EPA_AR_0463810 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11773-A1.pdf | | | |
| EPA_AR_0463811 | EPA_AR_0463811 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hall | 10/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11774.pdf | | | |
| EPA_AR_0463812 | EPA_AR_0463812 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11774-A1.pdf | | | |
| EPA_AR_0463813 | EPA_AR_0463813 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Michael J. Kowalski, Chairman of the Board, Tiffany & Co. | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11775.pdf | | | |
| EPA_AR_0463814 | EPA_AR_0463815 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11775-A1.pdf | | | |
| EPA_AR_0463816 | EPA_AR_0463816 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Kathy Hope Erickson, Chairman, Sitka Tribe of Alaska (STA) | 10/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11776.pdf | | | |
| EPA_AR_0463817 | EPA_AR_0463818 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11776-A1.pdf | | | |
| EPA_AR_0463819 | EPA_AR_0463819 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. D. Tyson | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11777.pdf | | | |
| EPA_AR_0463820 | EPA_AR_0463821 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11777-A1.pdf | | | |
| EPA_AR_0463822 | EPA_AR_0463822 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. H. Johnston | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11778.pdf | | | |
| EPA_AR_0463823 | EPA_AR_0463824 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11778-A1.pdf | | | |
| EPA_AR_0463825 | EPA_AR_0463825 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Swanson | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11779.pdf | | | |
| EPA_AR_0463826 | EPA_AR_0463827 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11779-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463828 | EPA_AR_0463828 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hungesman | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11780.pdf | | | |
| EPA_AR_0463829 | EPA_AR_0463830 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11780-A1.pdf | | | |
| EPA_AR_0463831 | EPA_AR_0463831 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Parrish | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11781.pdf | | | |
| EPA_AR_0463832 | EPA_AR_0463832 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11781-A1.pdf | | | |
| EPA_AR_0463833 | EPA_AR_0463833 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Henshaw | 10/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11782.pdf | | | |
| EPA_AR_0463834 | EPA_AR_0463834 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11782-A1.pdf | | | |
| EPA_AR_0463835 | EPA_AR_0463835 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Roise | 10/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11783.pdf | | | |
| EPA_AR_0463836 | EPA_AR_0463836 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11783-A1.pdf | | | |
| EPA_AR_0463837 | EPA_AR_0463837 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. C. Fox | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11784.pdf | | | |
| EPA_AR_0463838 | EPA_AR_0463838 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11784-A1.pdf | | | |
| EPA_AR_0463839 | EPA_AR_0463839 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Eide | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11785.pdf | | | |
| EPA_AR_0463840 | EPA_AR_0463840 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11785-A1.pdf | | | |
| EPA_AR_0463841 | EPA_AR_0463841 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Elmore | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11786.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463842 | EPA_AR_0463842 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11786-A1.pdf | | | |
| EPA_AR_0463843 | EPA_AR_0463843 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Tomkovicz | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11787.pdf | | | |
| EPA_AR_0463844 | EPA_AR_0463844 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11787-A1.pdf | | | |
| EPA_AR_0463845 | EPA_AR_0463845 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Barutha | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11788.pdf | | | |
| EPA_AR_0463846 | EPA_AR_0463846 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11788-A1.pdf | | | |
| EPA_AR_0463847 | EPA_AR_0463847 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Davis | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11789.pdf | | | |
| EPA_AR_0463848 | EPA_AR_0463849 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11789-A1.pdf | | | |
| EPA_AR_0463850 | EPA_AR_0463850 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Noble | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11790.pdf | | | |
| EPA_AR_0463851 | EPA_AR_0463851 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11790-A1.pdf | | | |
| EPA_AR_0463852 | EPA_AR_0463852 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Rudestam | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11791.pdf | | | |
| EPA_AR_0463853 | EPA_AR_0463853 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11791-A1.pdf | | | |
| EPA_AR_0463854 | EPA_AR_0463854 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Ash | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11792.pdf | | | |
| EPA_AR_0463855 | EPA_AR_0463855 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11792-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463856 | EPA_AR_0463856 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. J. Harberg | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11793.pdf | | | |
| EPA_AR_0463857 | EPA_AR_0463857 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11793-A1.pdf | | | |
| EPA_AR_0463858 | EPA_AR_0463858 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Bahnsen | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11794.pdf | | | |
| EPA_AR_0463859 | EPA_AR_0463859 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11794-A1.pdf | | | |
| EPA_AR_0463860 | EPA_AR_0463860 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Metropolis | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11795.pdf | | | |
| EPA_AR_0463861 | EPA_AR_0463861 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11795-A1.pdf | | | |
| EPA_AR_0463862 | EPA_AR_0463862 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11796.pdf | | | |
| EPA_AR_0463863 | EPA_AR_0463863 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11796-A1.pdf | | | |
| EPA_AR_0463864 | EPA_AR_0463864 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by William L. Kovacs, Senior Vice President, Environment, Technology & Regulatory Affairs, U.S. Chamber of Commerce | 11/7/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-11797.pdf | | | |
| EPA_AR_0463865 | EPA_AR_0463865 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11797-A1.pdf | | | |
| EPA_AR_0463866 | EPA_AR_0463867 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11797-A2.pdf | | | |
| EPA_AR_0463868 | EPA_AR_0463868 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Louther | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11798.pdf | | | |
| EPA_AR_0463869 | EPA_AR_0463869 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11798-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463870 | EPA_AR_0463870 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Arnold | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11799.pdf | | | |
| EPA_AR_0463871 | EPA_AR_0463871 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11799-A1.pdf | | | |
| EPA_AR_0463872 | EPA_AR_0463872 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Pickering | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11800.pdf | | | |
| EPA_AR_0463873 | EPA_AR_0463873 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11800-A1.pdf | | | |
| EPA_AR_0463874 | EPA_AR_0463874 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Rabinow | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11801.pdf | | | |
| EPA_AR_0463875 | EPA_AR_0463875 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11801-A1.pdf | | | |
| EPA_AR_0463876 | EPA_AR_0463876 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11802.pdf | | | |
| EPA_AR_0463877 | EPA_AR_0463877 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11802-A1.pdf | | | |
| EPA_AR_0463878 | EPA_AR_0463878 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Day | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11803.pdf | | | |
| EPA_AR_0463879 | EPA_AR_0463879 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11803-A1.pdf | | | |
| EPA_AR_0463880 | EPA_AR_0463880 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Levey | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11804.pdf | | | |
| EPA_AR_0463881 | EPA_AR_0463881 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11804-A1.pdf | | | |
| EPA_AR_0463882 | EPA_AR_0463882 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Asebedo | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11805.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463883 | EPA_AR_0463883 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11805-A1.pdf | | | |
| EPA_AR_0463884 | EPA_AR_0463884 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Moore | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11806.pdf | | | |
| EPA_AR_0463885 | EPA_AR_0463885 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11806-A1.pdf | | | |
| EPA_AR_0463886 | EPA_AR_0463886 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Dram | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11807.pdf | | | |
| EPA_AR_0463887 | EPA_AR_0463887 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11807-A1.pdf | | | |
| EPA_AR_0463888 | EPA_AR_0463888 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Wilson | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11808.pdf | | | |
| EPA_AR_0463889 | EPA_AR_0463889 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11808-A1.pdf | | | |
| EPA_AR_0463890 | EPA_AR_0463890 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Park | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11809.pdf | | | |
| EPA_AR_0463891 | EPA_AR_0463891 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11809-A1.pdf | | | |
| EPA_AR_0463892 | EPA_AR_0463892 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Zablocka | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11810.pdf | | | |
| EPA_AR_0463893 | EPA_AR_0463893 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11810-A1.pdf | | | |
| EPA_AR_0463894 | EPA_AR_0463894 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Pagel | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11811.pdf | | | |
| EPA_AR_0463895 | EPA_AR_0463895 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11811-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463896 | EPA_AR_0463896 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Gabay | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11812.pdf | | | |
| EPA_AR_0463897 | EPA_AR_0463897 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11812-A1.pdf | | | |
| EPA_AR_0463898 | EPA_AR_0463898 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Christian | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11813.pdf | | | |
| EPA_AR_0463899 | EPA_AR_0463899 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11813-A1.pdf | | | |
| EPA_AR_0463900 | EPA_AR_0463900 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Andrew Wones, Ecologist, Essency Environmental LLC | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11814.pdf | | | |
| EPA_AR_0463901 | EPA_AR_0463901 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11814-A1.pdf | | | |
| EPA_AR_0463902 | EPA_AR_0463902 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Emerson | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11815.pdf | | | |
| EPA_AR_0463903 | EPA_AR_0463903 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11815-A1.pdf | | | |
| EPA_AR_0463904 | EPA_AR_0463904 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Kneip | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11816.pdf | | | |
| EPA_AR_0463905 | EPA_AR_0463905 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11816-A1.pdf | | | |
| EPA_AR_0463906 | EPA_AR_0463906 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Arrigo | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11817.pdf | | | |
| EPA_AR_0463907 | EPA_AR_0463907 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11817-A1.pdf | | | |
| EPA_AR_0463908 | EPA_AR_0463908 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. & J. Trueblood | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11818.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463909 | EPA_AR_0463909 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11818-A1.pdf | | | |
| EPA_AR_0463910 | EPA_AR_0463910 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Lucas | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11819.pdf | | | |
| EPA_AR_0463911 | EPA_AR_0463911 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11819-A1.pdf | | | |
| EPA_AR_0463912 | EPA_AR_0463912 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Steinmuller | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11820.pdf | | | |
| EPA_AR_0463913 | EPA_AR_0463913 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11820-A1.pdf | | | |
| EPA_AR_0463914 | EPA_AR_0463914 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Thomson | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11821.pdf | | | |
| EPA_AR_0463915 | EPA_AR_0463915 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11821-A1.pdf | | | |
| EPA_AR_0463916 | EPA_AR_0463916 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Boire | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11822.pdf | | | |
| EPA_AR_0463917 | EPA_AR_0463917 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11822-A1.pdf | | | |
| EPA_AR_0463918 | EPA_AR_0463918 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Rekowski | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11823.pdf | | | |
| EPA_AR_0463919 | EPA_AR_0463919 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11823-A1.pdf | | | |
| EPA_AR_0463920 | EPA_AR_0463920 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Fitzgerald | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11824.pdf | | | |
| EPA_AR_0463921 | EPA_AR_0463921 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11824-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463922 | EPA_AR_0463922 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. & L. Preston | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11825.pdf | | | |
| EPA_AR_0463923 | EPA_AR_0463923 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11825-A1.pdf | | | |
| EPA_AR_0463924 | EPA_AR_0463924 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Gardner | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11826.pdf | | | |
| EPA_AR_0463925 | EPA_AR_0463925 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11826-A1.pdf | | | |
| EPA_AR_0463926 | EPA_AR_0463926 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. C. Smith | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11827.pdf | | | |
| EPA_AR_0463927 | EPA_AR_0463927 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11827-A1.pdf | | | |
| EPA_AR_0463928 | EPA_AR_0463928 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ostrander | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11828.pdf | | | |
| EPA_AR_0463929 | EPA_AR_0463929 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11828-A1.pdf | | | |
| EPA_AR_0463930 | EPA_AR_0463930 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. L. O'Brien | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11829.pdf | | | |
| EPA_AR_0463931 | EPA_AR_0463931 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11829-A1.pdf | | | |
| EPA_AR_0463932 | EPA_AR_0463932 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Gatti | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11830.pdf | | | |
| EPA_AR_0463933 | EPA_AR_0463933 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11830-A1.pdf | | | |
| EPA_AR_0463934 | EPA_AR_0463934 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11831.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463935 | EPA_AR_0463935 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11831-A1.pdf | | | |
| EPA_AR_0463936 | EPA_AR_0463936 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by Save Bristol Bay. Sample attached (postcard) | 10/16/2017 | Number of Attachments: 1 Mass postcard campaign with 894 postcards received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-11832.pdf | | | |
| EPA_AR_0463937 | EPA_AR_0463938 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11832-A1.pdf | | | |
| EPA_AR_0463939 | EPA_AR_0463939 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by the Alaska Center. Sample attached (postcard) | 10/16/2017 | Number of Attachments: 1 Mass postcard campaign with 87 postcards received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-11833.pdf | | | |
| EPA_AR_0463940 | EPA_AR_0463941 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11833-A1.pdf | | | |
| EPA_AR_0463942 | EPA_AR_0463942 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Breck | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11834.pdf | | | |
| EPA_AR_0463943 | EPA_AR_0463943 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11834-A1.pdf | | | |
| EPA_AR_0463944 | EPA_AR_0463944 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Martin | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11835.pdf | | | |
| EPA_AR_0463945 | EPA_AR_0463945 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11835-A1.pdf | | | |
| EPA_AR_0463946 | EPA_AR_0463946 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Stipe | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11836.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463947 | EPA_AR_0463947 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11836-A1.pdf | | | |
| EPA_AR_0463948 | EPA_AR_0463948 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Meyers-Ortiz | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11837.pdf | | | |
| EPA_AR_0463949 | EPA_AR_0463949 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11837-A1.pdf | | | |
| EPA_AR_0463950 | EPA_AR_0463950 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Doug Lowry, Production Manager, Grand Performances | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11838.pdf | | | |
| EPA_AR_0463951 | EPA_AR_0463951 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11838-A1.pdf | | | |
| EPA_AR_0463952 | EPA_AR_0463952 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Silvers | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11839.pdf | | | |
| EPA_AR_0463953 | EPA_AR_0463953 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11839-A1.pdf | | | |
| EPA_AR_0463954 | EPA_AR_0463954 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Gatti | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11840.pdf | | | |
| EPA_AR_0463955 | EPA_AR_0463955 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11840-A1.pdf | | | |
| EPA_AR_0463956 | EPA_AR_0463956 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Joseph Hendges, Health, Safety, and Environmental Specialist, Designated Employer Representative (DER) | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11841.pdf | | | |
| EPA_AR_0463957 | EPA_AR_0463957 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11841-A1.pdf | | | |
| EPA_AR_0463958 | EPA_AR_0463958 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hird | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11842.pdf | | | |
| EPA_AR_0463959 | EPA_AR_0463959 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11842-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463960 | EPA_AR_0463960 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Antoskow | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11843.pdf | | | |
| EPA_AR_0463961 | EPA_AR_0463961 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11843-A1.pdf | | | |
| EPA_AR_0463962 | EPA_AR_0463962 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. McCullough | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11844.pdf | | | |
| EPA_AR_0463963 | EPA_AR_0463963 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11844-A1.pdf | | | |
| EPA_AR_0463964 | EPA_AR_0463964 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Yarrobino | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11845.pdf | | | |
| EPA_AR_0463965 | EPA_AR_0463965 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11845-A1.pdf | | | |
| EPA_AR_0463966 | EPA_AR_0463966 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Murphy | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11846.pdf | | | |
| EPA_AR_0463967 | EPA_AR_0463967 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11846-A1.pdf | | | |
| EPA_AR_0463968 | EPA_AR_0463968 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Scarborough | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11847.pdf | | | |
| EPA_AR_0463969 | EPA_AR_0463969 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11847-A1.pdf | | | |
| EPA_AR_0463970 | EPA_AR_0463970 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Davenport | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11848.pdf | | | |
| EPA_AR_0463971 | EPA_AR_0463971 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11848-A1.pdf | | | |
| EPA_AR_0463972 | EPA_AR_0463972 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Herndon | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11849.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463973 | EPA_AR_0463973 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11849-A1.pdf | | | |
| EPA_AR_0463974 | EPA_AR_0463974 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Rader | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11850.pdf | | | |
| EPA_AR_0463975 | EPA_AR_0463975 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11850-A1.pdf | | | |
| EPA_AR_0463976 | EPA_AR_0463976 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Neil (surname illegible) | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11851.pdf | | | |
| EPA_AR_0463977 | EPA_AR_0463977 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11851-A1.pdf | | | |
| EPA_AR_0463978 | EPA_AR_0463978 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Gloria Stickwan, President, Native Village of Tazlina | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11852.pdf | | | |
| EPA_AR_0463979 | EPA_AR_0463979 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11852-A1.pdf | | | |
| EPA_AR_0463980 | EPA_AR_0463980 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Elsie Nicholas, President, Kasigluk Traditional Council (KTC) | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11853.pdf | | | |
| EPA_AR_0463981 | EPA_AR_0463981 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11853-A1.pdf | | | |
| EPA_AR_0463982 | EPA_AR_0463982 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Lou Adams, Tribal Administrator, Platinum Traditional Village | 10/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11854.pdf | | | |
| EPA_AR_0463983 | EPA_AR_0463983 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11854-A1.pdf | | | |
| EPA_AR_0463984 | EPA_AR_0463984 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Alex Shugak, President, Alutiiq Tribe of Old Harbor | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11855.pdf | | | |
| EPA_AR_0463985 | EPA_AR_0463985 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11855-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0463986 | EPA_AR_0463986 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. H. Varney | 10/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11856.pdf | | | |
| EPA_AR_0463987 | EPA_AR_0463987 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11856-A1.pdf | | | |
| EPA_AR_0463988 | EPA_AR_0463988 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Frank Thompson, 1st Chief, Evansville Tribal Council | 10/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11857.pdf | | | |
| EPA_AR_0463989 | EPA_AR_0463990 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11857-A1.pdf | | | |
| EPA_AR_0463991 | EPA_AR_0463991 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Peri B. Jordan, Vice President, Akutan Traditional Council | 10/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11858.pdf | | | |
| EPA_AR_0463992 | EPA_AR_0463993 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11858-A1.pdf | | | |
| EPA_AR_0463994 | EPA_AR_0463994 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Courtenay Carty, Planning Director, City of Dillingham, Alaska | 10/17/2017 | Number of Attachments: 9 | EPA-R10-OW-2017-0369-11859.pdf | | | |
| EPA_AR_0463995 | EPA_AR_0463995 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11859-A1.pdf | | | |
| EPA_AR_0463996 | EPA_AR_0463996 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11859-A2.pdf | | | |
| EPA_AR_0463997 | EPA_AR_0463997 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11859-A3.pdf | | | |
| EPA_AR_0463998 | EPA_AR_0463999 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11859-A4.pdf | | | |
| EPA_AR_0464000 | EPA_AR_0464004 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11859-A5.pdf | | | |
| EPA_AR_0464005 | EPA_AR_0464007 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11859-A6.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464008 | EPA_AR_0464009 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11859-A7.pdf | | | |
| EPA_AR_0464010 | EPA_AR_0464016 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11859-A8.pdf | | | |
| EPA_AR_0464017 | EPA_AR_0464018 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11859-A9.pdf | | | |
| EPA_AR_0464019 | EPA_AR_0464019 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. M. Bennett | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11860.pdf | | | |
| EPA_AR_0464020 | EPA_AR_0464021 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11860-A1.pdf | | | |
| EPA_AR_0464022 | EPA_AR_0464022 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. R. Baird | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11861.pdf | | | |
| EPA_AR_0464023 | EPA_AR_0464024 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11861-A1.pdf | | | |
| EPA_AR_0464025 | EPA_AR_0464025 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Bristol Bay Native Association (BBNA) | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11862.pdf | | | |
| EPA_AR_0464026 | EPA_AR_0464037 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11862-A1.pdf | | | |
| EPA_AR_0464038 | EPA_AR_0464038 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Frank Woods, Fisherman and Program Manager,Yup'ik Eskimo Tribal Member-Curyung Tribe, Bristol Bay Native Association (BBNA) | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11863.pdf | | | |
| EPA_AR_0464039 | EPA_AR_0464039 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11863-A1.pdf | | | |
| EPA_AR_0464040 | EPA_AR_0464040 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Helen Aderman, Marine Mammal Program Manager, Bristol Bay Native Association for Bristol Bay Marine Mammal Council (BBMMC) and Qayassiq Walrus Commission (QWC) | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11864.pdf | | | |
| EPA_AR_0464041 | EPA_AR_0464053 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11864-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464054 | EPA_AR_0464054 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Joe Chythlook Board Chairman, Bristol Bay Native Corporation (BBNC) | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11865.pdf | | | |
| EPA_AR_0464055 | EPA_AR_0464056 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11865-A1.pdf | | | |
| EPA_AR_0464057 | EPA_AR_0464057 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Hanson | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11866.pdf | | | |
| EPA_AR_0464058 | EPA_AR_0464058 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11866-A1.pdf | | | |
| EPA_AR_0464059 | EPA_AR_0464059 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gloko | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11867.pdf | | | |
| EPA_AR_0464060 | EPA_AR_0464060 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11867-A1.pdf | | | |
| EPA_AR_0464061 | EPA_AR_0464061 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Fonkert | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11868.pdf | | | |
| EPA_AR_0464062 | EPA_AR_0464062 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11868-A1.pdf | | | |
| EPA_AR_0464063 | EPA_AR_0464063 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Brower | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11869.pdf | | | |
| EPA_AR_0464064 | EPA_AR_0464064 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11869-A1.pdf | | | |
| EPA_AR_0464065 | EPA_AR_0464065 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Shangin | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11870.pdf | | | |
| EPA_AR_0464066 | EPA_AR_0464066 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11870-A1.pdf | | | |
| EPA_AR_0464067 | EPA_AR_0464067 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Kosbruk | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11871.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464068 | EPA_AR_0464068 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11871-A1.pdf | | | |
| EPA_AR_0464069 | EPA_AR_0464069 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Andrew | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11872.pdf | | | |
| EPA_AR_0464070 | EPA_AR_0464070 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11872-A1.pdf | | | |
| EPA_AR_0464071 | EPA_AR_0464071 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Williams | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11873.pdf | | | |
| EPA_AR_0464072 | EPA_AR_0464072 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11873-A1.pdf | | | |
| EPA_AR_0464073 | EPA_AR_0464073 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Garvey | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11874.pdf | | | |
| EPA_AR_0464074 | EPA_AR_0464074 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11874-A1.pdf | | | |
| EPA_AR_0464075 | EPA_AR_0464075 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Myers | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11875.pdf | | | |
| EPA_AR_0464076 | EPA_AR_0464076 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11875-A1.pdf | | | |
| EPA_AR_0464077 | EPA_AR_0464077 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. P. Ballata | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11876.pdf | | | |
| EPA_AR_0464078 | EPA_AR_0464079 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11876-A1.pdf | | | |
| EPA_AR_0464080 | EPA_AR_0464080 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hadfield | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11877.pdf | | | |
| EPA_AR_0464081 | EPA_AR_0464082 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11877-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464083 | EPA_AR_0464083 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Shoop | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11878.pdf | | | |
| EPA_AR_0464084 | EPA_AR_0464085 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11878-A1.pdf | | | |
| EPA_AR_0464086 | EPA_AR_0464086 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11879.pdf | | | |
| EPA_AR_0464087 | EPA_AR_0464088 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11879-A1.pdf | | | |
| EPA_AR_0464089 | EPA_AR_0464089 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Dena (surname illegible) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11880.pdf | | | |
| EPA_AR_0464090 | EPA_AR_0464091 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11880-A1.pdf | | | |
| EPA_AR_0464092 | EPA_AR_0464092 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11881.pdf | | | |
| EPA_AR_0464093 | EPA_AR_0464094 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11881-A1.pdf | | | |
| EPA_AR_0464095 | EPA_AR_0464095 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Stone | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11882.pdf | | | |
| EPA_AR_0464096 | EPA_AR_0464097 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11882-A1.pdf | | | |
| EPA_AR_0464098 | EPA_AR_0464098 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Eric J. (surname illegible) | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11883.pdf | | | |
| EPA_AR_0464099 | EPA_AR_0464099 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11883-A1.pdf | | | |
| EPA_AR_0464100 | EPA_AR_0464100 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ford | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11884.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464101 | EPA_AR_0464101 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11884-A1.pdf | | | |
| EPA_AR_0464102 | EPA_AR_0464102 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Schultz | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11885.pdf | | | |
| EPA_AR_0464103 | EPA_AR_0464104 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11885-A1.pdf | | | |
| EPA_AR_0464105 | EPA_AR_0464105 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Bright | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11886.pdf | | | |
| EPA_AR_0464106 | EPA_AR_0464107 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11886-A1.pdf | | | |
| EPA_AR_0464108 | EPA_AR_0464108 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Alan R (surname illegible) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11887.pdf | | | |
| EPA_AR_0464109 | EPA_AR_0464110 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11887-A1.pdf | | | |
| EPA_AR_0464111 | EPA_AR_0464111 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Frost | 10/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11888.pdf | | | |
| EPA_AR_0464112 | EPA_AR_0464113 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11888-A1.pdf | | | |
| EPA_AR_0464114 | EPA_AR_0464114 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by William (surname illegible) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11889.pdf | | | |
| EPA_AR_0464115 | EPA_AR_0464116 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11889-A1.pdf | | | |
| EPA_AR_0464117 | EPA_AR_0464117 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by (name and surname illegible) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11890.pdf | | | |
| EPA_AR_0464118 | EPA_AR_0464119 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11890-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464120 | EPA_AR_0464120 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Theresa (surname illegible) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11891.pdf | | | |
| EPA_AR_0464121 | EPA_AR_0464122 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11891-A1.pdf | | | |
| EPA_AR_0464123 | EPA_AR_0464123 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Riley Asher et al. | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11892.pdf | | | |
| EPA_AR_0464124 | EPA_AR_0464125 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11892-A1.pdf | | | |
| EPA_AR_0464126 | EPA_AR_0464126 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Laura (surname illegible) | 10/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11893.pdf | | | |
| EPA_AR_0464127 | EPA_AR_0464128 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11893-A1.pdf | | | |
| EPA_AR_0464129 | EPA_AR_0464129 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by (name and surname illegible) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11894.pdf | | | |
| EPA_AR_0464130 | EPA_AR_0464131 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11894-A1.pdf | | | |
| EPA_AR_0464132 | EPA_AR_0464132 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. N. Deacon | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11895.pdf | | | |
| EPA_AR_0464133 | EPA_AR_0464134 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11895-A1.pdf | | | |
| EPA_AR_0464135 | EPA_AR_0464135 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Aleck | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11896.pdf | | | |
| EPA_AR_0464136 | EPA_AR_0464137 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11896-A1.pdf | | | |
| EPA_AR_0464138 | EPA_AR_0464138 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. J. Bielefeld | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11897.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464139 | EPA_AR_0464140 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11897-A1.pdf | | | |
| EPA_AR_0464141 | EPA_AR_0464141 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. M. Monral | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11898.pdf | | | |
| EPA_AR_0464142 | EPA_AR_0464143 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11898-A1.pdf | | | |
| EPA_AR_0464144 | EPA_AR_0464144 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Petla-Moore | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11899.pdf | | | |
| EPA_AR_0464145 | EPA_AR_0464146 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11899-A1.pdf | | | |
| EPA_AR_0464147 | EPA_AR_0464147 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Bennett | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11900.pdf | | | |
| EPA_AR_0464148 | EPA_AR_0464149 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11900-A1.pdf | | | |
| EPA_AR_0464150 | EPA_AR_0464150 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Osborne | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11901.pdf | | | |
| EPA_AR_0464151 | EPA_AR_0464152 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11901-A1.pdf | | | |
| EPA_AR_0464153 | EPA_AR_0464153 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. D. Johnson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11902.pdf | | | |
| EPA_AR_0464154 | EPA_AR_0464155 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11902-A1.pdf | | | |
| EPA_AR_0464156 | EPA_AR_0464156 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Zinin | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11903.pdf | | | |
| EPA_AR_0464157 | EPA_AR_0464158 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11903-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464159 | EPA_AR_0464159 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. J. Sedlac | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11904.pdf | | | |
| EPA_AR_0464160 | EPA_AR_0464161 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11904-A1.pdf | | | |
| EPA_AR_0464162 | EPA_AR_0464162 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Sedlac | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11905.pdf | | | |
| EPA_AR_0464163 | EPA_AR_0464164 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11905-A1.pdf | | | |
| EPA_AR_0464165 | EPA_AR_0464165 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by (name illegible) | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11906.pdf | | | |
| EPA_AR_0464166 | EPA_AR_0464167 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11906-A1.pdf | | | |
| EPA_AR_0464168 | EPA_AR_0464168 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hurcomb | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11907.pdf | | | |
| EPA_AR_0464169 | EPA_AR_0464169 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11907-A1.pdf | | | |
| EPA_AR_0464170 | EPA_AR_0464171 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by David Pierce, Senior Partner, Yellow Jacket Placer Project Partners & Associates | 10/10/2017 | Number of Attachments: 7 | EPA-R10-OW-2017-0369-11908.pdf | | | |
| EPA_AR_0464172 | EPA_AR_0464172 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11908-A1.pdf | | | |
| EPA_AR_0464173 | EPA_AR_0464175 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11908-A2.pdf | | | |
| EPA_AR_0464176 | EPA_AR_0464183 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11908-A3.pdf | | | |
| EPA_AR_0464184 | EPA_AR_0464204 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11908-A4.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464205 | EPA_AR_0464205 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11908-A5.pdf | | | |
| EPA_AR_0464206 | EPA_AR_0464225 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11908-A6.pdf | | | |
| EPA_AR_0464226 | EPA_AR_0464231 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11908-A7.pdf | | | |
| EPA_AR_0464232 | EPA_AR_0464232 | | 10-References & Other Information Considered-Withdrawal Record | Incomplete comment submitted on October 17, 2017 | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11909.pdf | | | |
| EPA_AR_0464233 | EPA_AR_0464233 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11909-A1.pdf | | | |
| EPA_AR_0464234 | EPA_AR_0464234 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: N/A | EPA-R10-OW-2017-0369-11910.pdf | | | |
| EPA_AR_0464235 | EPA_AR_0464235 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. J. Martelle | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11911.pdf | | | |
| EPA_AR_0464236 | EPA_AR_0464236 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11911-A1.pdf | | | |
| EPA_AR_0464237 | EPA_AR_0464237 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Daily | 6/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11912.pdf | | | |
| EPA_AR_0464238 | EPA_AR_0464238 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11912-A1.pdf | | | |
| EPA_AR_0464239 | EPA_AR_0464239 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. C. Ollech | 6/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11913.pdf | | | |
| EPA_AR_0464240 | EPA_AR_0464241 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11913-A1.pdf | | | |
| EPA_AR_0464242 | EPA_AR_0464242 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Bress | 6/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11914.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464243 | EPA_AR_0464243 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11914-A1.pdf | | | |
| EPA_AR_0464244 | EPA_AR_0464244 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Speno | 6/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11915.pdf | | | |
| EPA_AR_0464245 | EPA_AR_0464246 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11915-A1.pdf | | | |
| EPA_AR_0464247 | EPA_AR_0464247 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Weinberger | 6/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11916.pdf | | | |
| EPA_AR_0464248 | EPA_AR_0464249 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11916-A1.pdf | | | |
| EPA_AR_0464250 | EPA_AR_0464250 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Nazor | 6/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11917.pdf | | | |
| EPA_AR_0464251 | EPA_AR_0464251 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11917-A1.pdf | | | |
| EPA_AR_0464252 | EPA_AR_0464252 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Lusby-Denham | 6/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11918.pdf | | | |
| EPA_AR_0464253 | EPA_AR_0464254 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11918-A1.pdf | | | |
| EPA_AR_0464255 | EPA_AR_0464255 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. McDonnell | 6/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11919.pdf | | | |
| EPA_AR_0464256 | EPA_AR_0464256 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11919-A1.pdf | | | |
| EPA_AR_0464257 | EPA_AR_0464257 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Chang | 6/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11920.pdf | | | |
| EPA_AR_0464258 | EPA_AR_0464258 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11920-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464259 | EPA_AR_0464259 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. V. Casale | 6/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11921.pdf | | | |
| EPA_AR_0464260 | EPA_AR_0464261 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11921-A1.pdf | | | |
| EPA_AR_0464262 | EPA_AR_0464262 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Flanagan | 6/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11922.pdf | | | |
| EPA_AR_0464263 | EPA_AR_0464263 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11922-A1.pdf | | | |
| EPA_AR_0464264 | EPA_AR_0464264 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Detmers | 6/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11923.pdf | | | |
| EPA_AR_0464265 | EPA_AR_0464265 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11923-A1.pdf | | | |
| EPA_AR_0464266 | EPA_AR_0464266 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Greenspan | 6/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11924.pdf | | | |
| EPA_AR_0464267 | EPA_AR_0464267 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11924-A1.pdf | | | |
| EPA_AR_0464268 | EPA_AR_0464268 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Christo | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11925.pdf | | | |
| EPA_AR_0464269 | EPA_AR_0464269 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11925-A1.pdf | | | |
| EPA_AR_0464270 | EPA_AR_0464270 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Biestek | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11926.pdf | | | |
| EPA_AR_0464271 | EPA_AR_0464271 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11926-A1.pdf | | | |
| EPA_AR_0464272 | EPA_AR_0464272 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Cori-Jones | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11927.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464273 | EPA_AR_0464274 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11927-A1.pdf | | | |
| EPA_AR_0464275 | EPA_AR_0464275 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by R. Brown | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11928.pdf | | | |
| EPA_AR_0464276 | EPA_AR_0464276 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11928-A1.pdf | | | |
| EPA_AR_0464277 | EPA_AR_0464277 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by S. Sheppard | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11929.pdf | | | |
| EPA_AR_0464278 | EPA_AR_0464278 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11929-A1.pdf | | | |
| EPA_AR_0464279 | EPA_AR_0464279 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by C. Lamb | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11930.pdf | | | |
| EPA_AR_0464280 | EPA_AR_0464281 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11930-A1.pdf | | | |
| EPA_AR_0464282 | EPA_AR_0464282 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by A. Pagano | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11931.pdf | | | |
| EPA_AR_0464283 | EPA_AR_0464283 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11931-A1.pdf | | | |
| EPA_AR_0464284 | EPA_AR_0464284 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by J. Knight | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11932.pdf | | | |
| EPA_AR_0464285 | EPA_AR_0464285 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11932-A1.pdf | | | |
| EPA_AR_0464286 | EPA_AR_0464286 | | 10-References & Other Information Considered- Withdrawal Record | Comment submitted by I. R. Sawyer | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11933.pdf | | | |
| EPA_AR_0464287 | EPA_AR_0464287 | | 10-References & Other Information Considered- Withdrawal Record | | | | EPA-R10-OW-2017-0369-11933-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464288 | EPA_AR_0464288 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Boatman | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11934.pdf | | | |
| EPA_AR_0464289 | EPA_AR_0464290 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11934-A1.pdf | | | |
| EPA_AR_0464291 | EPA_AR_0464291 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. MacMillan | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11935.pdf | | | |
| EPA_AR_0464292 | EPA_AR_0464292 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11935-A1.pdf | | | |
| EPA_AR_0464293 | EPA_AR_0464293 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Olney | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11936.pdf | | | |
| EPA_AR_0464294 | EPA_AR_0464294 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11936-A1.pdf | | | |
| EPA_AR_0464295 | EPA_AR_0464295 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Bankes | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11937.pdf | | | |
| EPA_AR_0464296 | EPA_AR_0464296 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11937-A1.pdf | | | |
| EPA_AR_0464297 | EPA_AR_0464297 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. and H. Steensma | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11938.pdf | | | |
| EPA_AR_0464298 | EPA_AR_0464299 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11938-A1.pdf | | | |
| EPA_AR_0464300 | EPA_AR_0464300 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Wyberg | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11939.pdf | | | |
| EPA_AR_0464301 | EPA_AR_0464302 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11939-A1.pdf | | | |
| EPA_AR_0464303 | EPA_AR_0464303 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Barnes | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11940.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464304 | EPA_AR_0464304 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11940-A1.pdf | | | |
| EPA_AR_0464305 | EPA_AR_0464305 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Holter | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11941.pdf | | | |
| EPA_AR_0464306 | EPA_AR_0464306 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11941-A1.pdf | | | |
| EPA_AR_0464307 | EPA_AR_0464307 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ruegg | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11942.pdf | | | |
| EPA_AR_0464308 | EPA_AR_0464309 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11942-A1.pdf | | | |
| EPA_AR_0464310 | EPA_AR_0464310 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Nelson | 6/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11943.pdf | | | |
| EPA_AR_0464311 | EPA_AR_0464311 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11943-A1.pdf | | | |
| EPA_AR_0464312 | EPA_AR_0464312 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Field | 7/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11944.pdf | | | |
| EPA_AR_0464313 | EPA_AR_0464314 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11944-A1.pdf | | | |
| EPA_AR_0464315 | EPA_AR_0464315 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Proszek | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11945.pdf | | | |
| EPA_AR_0464316 | EPA_AR_0464316 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11945-A1.pdf | | | |
| EPA_AR_0464317 | EPA_AR_0464317 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Read | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11946.pdf | | | |
| EPA_AR_0464318 | EPA_AR_0464318 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11946-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464319 | EPA_AR_0464319 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Port | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11947.pdf | | | |
| EPA_AR_0464320 | EPA_AR_0464320 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11947-A1.pdf | | | |
| EPA_AR_0464321 | EPA_AR_0464321 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. WEinmann | 8/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11948.pdf | | | |
| EPA_AR_0464322 | EPA_AR_0464322 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11948-A1.pdf | | | |
| EPA_AR_0464323 | EPA_AR_0464323 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Friend | 8/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11949.pdf | | | |
| EPA_AR_0464324 | EPA_AR_0464324 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11949-A1.pdf | | | |
| EPA_AR_0464325 | EPA_AR_0464325 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Stanley | 7/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11950.pdf | | | |
| EPA_AR_0464326 | EPA_AR_0464326 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11950-A1.pdf | | | |
| EPA_AR_0464327 | EPA_AR_0464327 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Stein | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11951.pdf | | | |
| EPA_AR_0464328 | EPA_AR_0464328 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11951-A1.pdf | | | |
| EPA_AR_0464329 | EPA_AR_0464329 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Kutchin | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11952.pdf | | | |
| EPA_AR_0464330 | EPA_AR_0464330 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11952-A1.pdf | | | |
| EPA_AR_0464331 | EPA_AR_0464331 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Harris | 7/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11953.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464332 | EPA_AR_0464333 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11953-A1.pdf | | | |
| EPA_AR_0464334 | EPA_AR_0464334 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Craven | 7/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11954.pdf | | | |
| EPA_AR_0464335 | EPA_AR_0464335 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11954-A1.pdf | | | |
| EPA_AR_0464336 | EPA_AR_0464336 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Redekop | 7/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11955.pdf | | | |
| EPA_AR_0464337 | EPA_AR_0464337 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11955-A1.pdf | | | |
| EPA_AR_0464338 | EPA_AR_0464338 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Mendes | 7/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11956.pdf | | | |
| EPA_AR_0464339 | EPA_AR_0464339 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11956-A1.pdf | | | |
| EPA_AR_0464340 | EPA_AR_0464340 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Redekop | 7/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11957.pdf | | | |
| EPA_AR_0464341 | EPA_AR_0464341 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11957-A1.pdf | | | |
| EPA_AR_0464342 | EPA_AR_0464342 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Redekop | 7/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11958.pdf | | | |
| EPA_AR_0464343 | EPA_AR_0464343 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11958-A1.pdf | | | |
| EPA_AR_0464344 | EPA_AR_0464344 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Giesy | 7/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11959.pdf | | | |
| EPA_AR_0464345 | EPA_AR_0464345 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11959-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464346 | EPA_AR_0464346 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Sullivan | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11960.pdf | | | |
| EPA_AR_0464347 | EPA_AR_0464347 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11960-A1.pdf | | | |
| EPA_AR_0464348 | EPA_AR_0464348 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Congdon | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11961.pdf | | | |
| EPA_AR_0464349 | EPA_AR_0464349 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11961-A1.pdf | | | |
| EPA_AR_0464350 | EPA_AR_0464350 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Fornagiel | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11962.pdf | | | |
| EPA_AR_0464351 | EPA_AR_0464352 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11962-A1.pdf | | | |
| EPA_AR_0464353 | EPA_AR_0464353 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Read | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11963.pdf | | | |
| EPA_AR_0464354 | EPA_AR_0464354 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11963-A1.pdf | | | |
| EPA_AR_0464355 | EPA_AR_0464355 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Scowcroft | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11964.pdf | | | |
| EPA_AR_0464356 | EPA_AR_0464356 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11964-A1.pdf | | | |
| EPA_AR_0464357 | EPA_AR_0464357 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Sladek | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11965.pdf | | | |
| EPA_AR_0464358 | EPA_AR_0464359 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11965-A1.pdf | | | |
| EPA_AR_0464360 | EPA_AR_0464360 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11966.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464361 | EPA_AR_0464361 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11966-A1.pdf | | | |
| EPA_AR_0464362 | EPA_AR_0464362 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Kulesza | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11967.pdf | | | |
| EPA_AR_0464363 | EPA_AR_0464363 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11967-A1.pdf | | | |
| EPA_AR_0464364 | EPA_AR_0464364 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Brown | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11968.pdf | | | |
| EPA_AR_0464365 | EPA_AR_0464365 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11968-A1.pdf | | | |
| EPA_AR_0464366 | EPA_AR_0464366 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Virzi | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11969.pdf | | | |
| EPA_AR_0464367 | EPA_AR_0464367 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11969-A1.pdf | | | |
| EPA_AR_0464368 | EPA_AR_0464368 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Mosca-Clark | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11970.pdf | | | |
| EPA_AR_0464369 | EPA_AR_0464370 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11970-A1.pdf | | | |
| EPA_AR_0464371 | EPA_AR_0464371 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Boman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11971.pdf | | | |
| EPA_AR_0464372 | EPA_AR_0464373 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11971-A1.pdf | | | |
| EPA_AR_0464374 | EPA_AR_0464374 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Simpson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11972.pdf | | | |
| EPA_AR_0464375 | EPA_AR_0464375 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11972-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464376 | EPA_AR_0464376 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Jo | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11973.pdf | | | |
| EPA_AR_0464377 | EPA_AR_0464378 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11973-A1.pdf | | | |
| EPA_AR_0464379 | EPA_AR_0464379 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Cross | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11974.pdf | | | |
| EPA_AR_0464380 | EPA_AR_0464380 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11974-A1.pdf | | | |
| EPA_AR_0464381 | EPA_AR_0464381 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Johnson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11975.pdf | | | |
| EPA_AR_0464382 | EPA_AR_0464382 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11975-A1.pdf | | | |
| EPA_AR_0464383 | EPA_AR_0464383 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Gueller | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11976.pdf | | | |
| EPA_AR_0464384 | EPA_AR_0464384 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11976-A1.pdf | | | |
| EPA_AR_0464385 | EPA_AR_0464385 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. A. Cross | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11977.pdf | | | |
| EPA_AR_0464386 | EPA_AR_0464386 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11977-A1.pdf | | | |
| EPA_AR_0464387 | EPA_AR_0464387 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Neusteter | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11978.pdf | | | |
| EPA_AR_0464388 | EPA_AR_0464388 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11978-A1.pdf | | | |
| EPA_AR_0464389 | EPA_AR_0464389 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Stahlecker | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11979.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464390 | EPA_AR_0464390 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11979-A1.pdf | | | |
| EPA_AR_0464391 | EPA_AR_0464391 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Markham | 6/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11980.pdf | | | |
| EPA_AR_0464392 | EPA_AR_0464392 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11980-A1.pdf | | | |
| EPA_AR_0464393 | EPA_AR_0464393 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Houghton | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11981.pdf | | | |
| EPA_AR_0464394 | EPA_AR_0464394 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11981-A1.pdf | | | |
| EPA_AR_0464395 | EPA_AR_0464395 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Pape | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11982.pdf | | | |
| EPA_AR_0464396 | EPA_AR_0464396 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11982-A1.pdf | | | |
| EPA_AR_0464397 | EPA_AR_0464397 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Cload | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11983.pdf | | | |
| EPA_AR_0464398 | EPA_AR_0464398 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11983-A1.pdf | | | |
| EPA_AR_0464399 | EPA_AR_0464399 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Guerrant | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11984.pdf | | | |
| EPA_AR_0464400 | EPA_AR_0464400 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11984-A1.pdf | | | |
| EPA_AR_0464401 | EPA_AR_0464401 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. and J. Menaul | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11985.pdf | | | |
| EPA_AR_0464402 | EPA_AR_0464402 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11985-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464403 | EPA_AR_0464403 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Crowley | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11986.pdf | | | |
| EPA_AR_0464404 | EPA_AR_0464405 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11986-A1.pdf | | | |
| EPA_AR_0464406 | EPA_AR_0464406 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Shlaes | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11987.pdf | | | |
| EPA_AR_0464407 | EPA_AR_0464407 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11987-A1.pdf | | | |
| EPA_AR_0464408 | EPA_AR_0464408 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hamburgh | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11988.pdf | | | |
| EPA_AR_0464409 | EPA_AR_0464409 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11988-A1.pdf | | | |
| EPA_AR_0464410 | EPA_AR_0464410 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Rollins | 7/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11989.pdf | | | |
| EPA_AR_0464411 | EPA_AR_0464411 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11989-A1.pdf | | | |
| EPA_AR_0464412 | EPA_AR_0464412 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Stern | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11990.pdf | | | |
| EPA_AR_0464413 | EPA_AR_0464414 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11990-A1.pdf | | | |
| EPA_AR_0464415 | EPA_AR_0464415 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Wright | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11991.pdf | | | |
| EPA_AR_0464416 | EPA_AR_0464416 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11991-A1.pdf | | | |
| EPA_AR_0464417 | EPA_AR_0464417 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Randich | 6/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11992.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464418 | EPA_AR_0464418 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11992-A1.pdf | | | |
| EPA_AR_0464419 | EPA_AR_0464419 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. La Follette | 6/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11993.pdf | | | |
| EPA_AR_0464420 | EPA_AR_0464420 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11993-A1.pdf | | | |
| EPA_AR_0464421 | EPA_AR_0464421 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Witman | 6/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11994.pdf | | | |
| EPA_AR_0464422 | EPA_AR_0464422 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11994-A1.pdf | | | |
| EPA_AR_0464423 | EPA_AR_0464423 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Lish | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11995.pdf | | | |
| EPA_AR_0464424 | EPA_AR_0464425 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11995-A1.pdf | | | |
| EPA_AR_0464426 | EPA_AR_0464426 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hodie | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11996.pdf | | | |
| EPA_AR_0464427 | EPA_AR_0464428 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11996-A1.pdf | | | |
| EPA_AR_0464429 | EPA_AR_0464429 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by U. Cohrs | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11997.pdf | | | |
| EPA_AR_0464430 | EPA_AR_0464430 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11997-A1.pdf | | | |
| EPA_AR_0464431 | EPA_AR_0464431 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Bredbenner | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11998.pdf | | | |
| EPA_AR_0464432 | EPA_AR_0464432 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11998-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464433 | EPA_AR_0464433 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Smith | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-11999.pdf | | | |
| EPA_AR_0464434 | EPA_AR_0464434 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-11999-A1.pdf | | | |
| EPA_AR_0464435 | EPA_AR_0464435 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Alexander | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12000.pdf | | | |
| EPA_AR_0464436 | EPA_AR_0464436 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12000-A1.pdf | | | |
| EPA_AR_0464437 | EPA_AR_0464437 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Richert | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12001.pdf | | | |
| EPA_AR_0464438 | EPA_AR_0464438 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12001-A1.pdf | | | |
| EPA_AR_0464439 | EPA_AR_0464439 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Kulalic | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12002.pdf | | | |
| EPA_AR_0464440 | EPA_AR_0464440 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12002-A1.pdf | | | |
| EPA_AR_0464441 | EPA_AR_0464441 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Schulze | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12003.pdf | | | |
| EPA_AR_0464442 | EPA_AR_0464442 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12003-A1.pdf | | | |
| EPA_AR_0464443 | EPA_AR_0464443 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Barker | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12004.pdf | | | |
| EPA_AR_0464444 | EPA_AR_0464444 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12004-A1.pdf | | | |
| EPA_AR_0464445 | EPA_AR_0464445 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Burgevin and M. Alexander | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12005.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464446 | EPA_AR_0464446 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12005-A1.pdf | | | |
| EPA_AR_0464447 | EPA_AR_0464447 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Barrett | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12006.pdf | | | |
| EPA_AR_0464448 | EPA_AR_0464449 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12006-A1.pdf | | | |
| EPA_AR_0464450 | EPA_AR_0464450 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Martin | 5/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12007.pdf | | | |
| EPA_AR_0464451 | EPA_AR_0464451 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12007-A1.pdf | | | |
| EPA_AR_0464452 | EPA_AR_0464452 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Longstroth | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12008.pdf | | | |
| EPA_AR_0464453 | EPA_AR_0464453 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12008-A1.pdf | | | |
| EPA_AR_0464454 | EPA_AR_0464454 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Buzard | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12009.pdf | | | |
| EPA_AR_0464455 | EPA_AR_0464456 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12009-A1.pdf | | | |
| EPA_AR_0464457 | EPA_AR_0464457 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Griffin | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12010.pdf | | | |
| EPA_AR_0464458 | EPA_AR_0464458 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12010-A1.pdf | | | |
| EPA_AR_0464459 | EPA_AR_0464459 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Chown | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12011.pdf | | | |
| EPA_AR_0464460 | EPA_AR_0464460 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12011-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464461 | EPA_AR_0464461 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Dickinson | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12012.pdf | | | |
| EPA_AR_0464462 | EPA_AR_0464462 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12012-A1.pdf | | | |
| EPA_AR_0464463 | EPA_AR_0464463 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Busher | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12013.pdf | | | |
| EPA_AR_0464464 | EPA_AR_0464465 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12013-A1.pdf | | | |
| EPA_AR_0464466 | EPA_AR_0464466 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. F. Caccamese, Jr. | 6/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12014.pdf | | | |
| EPA_AR_0464467 | EPA_AR_0464468 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12014-A1.pdf | | | |
| EPA_AR_0464469 | EPA_AR_0464469 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Killpack | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12015.pdf | | | |
| EPA_AR_0464470 | EPA_AR_0464470 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12015-A1.pdf | | | |
| EPA_AR_0464471 | EPA_AR_0464471 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Crocker | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12016.pdf | | | |
| EPA_AR_0464472 | EPA_AR_0464472 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12016-A1.pdf | | | |
| EPA_AR_0464473 | EPA_AR_0464473 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Connelly | 6/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12017.pdf | | | |
| EPA_AR_0464474 | EPA_AR_0464475 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12017-A1.pdf | | | |
| EPA_AR_0464476 | EPA_AR_0464476 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Fuller | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12018.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464477 | EPA_AR_0464477 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12018-A1.pdf | | | |
| EPA_AR_0464478 | EPA_AR_0464478 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Fenton | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12019.pdf | | | |
| EPA_AR_0464479 | EPA_AR_0464479 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12019-A1.pdf | | | |
| EPA_AR_0464480 | EPA_AR_0464480 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. A. Walsh | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12020.pdf | | | |
| EPA_AR_0464481 | EPA_AR_0464481 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12020-A1.pdf | | | |
| EPA_AR_0464482 | EPA_AR_0464482 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Bassos | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12021.pdf | | | |
| EPA_AR_0464483 | EPA_AR_0464483 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12021-A1.pdf | | | |
| EPA_AR_0464484 | EPA_AR_0464484 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Dunlap | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12022.pdf | | | |
| EPA_AR_0464485 | EPA_AR_0464485 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12022-A1.pdf | | | |
| EPA_AR_0464486 | EPA_AR_0464486 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. M. Dean, Ph.D. | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12023.pdf | | | |
| EPA_AR_0464487 | EPA_AR_0464487 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12023-A1.pdf | | | |
| EPA_AR_0464488 | EPA_AR_0464488 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Hodges | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12024.pdf | | | |
| EPA_AR_0464489 | EPA_AR_0464489 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12024-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464490 | EPA_AR_0464490 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. L. Follette | 6/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12025.pdf | | | |
| EPA_AR_0464491 | EPA_AR_0464491 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12025-A1.pdf | | | |
| EPA_AR_0464492 | EPA_AR_0464492 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Caton | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12026.pdf | | | |
| EPA_AR_0464493 | EPA_AR_0464493 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12026-A1.pdf | | | |
| EPA_AR_0464494 | EPA_AR_0464494 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Pravikoff | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12027.pdf | | | |
| EPA_AR_0464495 | EPA_AR_0464495 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12027-A1.pdf | | | |
| EPA_AR_0464496 | EPA_AR_0464496 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. A. Toogood | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12028.pdf | | | |
| EPA_AR_0464497 | EPA_AR_0464497 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12028-A1.pdf | | | |
| EPA_AR_0464498 | EPA_AR_0464498 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Wendrovsky | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12029.pdf | | | |
| EPA_AR_0464499 | EPA_AR_0464499 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12029-A1.pdf | | | |
| EPA_AR_0464500 | EPA_AR_0464500 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12030.pdf | | | |
| EPA_AR_0464501 | EPA_AR_0464501 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12030-A1.pdf | | | |
| EPA_AR_0464502 | EPA_AR_0464502 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Y. Hansen | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12031.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464503 | EPA_AR_0464503 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12031-A1.pdf | | | |
| EPA_AR_0464504 | EPA_AR_0464504 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Heeman | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12032.pdf | | | |
| EPA_AR_0464505 | EPA_AR_0464505 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12032-A1.pdf | | | |
| EPA_AR_0464506 | EPA_AR_0464506 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Snyder | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12033.pdf | | | |
| EPA_AR_0464507 | EPA_AR_0464507 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12033-A1.pdf | | | |
| EPA_AR_0464508 | EPA_AR_0464508 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. J Paille | 11/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12034.pdf | | | |
| EPA_AR_0464509 | EPA_AR_0464509 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12034-A1.pdf | | | |
| EPA_AR_0464510 | EPA_AR_0464510 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12035.pdf | | | |
| EPA_AR_0464511 | EPA_AR_0464511 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12035-A1.pdf | | | |
| EPA_AR_0464512 | EPA_AR_0464512 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. MacDonald | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12036.pdf | | | |
| EPA_AR_0464513 | EPA_AR_0464513 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12036-A1.pdf | | | |
| EPA_AR_0464514 | EPA_AR_0464514 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Stosberg | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12037.pdf | | | |
| EPA_AR_0464515 | EPA_AR_0464515 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12037-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464516 | EPA_AR_0464516 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. K Swanson | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12038.pdf | | | |
| EPA_AR_0464517 | EPA_AR_0464517 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12038-A1.pdf | | | |
| EPA_AR_0464518 | EPA_AR_0464518 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Choughari | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12039.pdf | | | |
| EPA_AR_0464519 | EPA_AR_0464519 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12039-A1.pdf | | | |
| EPA_AR_0464520 | EPA_AR_0464520 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. A. Daugherty | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12040.pdf | | | |
| EPA_AR_0464521 | EPA_AR_0464521 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12040-A1.pdf | | | |
| EPA_AR_0464522 | EPA_AR_0464522 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Daugherty | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12041.pdf | | | |
| EPA_AR_0464523 | EPA_AR_0464524 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12041-A1.pdf | | | |
| EPA_AR_0464525 | EPA_AR_0464525 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Sanchez | 6/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12042.pdf | | | |
| EPA_AR_0464526 | EPA_AR_0464526 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12042-A1.pdf | | | |
| EPA_AR_0464527 | EPA_AR_0464527 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Sons | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12043.pdf | | | |
| EPA_AR_0464528 | EPA_AR_0464528 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12043-A1.pdf | | | |
| EPA_AR_0464529 | EPA_AR_0464529 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Stabile | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12044.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464530 | EPA_AR_0464530 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12044-A1.pdf | | | |
| EPA_AR_0464531 | EPA_AR_0464531 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Smith | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12045.pdf | | | |
| EPA_AR_0464532 | EPA_AR_0464532 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12045-A1.pdf | | | |
| EPA_AR_0464533 | EPA_AR_0464533 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Armstrong | 6/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12046.pdf | | | |
| EPA_AR_0464534 | EPA_AR_0464534 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12046-A1.pdf | | | |
| EPA_AR_0464535 | EPA_AR_0464535 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Maka | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12047.pdf | | | |
| EPA_AR_0464536 | EPA_AR_0464536 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12047-A1.pdf | | | |
| EPA_AR_0464537 | EPA_AR_0464537 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Clouse | 6/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12048.pdf | | | |
| EPA_AR_0464538 | EPA_AR_0464538 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12048-A1.pdf | | | |
| EPA_AR_0464539 | EPA_AR_0464539 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Hagen | 6/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12049.pdf | | | |
| EPA_AR_0464540 | EPA_AR_0464541 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12049-A1.pdf | | | |
| EPA_AR_0464542 | EPA_AR_0464542 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Jordan | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12050.pdf | | | |
| EPA_AR_0464543 | EPA_AR_0464544 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12050-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464545 | EPA_AR_0464545 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Fey | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12051.pdf | | | |
| EPA_AR_0464546 | EPA_AR_0464546 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12051-A1.pdf | | | |
| EPA_AR_0464547 | EPA_AR_0464547 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hoffmann | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12052.pdf | | | |
| EPA_AR_0464548 | EPA_AR_0464548 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12052-A1.pdf | | | |
| EPA_AR_0464549 | EPA_AR_0464549 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by submitted by N. Twilley | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12053.pdf | | | |
| EPA_AR_0464550 | EPA_AR_0464550 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12053-A1.pdf | | | |
| EPA_AR_0464551 | EPA_AR_0464551 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Harrison | 6/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12054.pdf | | | |
| EPA_AR_0464552 | EPA_AR_0464552 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12054-A1.pdf | | | |
| EPA_AR_0464553 | EPA_AR_0464553 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Turner | 6/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12055.pdf | | | |
| EPA_AR_0464554 | EPA_AR_0464554 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12055-A1.pdf | | | |
| EPA_AR_0464555 | EPA_AR_0464555 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Quinn | 7/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12056.pdf | | | |
| EPA_AR_0464556 | EPA_AR_0464557 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12056-A1.pdf | | | |
| EPA_AR_0464558 | EPA_AR_0464558 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Spence | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12057.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464559 | EPA_AR_0464560 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12057-A1.pdf | | | |
| EPA_AR_0464561 | EPA_AR_0464561 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Manning | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12058.pdf | | | |
| EPA_AR_0464562 | EPA_AR_0464563 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12058-A1.pdf | | | |
| EPA_AR_0464564 | EPA_AR_0464564 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Perry | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12059.pdf | | | |
| EPA_AR_0464565 | EPA_AR_0464565 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12059-A1.pdf | | | |
| EPA_AR_0464566 | EPA_AR_0464566 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Johnson | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12060.pdf | | | |
| EPA_AR_0464567 | EPA_AR_0464567 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12060-A1.pdf | | | |
| EPA_AR_0464568 | EPA_AR_0464568 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Watt | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12061.pdf | | | |
| EPA_AR_0464569 | EPA_AR_0464569 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12061-A1.pdf | | | |
| EPA_AR_0464570 | EPA_AR_0464570 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Cantle | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12062.pdf | | | |
| EPA_AR_0464571 | EPA_AR_0464571 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12062-A1.pdf | | | |
| EPA_AR_0464572 | EPA_AR_0464572 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. VanAllen | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12063.pdf | | | |
| EPA_AR_0464573 | EPA_AR_0464573 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12063-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464574 | EPA_AR_0464574 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Lydick | 7/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12064.pdf | | | |
| EPA_AR_0464575 | EPA_AR_0464576 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12064-A1.pdf | | | |
| EPA_AR_0464577 | EPA_AR_0464577 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Harris | 7/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12065.pdf | | | |
| EPA_AR_0464578 | EPA_AR_0464578 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12065-A1.pdf | | | |
| EPA_AR_0464579 | EPA_AR_0464579 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Mendes | 7/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12066.pdf | | | |
| EPA_AR_0464580 | EPA_AR_0464580 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12066-A1.pdf | | | |
| EPA_AR_0464581 | EPA_AR_0464581 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Smith | 7/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12067.pdf | | | |
| EPA_AR_0464582 | EPA_AR_0464582 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12067-A1.pdf | | | |
| EPA_AR_0464583 | EPA_AR_0464583 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Eifrig | 7/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12068.pdf | | | |
| EPA_AR_0464584 | EPA_AR_0464585 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12068-A1.pdf | | | |
| EPA_AR_0464586 | EPA_AR_0464586 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Kurowski | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12069.pdf | | | |
| EPA_AR_0464587 | EPA_AR_0464587 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12069-A1.pdf | | | |
| EPA_AR_0464588 | EPA_AR_0464588 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Liwicki | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12070.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464589 | EPA_AR_0464589 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12070-A1.pdf | | | |
| EPA_AR_0464590 | EPA_AR_0464590 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Wood | 6/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12071.pdf | | | |
| EPA_AR_0464591 | EPA_AR_0464591 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12071-A1.pdf | | | |
| EPA_AR_0464592 | EPA_AR_0464592 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Peck | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12072.pdf | | | |
| EPA_AR_0464593 | EPA_AR_0464593 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12072-A1.pdf | | | |
| EPA_AR_0464594 | EPA_AR_0464594 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Ness | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12073.pdf | | | |
| EPA_AR_0464595 | EPA_AR_0464595 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12073-A1.pdf | | | |
| EPA_AR_0464596 | EPA_AR_0464596 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Watkins | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12074.pdf | | | |
| EPA_AR_0464597 | EPA_AR_0464597 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12074-A1.pdf | | | |
| EPA_AR_0464598 | EPA_AR_0464598 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Millar | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12075.pdf | | | |
| EPA_AR_0464599 | EPA_AR_0464599 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12075-A1.pdf | | | |
| EPA_AR_0464600 | EPA_AR_0464600 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. W. Neiberger | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12076.pdf | | | |
| EPA_AR_0464601 | EPA_AR_0464602 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12076-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464603 | EPA_AR_0464603 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Zevian | 6/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12077.pdf | | | |
| EPA_AR_0464604 | EPA_AR_0464604 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12077-A1.pdf | | | |
| EPA_AR_0464605 | EPA_AR_0464605 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. De la Rosa | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12078.pdf | | | |
| EPA_AR_0464606 | EPA_AR_0464606 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12078-A1.pdf | | | |
| EPA_AR_0464607 | EPA_AR_0464607 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bonsignore | 6/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12079.pdf | | | |
| EPA_AR_0464608 | EPA_AR_0464608 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12079-A1.pdf | | | |
| EPA_AR_0464609 | EPA_AR_0464609 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ferris | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12080.pdf | | | |
| EPA_AR_0464610 | EPA_AR_0464610 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12080-A1.pdf | | | |
| EPA_AR_0464611 | EPA_AR_0464611 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Steitz | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12081.pdf | | | |
| EPA_AR_0464612 | EPA_AR_0464613 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12081-A1.pdf | | | |
| EPA_AR_0464614 | EPA_AR_0464614 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ortiz | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12082.pdf | | | |
| EPA_AR_0464615 | EPA_AR_0464615 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12082-A1.pdf | | | |
| EPA_AR_0464616 | EPA_AR_0464616 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Killpack | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12083.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464617 | EPA_AR_0464617 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12083-A1.pdf | | | |
| EPA_AR_0464618 | EPA_AR_0464618 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Arnestad | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12084.pdf | | | |
| EPA_AR_0464619 | EPA_AR_0464619 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12084-A1.pdf | | | |
| EPA_AR_0464620 | EPA_AR_0464620 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Jennings | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12085.pdf | | | |
| EPA_AR_0464621 | EPA_AR_0464621 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12085-A1.pdf | | | |
| EPA_AR_0464622 | EPA_AR_0464622 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Shaw | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12086.pdf | | | |
| EPA_AR_0464623 | EPA_AR_0464623 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12086-A1.pdf | | | |
| EPA_AR_0464624 | EPA_AR_0464624 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Bachmann | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12087.pdf | | | |
| EPA_AR_0464625 | EPA_AR_0464625 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12087-A1.pdf | | | |
| EPA_AR_0464626 | EPA_AR_0464626 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Allen | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12088.pdf | | | |
| EPA_AR_0464627 | EPA_AR_0464627 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12088-A1.pdf | | | |
| EPA_AR_0464628 | EPA_AR_0464628 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Beaulieu | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12089.pdf | | | |
| EPA_AR_0464629 | EPA_AR_0464629 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12089-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464630 | EPA_AR_0464630 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Manzione | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12090.pdf | | | |
| EPA_AR_0464631 | EPA_AR_0464631 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12090-A1.pdf | | | |
| EPA_AR_0464632 | EPA_AR_0464632 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Geck | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12091.pdf | | | |
| EPA_AR_0464633 | EPA_AR_0464634 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12091-A1.pdf | | | |
| EPA_AR_0464635 | EPA_AR_0464635 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Collins | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12092.pdf | | | |
| EPA_AR_0464636 | EPA_AR_0464637 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12092-A1.pdf | | | |
| EPA_AR_0464638 | EPA_AR_0464638 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12093.pdf | | | |
| EPA_AR_0464639 | EPA_AR_0464639 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12093-A1.pdf | | | |
| EPA_AR_0464640 | EPA_AR_0464640 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Choate | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12094.pdf | | | |
| EPA_AR_0464641 | EPA_AR_0464641 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12094-A1.pdf | | | |
| EPA_AR_0464642 | EPA_AR_0464642 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Lantagne | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12095.pdf | | | |
| EPA_AR_0464643 | EPA_AR_0464643 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12095-A1.pdf | | | |
| EPA_AR_0464644 | EPA_AR_0464644 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Rader | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12096.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464645 | EPA_AR_0464645 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12096-A1.pdf | | | |
| EPA_AR_0464646 | EPA_AR_0464646 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Smith | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12097.pdf | | | |
| EPA_AR_0464647 | EPA_AR_0464647 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12097-A1.pdf | | | |
| EPA_AR_0464648 | EPA_AR_0464648 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Bremhorst | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12098.pdf | | | |
| EPA_AR_0464649 | EPA_AR_0464649 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12098-A1.pdf | | | |
| EPA_AR_0464650 | EPA_AR_0464650 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Janiga | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12099.pdf | | | |
| EPA_AR_0464651 | EPA_AR_0464651 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12099-A1.pdf | | | |
| EPA_AR_0464652 | EPA_AR_0464652 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Wright | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12100.pdf | | | |
| EPA_AR_0464653 | EPA_AR_0464653 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12100-A1.pdf | | | |
| EPA_AR_0464654 | EPA_AR_0464654 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. A. Burney Jr. | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12101.pdf | | | |
| EPA_AR_0464655 | EPA_AR_0464655 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12101-A1.pdf | | | |
| EPA_AR_0464656 | EPA_AR_0464656 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Gervais | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12102.pdf | | | |
| EPA_AR_0464657 | EPA_AR_0464657 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12102-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464658 | EPA_AR_0464658 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Wiggins | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12103.pdf | | | |
| EPA_AR_0464659 | EPA_AR_0464659 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12103-A1.pdf | | | |
| EPA_AR_0464660 | EPA_AR_0464660 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Manns | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12104.pdf | | | |
| EPA_AR_0464661 | EPA_AR_0464661 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12104-A1.pdf | | | |
| EPA_AR_0464662 | EPA_AR_0464662 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12105.pdf | | | |
| EPA_AR_0464663 | EPA_AR_0464663 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12105-A1.pdf | | | |
| EPA_AR_0464664 | EPA_AR_0464664 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12106.pdf | | | |
| EPA_AR_0464665 | EPA_AR_0464665 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12106-A1.pdf | | | |
| EPA_AR_0464666 | EPA_AR_0464666 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Pugsley | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12107.pdf | | | |
| EPA_AR_0464667 | EPA_AR_0464667 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12107-A1.pdf | | | |
| EPA_AR_0464668 | EPA_AR_0464668 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Kunitake | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12108.pdf | | | |
| EPA_AR_0464669 | EPA_AR_0464669 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12108-A1.pdf | | | |
| EPA_AR_0464670 | EPA_AR_0464670 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Gayle | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12109.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464671 | EPA_AR_0464672 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12109-A1.pdf | | | |
| EPA_AR_0464673 | EPA_AR_0464673 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Wormell | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12110.pdf | | | |
| EPA_AR_0464674 | EPA_AR_0464674 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12110-A1.pdf | | | |
| EPA_AR_0464675 | EPA_AR_0464675 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Okunev, Senior Data Analyst, Analytics and Publication DentaQuest Institute | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12111.pdf | | | |
| EPA_AR_0464676 | EPA_AR_0464676 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12111-A1.pdf | | | |
| EPA_AR_0464677 | EPA_AR_0464677 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12112.pdf | | | |
| EPA_AR_0464678 | EPA_AR_0464678 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12112-A1.pdf | | | |
| EPA_AR_0464679 | EPA_AR_0464679 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Blomquist | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12113.pdf | | | |
| EPA_AR_0464680 | EPA_AR_0464680 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12113-A1.pdf | | | |
| EPA_AR_0464681 | EPA_AR_0464681 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Troutman | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12114.pdf | | | |
| EPA_AR_0464682 | EPA_AR_0464682 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12114-A1.pdf | | | |
| EPA_AR_0464683 | EPA_AR_0464683 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Wolf | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12115.pdf | | | |
| EPA_AR_0464684 | EPA_AR_0464684 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12115-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464685 | EPA_AR_0464685 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Neely | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12116.pdf | | | |
| EPA_AR_0464686 | EPA_AR_0464686 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12116-A1.pdf | | | |
| EPA_AR_0464687 | EPA_AR_0464687 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Havens | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12117.pdf | | | |
| EPA_AR_0464688 | EPA_AR_0464688 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12117-A1.pdf | | | |
| EPA_AR_0464689 | EPA_AR_0464689 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. E. Goodman III | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12118.pdf | | | |
| EPA_AR_0464690 | EPA_AR_0464690 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12118-A1.pdf | | | |
| EPA_AR_0464691 | EPA_AR_0464691 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Reid | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12119.pdf | | | |
| EPA_AR_0464692 | EPA_AR_0464692 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12119-A1.pdf | | | |
| EPA_AR_0464693 | EPA_AR_0464693 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Neely | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12120.pdf | | | |
| EPA_AR_0464694 | EPA_AR_0464694 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12120-A1.pdf | | | |
| EPA_AR_0464695 | EPA_AR_0464695 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Burgeson | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12121.pdf | | | |
| EPA_AR_0464696 | EPA_AR_0464696 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12121-A1.pdf | | | |
| EPA_AR_0464697 | EPA_AR_0464697 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Grujicic | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12122.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464698 | EPA_AR_0464698 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12122-A1.pdf | | | |
| EPA_AR_0464699 | EPA_AR_0464699 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Sando | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12123.pdf | | | |
| EPA_AR_0464700 | EPA_AR_0464700 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12123-A1.pdf | | | |
| EPA_AR_0464701 | EPA_AR_0464701 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Perls | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12124.pdf | | | |
| EPA_AR_0464702 | EPA_AR_0464702 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12124-A1.pdf | | | |
| EPA_AR_0464703 | EPA_AR_0464703 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hansen | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12125.pdf | | | |
| EPA_AR_0464704 | EPA_AR_0464704 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12125-A1.pdf | | | |
| EPA_AR_0464705 | EPA_AR_0464705 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Lindenbaum | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12126.pdf | | | |
| EPA_AR_0464706 | EPA_AR_0464706 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12126-A1.pdf | | | |
| EPA_AR_0464707 | EPA_AR_0464707 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Lerol | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12127.pdf | | | |
| EPA_AR_0464708 | EPA_AR_0464708 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12127-A1.pdf | | | |
| EPA_AR_0464709 | EPA_AR_0464709 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. McLaughlin | 7/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12128.pdf | | | |
| EPA_AR_0464710 | EPA_AR_0464710 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12128-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464711 | EPA_AR_0464711 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Kindlmann | 7/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12129.pdf | | | |
| EPA_AR_0464712 | EPA_AR_0464712 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12129-A1.pdf | | | |
| EPA_AR_0464713 | EPA_AR_0464713 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Christy | 7/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12130.pdf | | | |
| EPA_AR_0464714 | EPA_AR_0464714 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12130-A1.pdf | | | |
| EPA_AR_0464715 | EPA_AR_0464715 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Mr. and Mrs. Vieregg | 6/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12131.pdf | | | |
| EPA_AR_0464716 | EPA_AR_0464716 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12131-A1.pdf | | | |
| EPA_AR_0464717 | EPA_AR_0464717 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. R. Fellows | 6/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12132.pdf | | | |
| EPA_AR_0464718 | EPA_AR_0464718 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12132-A1.pdf | | | |
| EPA_AR_0464719 | EPA_AR_0464719 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Howard | 6/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12133.pdf | | | |
| EPA_AR_0464720 | EPA_AR_0464720 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12133-A1.pdf | | | |
| EPA_AR_0464721 | EPA_AR_0464721 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gies | 6/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12134.pdf | | | |
| EPA_AR_0464722 | EPA_AR_0464722 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12134-A1.pdf | | | |
| EPA_AR_0464723 | EPA_AR_0464723 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Laieski | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12135.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464724 | EPA_AR_0464724 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12135-A1.pdf | | | |
| EPA_AR_0464725 | EPA_AR_0464725 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. S. Harris | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12136.pdf | | | |
| EPA_AR_0464726 | EPA_AR_0464726 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12136-A1.pdf | | | |
| EPA_AR_0464727 | EPA_AR_0464727 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Lasko | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12137.pdf | | | |
| EPA_AR_0464728 | EPA_AR_0464728 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12137-A1.pdf | | | |
| EPA_AR_0464729 | EPA_AR_0464729 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Lopez | 7/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12138.pdf | | | |
| EPA_AR_0464730 | EPA_AR_0464731 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12138-A1.pdf | | | |
| EPA_AR_0464732 | EPA_AR_0464732 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Heser | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12139.pdf | | | |
| EPA_AR_0464733 | EPA_AR_0464733 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12139-A1.pdf | | | |
| EPA_AR_0464734 | EPA_AR_0464734 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Blackburn | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12140.pdf | | | |
| EPA_AR_0464735 | EPA_AR_0464735 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12140-A1.pdf | | | |
| EPA_AR_0464736 | EPA_AR_0464736 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Rojero | 9/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12141.pdf | | | |
| EPA_AR_0464737 | EPA_AR_0464737 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12141-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464738 | EPA_AR_0464738 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Dorsey | 6/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12142.pdf | | | |
| EPA_AR_0464739 | EPA_AR_0464739 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12142-A1.pdf | | | |
| EPA_AR_0464740 | EPA_AR_0464740 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Rossi | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12143.pdf | | | |
| EPA_AR_0464741 | EPA_AR_0464741 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12143-A1.pdf | | | |
| EPA_AR_0464742 | EPA_AR_0464742 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Nichols | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12144.pdf | | | |
| EPA_AR_0464743 | EPA_AR_0464743 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12144-A1.pdf | | | |
| EPA_AR_0464744 | EPA_AR_0464744 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Martinson | 6/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12145.pdf | | | |
| EPA_AR_0464745 | EPA_AR_0464746 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12145-A1.pdf | | | |
| EPA_AR_0464747 | EPA_AR_0464747 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Keables | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12146.pdf | | | |
| EPA_AR_0464748 | EPA_AR_0464748 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12146-A1.pdf | | | |
| EPA_AR_0464749 | EPA_AR_0464749 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Forrester-Babcock | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12147.pdf | | | |
| EPA_AR_0464750 | EPA_AR_0464750 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12147-A1.pdf | | | |
| EPA_AR_0464751 | EPA_AR_0464751 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Meadows | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12148.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464752 | EPA_AR_0464752 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12148-A1.pdf | | | |
| EPA_AR_0464753 | EPA_AR_0464753 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Mcrae | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12149.pdf | | | |
| EPA_AR_0464754 | EPA_AR_0464754 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12149-A1.pdf | | | |
| EPA_AR_0464755 | EPA_AR_0464755 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Robert C. Summerfelt, Professor, Department of Natural Resource Ecology and Management | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12150.pdf | | | |
| EPA_AR_0464756 | EPA_AR_0464756 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12150-A1.pdf | | | |
| EPA_AR_0464757 | EPA_AR_0464757 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Haines | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12151.pdf | | | |
| EPA_AR_0464758 | EPA_AR_0464758 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12151-A1.pdf | | | |
| EPA_AR_0464759 | EPA_AR_0464759 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Armano | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12152.pdf | | | |
| EPA_AR_0464760 | EPA_AR_0464760 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12152-A1.pdf | | | |
| EPA_AR_0464761 | EPA_AR_0464761 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. T. Fay | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12153.pdf | | | |
| EPA_AR_0464762 | EPA_AR_0464762 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12153-A1.pdf | | | |
| EPA_AR_0464763 | EPA_AR_0464763 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Greene | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12154.pdf | | | |
| EPA_AR_0464764 | EPA_AR_0464764 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12154-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464765 | EPA_AR_0464765 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12155.pdf | | | |
| EPA_AR_0464766 | EPA_AR_0464766 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12155-A1.pdf | | | |
| EPA_AR_0464767 | EPA_AR_0464767 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12156.pdf | | | |
| EPA_AR_0464768 | EPA_AR_0464768 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12156-A1.pdf | | | |
| EPA_AR_0464769 | EPA_AR_0464769 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12157.pdf | | | |
| EPA_AR_0464770 | EPA_AR_0464770 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12157-A1.pdf | | | |
| EPA_AR_0464771 | EPA_AR_0464771 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Lish | 5/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12158.pdf | | | |
| EPA_AR_0464772 | EPA_AR_0464773 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12158-A1.pdf | | | |
| EPA_AR_0464774 | EPA_AR_0464774 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Fishell | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12159.pdf | | | |
| EPA_AR_0464775 | EPA_AR_0464775 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12159-A1.pdf | | | |
| EPA_AR_0464776 | EPA_AR_0464776 | | 10-References & Other Information Considered-Withdrawal Record | Public Hearing Dillingham Main Room Audio | 11/20/2017 | | EPA-R10-OW-2017-0369-12160.mp3 | | | |
| EPA_AR_0464777 | EPA_AR_0464777 | | 10-References & Other Information Considered-Withdrawal Record | Public Hearing Dillingham Side Room Audio | 11/20/2017 | | EPA-R10-OW-2017-0369-12161.mp3 | | | |
| EPA_AR_0464778 | EPA_AR_0464778 | | 10-References & Other Information Considered-Withdrawal Record | Public Hearing Iliamna Main Room Audio | 11/20/2017 | | EPA-R10-OW-2017-0369-12162.mp3 | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464779 | EPA_AR_0464779 | | 10-References & Other Information Considered-Withdrawal Record | Public Hearing Illiamna Side Room Audio | 11/20/2017 | | EPA-R10-OW-2017-0369-12163.mp3 | | | |
| EPA_AR_0464780 | EPA_AR_0464780 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Nolte | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12164.pdf | | | |
| EPA_AR_0464781 | EPA_AR_0464781 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12164-A1.pdf | | | |
| EPA_AR_0464782 | EPA_AR_0464782 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Gottschalk | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12165.pdf | | | |
| EPA_AR_0464783 | EPA_AR_0464783 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12165-A1.pdf | | | |
| EPA_AR_0464784 | EPA_AR_0464784 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Odell | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12166.pdf | | | |
| EPA_AR_0464785 | EPA_AR_0464785 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12166-A1.pdf | | | |
| EPA_AR_0464786 | EPA_AR_0464786 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Fryklund | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12167.pdf | | | |
| EPA_AR_0464787 | EPA_AR_0464787 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12167-A1.pdf | | | |
| EPA_AR_0464788 | EPA_AR_0464788 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Connelly | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12168.pdf | | | |
| EPA_AR_0464789 | EPA_AR_0464790 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12168-A1.pdf | | | |
| EPA_AR_0464791 | EPA_AR_0464791 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. J. Klare | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12169.pdf | | | |
| EPA_AR_0464792 | EPA_AR_0464792 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12169-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464793 | EPA_AR_0464793 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Maratta | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12170.pdf | | | |
| EPA_AR_0464794 | EPA_AR_0464794 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12170-A1.pdf | | | |
| EPA_AR_0464795 | EPA_AR_0464795 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Wilt | 9/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12171.pdf | | | |
| EPA_AR_0464796 | EPA_AR_0464796 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12171-A1.pdf | | | |
| EPA_AR_0464797 | EPA_AR_0464797 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Richard A. Hughes, Principal, H2T Mine Engineering Services, LLP | 9/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12172.pdf | | | |
| EPA_AR_0464798 | EPA_AR_0464799 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12172-A1.pdf | | | |
| EPA_AR_0464800 | EPA_AR_0464800 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Conwell | 9/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12173.pdf | | | |
| EPA_AR_0464801 | EPA_AR_0464801 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12173-A1.pdf | | | |
| EPA_AR_0464802 | EPA_AR_0464802 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Reyer | 5/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12174.pdf | | | |
| EPA_AR_0464803 | EPA_AR_0464804 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12174-A1.pdf | | | |
| EPA_AR_0464805 | EPA_AR_0464805 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bengelink | 9/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12175.pdf | | | |
| EPA_AR_0464806 | EPA_AR_0464806 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12175-A1.pdf | | | |
| EPA_AR_0464807 | EPA_AR_0464807 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gilbert | 9/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12176.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464808 | EPA_AR_0464808 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12176-A1.pdf | | | |
| EPA_AR_0464809 | EPA_AR_0464809 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Denton | 9/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12177.pdf | | | |
| EPA_AR_0464810 | EPA_AR_0464810 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12177-A1.pdf | | | |
| EPA_AR_0464811 | EPA_AR_0464811 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Pearce | 9/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12178.pdf | | | |
| EPA_AR_0464812 | EPA_AR_0464812 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12178-A1.pdf | | | |
| EPA_AR_0464813 | EPA_AR_0464813 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Fitzgerald | 8/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12179.pdf | | | |
| EPA_AR_0464814 | EPA_AR_0464814 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12179-A1.pdf | | | |
| EPA_AR_0464815 | EPA_AR_0464815 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Innis | 8/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12180.pdf | | | |
| EPA_AR_0464816 | EPA_AR_0464816 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12180-A1.pdf | | | |
| EPA_AR_0464817 | EPA_AR_0464817 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Kamilos | 7/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12181.pdf | | | |
| EPA_AR_0464818 | EPA_AR_0464818 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12181-A1.pdf | | | |
| EPA_AR_0464819 | EPA_AR_0464819 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Linhoff | 7/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12182.pdf | | | |
| EPA_AR_0464820 | EPA_AR_0464820 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12182-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464821 | EPA_AR_0464821 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Carl P. Salamone, Vice President Seafood Sustainability, Wegmans Food Markets, Inc. | 7/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12183.pdf | | | |
| EPA_AR_0464822 | EPA_AR_0464823 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12183-A1.pdf | | | |
| EPA_AR_0464824 | EPA_AR_0464824 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Larson | 7/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12184.pdf | | | |
| EPA_AR_0464825 | EPA_AR_0464825 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12184-A1.pdf | | | |
| EPA_AR_0464826 | EPA_AR_0464826 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Mintun | 7/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12185.pdf | | | |
| EPA_AR_0464827 | EPA_AR_0464827 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12185-A1.pdf | | | |
| EPA_AR_0464828 | EPA_AR_0464828 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. R. Tully | 7/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12186.pdf | | | |
| EPA_AR_0464829 | EPA_AR_0464829 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12186-A1.pdf | | | |
| EPA_AR_0464830 | EPA_AR_0464830 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Carpenter | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12187.pdf | | | |
| EPA_AR_0464831 | EPA_AR_0464831 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12187-A1.pdf | | | |
| EPA_AR_0464832 | EPA_AR_0464832 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Griffin | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12188.pdf | | | |
| EPA_AR_0464833 | EPA_AR_0464833 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12188-A1.pdf | | | |
| EPA_AR_0464834 | EPA_AR_0464834 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Clark | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12189.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464835 | EPA_AR_0464835 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12189-A1.pdf | | | |
| EPA_AR_0464836 | EPA_AR_0464836 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hartnett | 7/22/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12190.pdf | | | |
| EPA_AR_0464837 | EPA_AR_0464837 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12190-A1.pdf | | | |
| EPA_AR_0464838 | EPA_AR_0464838 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. H. Fenner | 7/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12191.pdf | | | |
| EPA_AR_0464839 | EPA_AR_0464839 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12191-A1.pdf | | | |
| EPA_AR_0464840 | EPA_AR_0464840 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Wallingford | 7/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12192.pdf | | | |
| EPA_AR_0464841 | EPA_AR_0464841 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12192-A1.pdf | | | |
| EPA_AR_0464842 | EPA_AR_0464842 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Zaroff | 7/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12193.pdf | | | |
| EPA_AR_0464843 | EPA_AR_0464843 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12193-A1.pdf | | | |
| EPA_AR_0464844 | EPA_AR_0464844 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Allen | 7/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12194.pdf | | | |
| EPA_AR_0464845 | EPA_AR_0464845 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12194-A1.pdf | | | |
| EPA_AR_0464846 | EPA_AR_0464846 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. B. Smalley | 7/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12195.pdf | | | |
| EPA_AR_0464847 | EPA_AR_0464847 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12195-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464848 | EPA_AR_0464848 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Riley | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12196.pdf | | | |
| EPA_AR_0464849 | EPA_AR_0464849 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12196-A1.pdf | | | |
| EPA_AR_0464850 | EPA_AR_0464850 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Dever | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12197.pdf | | | |
| EPA_AR_0464851 | EPA_AR_0464851 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12197-A1.pdf | | | |
| EPA_AR_0464852 | EPA_AR_0464852 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hipp | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12198.pdf | | | |
| EPA_AR_0464853 | EPA_AR_0464854 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12198-A1.pdf | | | |
| EPA_AR_0464855 | EPA_AR_0464855 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Armstrong | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12199.pdf | | | |
| EPA_AR_0464856 | EPA_AR_0464856 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12199-A1.pdf | | | |
| EPA_AR_0464857 | EPA_AR_0464857 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Richards | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12200.pdf | | | |
| EPA_AR_0464858 | EPA_AR_0464858 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12200-A1.pdf | | | |
| EPA_AR_0464859 | EPA_AR_0464859 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hankamer | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12201.pdf | | | |
| EPA_AR_0464860 | EPA_AR_0464860 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12201-A1.pdf | | | |
| EPA_AR_0464861 | EPA_AR_0464861 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Gieselman | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12202.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464862 | EPA_AR_0464862 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12202-A1.pdf | | | |
| EPA_AR_0464863 | EPA_AR_0464863 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Owen | 7/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12203.pdf | | | |
| EPA_AR_0464864 | EPA_AR_0464864 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12203-A1.pdf | | | |
| EPA_AR_0464865 | EPA_AR_0464865 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Matthews | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12204.pdf | | | |
| EPA_AR_0464866 | EPA_AR_0464867 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12204-A1.pdf | | | |
| EPA_AR_0464868 | EPA_AR_0464868 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Lonow | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12205.pdf | | | |
| EPA_AR_0464869 | EPA_AR_0464869 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12205-A1.pdf | | | |
| EPA_AR_0464870 | EPA_AR_0464870 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Michael J. Kowalski, Chairman of the Board, Tiffany & Co. | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12206.pdf | | | |
| EPA_AR_0464871 | EPA_AR_0464872 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12206-A1.pdf | | | |
| EPA_AR_0464873 | EPA_AR_0464873 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. S. Englund | 11/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12207.pdf | | | |
| EPA_AR_0464874 | EPA_AR_0464874 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12207-A1.pdf | | | |
| EPA_AR_0464875 | EPA_AR_0464875 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. A. Kaluzny | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12208.pdf | | | |
| EPA_AR_0464876 | EPA_AR_0464876 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12208-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464877 | EPA_AR_0464877 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Welch | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12209.pdf | | | |
| EPA_AR_0464878 | EPA_AR_0464879 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12209-A1.pdf | | | |
| EPA_AR_0464880 | EPA_AR_0464880 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Graves | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12210.pdf | | | |
| EPA_AR_0464881 | EPA_AR_0464882 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12210-A1.pdf | | | |
| EPA_AR_0464883 | EPA_AR_0464883 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hudson | 8/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12211.pdf | | | |
| EPA_AR_0464884 | EPA_AR_0464886 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12211-A1.pdf | | | |
| EPA_AR_0464887 | EPA_AR_0464887 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12212.pdf | | | |
| EPA_AR_0464888 | EPA_AR_0464888 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12212-A1.pdf | | | |
| EPA_AR_0464889 | EPA_AR_0464889 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12213.pdf | | | |
| EPA_AR_0464890 | EPA_AR_0464890 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12213-A1.pdf | | | |
| EPA_AR_0464891 | EPA_AR_0464891 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12214.pdf | | | |
| EPA_AR_0464892 | EPA_AR_0464892 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12214-A1.pdf | | | |
| EPA_AR_0464893 | EPA_AR_0464893 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12215.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464894 | EPA_AR_0464894 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12215-A1.pdf | | | |
| EPA_AR_0464895 | EPA_AR_0464895 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12216.pdf | | | |
| EPA_AR_0464896 | EPA_AR_0464896 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12216-A1.pdf | | | |
| EPA_AR_0464897 | EPA_AR_0464897 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public commet | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12217.pdf | | | |
| EPA_AR_0464898 | EPA_AR_0464898 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12217-A1.pdf | | | |
| EPA_AR_0464899 | EPA_AR_0464899 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Elnes | 9/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12218.pdf | | | |
| EPA_AR_0464900 | EPA_AR_0464900 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12218-A1.pdf | | | |
| EPA_AR_0464901 | EPA_AR_0464901 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Grantham | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12219.pdf | | | |
| EPA_AR_0464902 | EPA_AR_0464902 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12219-A1.pdf | | | |
| EPA_AR_0464903 | EPA_AR_0464903 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hahn | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12220.pdf | | | |
| EPA_AR_0464904 | EPA_AR_0464904 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12220-A1.pdf | | | |
| EPA_AR_0464905 | EPA_AR_0464905 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Miller-Berg | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12221.pdf | | | |
| EPA_AR_0464906 | EPA_AR_0464906 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12221-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464907 | EPA_AR_0464907 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Pullano | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12222.pdf | | | |
| EPA_AR_0464908 | EPA_AR_0464908 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12222-A1.pdf | | | |
| EPA_AR_0464909 | EPA_AR_0464909 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Stonefield | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12223.pdf | | | |
| EPA_AR_0464910 | EPA_AR_0464910 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12223-A1.pdf | | | |
| EPA_AR_0464911 | EPA_AR_0464911 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Tenny | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12224.pdf | | | |
| EPA_AR_0464912 | EPA_AR_0464912 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12224-A1.pdf | | | |
| EPA_AR_0464913 | EPA_AR_0464913 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Wong | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12225.pdf | | | |
| EPA_AR_0464914 | EPA_AR_0464914 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12225-A1.pdf | | | |
| EPA_AR_0464915 | EPA_AR_0464915 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Denniston | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12226.pdf | | | |
| EPA_AR_0464916 | EPA_AR_0464916 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12226-A1.pdf | | | |
| EPA_AR_0464917 | EPA_AR_0464917 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Mooney | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12227.pdf | | | |
| EPA_AR_0464918 | EPA_AR_0464918 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12227-A1.pdf | | | |
| EPA_AR_0464919 | EPA_AR_0464919 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Ogborn | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12228.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464920 | EPA_AR_0464920 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12228-A1.pdf | | | |
| EPA_AR_0464921 | EPA_AR_0464921 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Stevens | 7/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12229.pdf | | | |
| EPA_AR_0464922 | EPA_AR_0464922 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12229-A1.pdf | | | |
| EPA_AR_0464923 | EPA_AR_0464923 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Wall | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12230.pdf | | | |
| EPA_AR_0464924 | EPA_AR_0464924 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12230-A1.pdf | | | |
| EPA_AR_0464925 | EPA_AR_0464925 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Chavez | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12231.pdf | | | |
| EPA_AR_0464926 | EPA_AR_0464926 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12231-A1.pdf | | | |
| EPA_AR_0464927 | EPA_AR_0464927 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Ferris-Greer | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12232.pdf | | | |
| EPA_AR_0464928 | EPA_AR_0464928 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12232-A1.pdf | | | |
| EPA_AR_0464929 | EPA_AR_0464929 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Jones | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12233.pdf | | | |
| EPA_AR_0464930 | EPA_AR_0464930 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12233-A1.pdf | | | |
| EPA_AR_0464931 | EPA_AR_0464931 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Lockwood | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12234.pdf | | | |
| EPA_AR_0464932 | EPA_AR_0464932 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12234-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464933 | EPA_AR_0464933 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Northen | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12235.pdf | | | |
| EPA_AR_0464934 | EPA_AR_0464934 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12235-A1.pdf | | | |
| EPA_AR_0464935 | EPA_AR_0464935 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Sexton | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12236.pdf | | | |
| EPA_AR_0464936 | EPA_AR_0464937 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12236-A1.pdf | | | |
| EPA_AR_0464938 | EPA_AR_0464938 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. T. Wilton | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12237.pdf | | | |
| EPA_AR_0464939 | EPA_AR_0464939 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12237-A1.pdf | | | |
| EPA_AR_0464940 | EPA_AR_0464940 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Wang | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12238.pdf | | | |
| EPA_AR_0464941 | EPA_AR_0464941 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12238-A1.pdf | | | |
| EPA_AR_0464942 | EPA_AR_0464942 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Loy | 9/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12239.pdf | | | |
| EPA_AR_0464943 | EPA_AR_0464943 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12239-A1.pdf | | | |
| EPA_AR_0464944 | EPA_AR_0464944 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Marifern | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12240.pdf | | | |
| EPA_AR_0464945 | EPA_AR_0464945 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12240-A1.pdf | | | |
| EPA_AR_0464946 | EPA_AR_0464946 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Hires | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12241.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464947 | EPA_AR_0464947 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12241-A1.pdf | | | |
| EPA_AR_0464948 | EPA_AR_0464948 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Kellerman | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12242.pdf | | | |
| EPA_AR_0464949 | EPA_AR_0464949 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12242-A1.pdf | | | |
| EPA_AR_0464950 | EPA_AR_0464950 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Sebastian | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12243.pdf | | | |
| EPA_AR_0464951 | EPA_AR_0464951 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12243-A1.pdf | | | |
| EPA_AR_0464952 | EPA_AR_0464952 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Standal | 9/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12244.pdf | | | |
| EPA_AR_0464953 | EPA_AR_0464953 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12244-A1.pdf | | | |
| EPA_AR_0464954 | EPA_AR_0464954 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Susko | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12245.pdf | | | |
| EPA_AR_0464955 | EPA_AR_0464955 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12245-A1.pdf | | | |
| EPA_AR_0464956 | EPA_AR_0464956 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Weinstein-Levey | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12246.pdf | | | |
| EPA_AR_0464957 | EPA_AR_0464957 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12246-A1.pdf | | | |
| EPA_AR_0464958 | EPA_AR_0464958 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. LaRussa | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12247.pdf | | | |
| EPA_AR_0464959 | EPA_AR_0464959 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12247-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464960 | EPA_AR_0464960 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Mulipola | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12248.pdf | | | |
| EPA_AR_0464961 | EPA_AR_0464961 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12248-A1.pdf | | | |
| EPA_AR_0464962 | EPA_AR_0464962 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by I. Civils | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12249.pdf | | | |
| EPA_AR_0464963 | EPA_AR_0464963 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12249-A1.pdf | | | |
| EPA_AR_0464964 | EPA_AR_0464964 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Andree | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12250.pdf | | | |
| EPA_AR_0464965 | EPA_AR_0464965 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12250-A1.pdf | | | |
| EPA_AR_0464966 | EPA_AR_0464966 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bowe | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12251.pdf | | | |
| EPA_AR_0464967 | EPA_AR_0464967 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12251-A1.pdf | | | |
| EPA_AR_0464968 | EPA_AR_0464968 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Bowles | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12252.pdf | | | |
| EPA_AR_0464969 | EPA_AR_0464969 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12252-A1.pdf | | | |
| EPA_AR_0464970 | EPA_AR_0464970 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. D. Breckenridge | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12253.pdf | | | |
| EPA_AR_0464971 | EPA_AR_0464971 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12253-A1.pdf | | | |
| EPA_AR_0464972 | EPA_AR_0464972 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Gebhardt | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12254.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464973 | EPA_AR_0464973 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12254-A1.pdf | | | |
| EPA_AR_0464974 | EPA_AR_0464974 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Maxwell | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12255.pdf | | | |
| EPA_AR_0464975 | EPA_AR_0464975 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12255-A1.pdf | | | |
| EPA_AR_0464976 | EPA_AR_0464976 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Maier | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12256.pdf | | | |
| EPA_AR_0464977 | EPA_AR_0464977 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12256-A1.pdf | | | |
| EPA_AR_0464978 | EPA_AR_0464978 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Redekop | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12257.pdf | | | |
| EPA_AR_0464979 | EPA_AR_0464979 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12257-A1.pdf | | | |
| EPA_AR_0464980 | EPA_AR_0464980 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Kathy Pool | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12258.pdf | | | |
| EPA_AR_0464981 | EPA_AR_0464981 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12258-A1.pdf | | | |
| EPA_AR_0464982 | EPA_AR_0464982 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Temple | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12259.pdf | | | |
| EPA_AR_0464983 | EPA_AR_0464983 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12259-A1.pdf | | | |
| EPA_AR_0464984 | EPA_AR_0464984 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Wanless | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12260.pdf | | | |
| EPA_AR_0464985 | EPA_AR_0464985 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12260-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464986 | EPA_AR_0464986 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Killpack | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12261.pdf | | | |
| EPA_AR_0464987 | EPA_AR_0464987 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12261-A1.pdf | | | |
| EPA_AR_0464988 | EPA_AR_0464988 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Mercer | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12262.pdf | | | |
| EPA_AR_0464989 | EPA_AR_0464989 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12262-A1.pdf | | | |
| EPA_AR_0464990 | EPA_AR_0464990 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Randich | 7/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12263.pdf | | | |
| EPA_AR_0464991 | EPA_AR_0464991 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12263-A1.pdf | | | |
| EPA_AR_0464992 | EPA_AR_0464992 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Ritari | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12264.pdf | | | |
| EPA_AR_0464993 | EPA_AR_0464993 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12264-A1.pdf | | | |
| EPA_AR_0464994 | EPA_AR_0464994 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Wetzel | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12265.pdf | | | |
| EPA_AR_0464995 | EPA_AR_0464995 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12265-A1.pdf | | | |
| EPA_AR_0464996 | EPA_AR_0464996 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Wodkowski | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12266.pdf | | | |
| EPA_AR_0464997 | EPA_AR_0464997 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12266-A1.pdf | | | |
| EPA_AR_0464998 | EPA_AR_0464998 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Bakic | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12267.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0464999 | EPA_AR_0465000 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12267-A1.pdf | | | |
| EPA_AR_0465001 | EPA_AR_0465001 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Kemmy | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12268.pdf | | | |
| EPA_AR_0465002 | EPA_AR_0465002 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12268-A1.pdf | | | |
| EPA_AR_0465003 | EPA_AR_0465003 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Olsson | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12269.pdf | | | |
| EPA_AR_0465004 | EPA_AR_0465004 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12269-A1.pdf | | | |
| EPA_AR_0465005 | EPA_AR_0465005 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. D. Bullard | 10/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12270.pdf | | | |
| EPA_AR_0465006 | EPA_AR_0465006 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12270-A1.pdf | | | |
| EPA_AR_0465007 | EPA_AR_0465007 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Padron | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12271.pdf | | | |
| EPA_AR_0465008 | EPA_AR_0465008 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12271-A1.pdf | | | |
| EPA_AR_0465009 | EPA_AR_0465009 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. and L. Inglima | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12272.pdf | | | |
| EPA_AR_0465010 | EPA_AR_0465010 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12272-A1.pdf | | | |
| EPA_AR_0465011 | EPA_AR_0465011 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Mulford | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12273.pdf | | | |
| EPA_AR_0465012 | EPA_AR_0465012 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12273-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465013 | EPA_AR_0465013 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Nelson | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12274.pdf | | | |
| EPA_AR_0465014 | EPA_AR_0465014 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12274-A1.pdf | | | |
| EPA_AR_0465015 | EPA_AR_0465015 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Smith | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12275.pdf | | | |
| EPA_AR_0465016 | EPA_AR_0465016 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12275-A1.pdf | | | |
| EPA_AR_0465017 | EPA_AR_0465017 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Temple | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12276.pdf | | | |
| EPA_AR_0465018 | EPA_AR_0465018 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12276-A1.pdf | | | |
| EPA_AR_0465019 | EPA_AR_0465019 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hoversten | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12277.pdf | | | |
| EPA_AR_0465020 | EPA_AR_0465020 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12277-A1.pdf | | | |
| EPA_AR_0465021 | EPA_AR_0465021 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Jarvela | 7/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12278.pdf | | | |
| EPA_AR_0465022 | EPA_AR_0465022 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12278-A1.pdf | | | |
| EPA_AR_0465023 | EPA_AR_0465023 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Johnson | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12279.pdf | | | |
| EPA_AR_0465024 | EPA_AR_0465024 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12279-A1.pdf | | | |
| EPA_AR_0465025 | EPA_AR_0465025 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. L. Evans | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12280.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465026 | EPA_AR_0465026 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12280-A1.pdf | | | |
| EPA_AR_0465027 | EPA_AR_0465027 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Townsend | 7/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12281.pdf | | | |
| EPA_AR_0465028 | EPA_AR_0465028 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12281-A1.pdf | | | |
| EPA_AR_0465029 | EPA_AR_0465029 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Clemmer | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12282.pdf | | | |
| EPA_AR_0465030 | EPA_AR_0465030 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12282-A1.pdf | | | |
| EPA_AR_0465031 | EPA_AR_0465031 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Doty | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12283.pdf | | | |
| EPA_AR_0465032 | EPA_AR_0465032 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12283-A1.pdf | | | |
| EPA_AR_0465033 | EPA_AR_0465033 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Floor | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12284.pdf | | | |
| EPA_AR_0465034 | EPA_AR_0465034 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12284-A1.pdf | | | |
| EPA_AR_0465035 | EPA_AR_0465035 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Greer | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12285.pdf | | | |
| EPA_AR_0465036 | EPA_AR_0465037 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12285-A1.pdf | | | |
| EPA_AR_0465038 | EPA_AR_0465038 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Thomas | 11/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12286.pdf | | | |
| EPA_AR_0465039 | EPA_AR_0465039 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12286-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465040 | EPA_AR_0465040 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Thompson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12287.pdf | | | |
| EPA_AR_0465041 | EPA_AR_0465041 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12287-A1.pdf | | | |
| EPA_AR_0465042 | EPA_AR_0465042 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. N. Axelsen | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12288.pdf | | | |
| EPA_AR_0465043 | EPA_AR_0465043 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12288-A1.pdf | | | |
| EPA_AR_0465044 | EPA_AR_0465044 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Veach | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12289.pdf | | | |
| EPA_AR_0465045 | EPA_AR_0465045 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12289-A1.pdf | | | |
| EPA_AR_0465046 | EPA_AR_0465046 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Darrell | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12290.pdf | | | |
| EPA_AR_0465047 | EPA_AR_0465047 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12290-A1.pdf | | | |
| EPA_AR_0465048 | EPA_AR_0465048 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Gonzales | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12291.pdf | | | |
| EPA_AR_0465049 | EPA_AR_0465049 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12291-A1.pdf | | | |
| EPA_AR_0465050 | EPA_AR_0465050 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Silbaugh | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12292.pdf | | | |
| EPA_AR_0465051 | EPA_AR_0465051 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12292-A1.pdf | | | |
| EPA_AR_0465052 | EPA_AR_0465052 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Andrade | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12293.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465053 | EPA_AR_0465053 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12293-A1.pdf | | | |
| EPA_AR_0465054 | EPA_AR_0465054 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Beebe | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12294.pdf | | | |
| EPA_AR_0465055 | EPA_AR_0465055 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12294-A1.pdf | | | |
| EPA_AR_0465056 | EPA_AR_0465056 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Dynan | 11/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12295.pdf | | | |
| EPA_AR_0465057 | EPA_AR_0465059 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12295-A1.pdf | | | |
| EPA_AR_0465060 | EPA_AR_0465060 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Kohl | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12296.pdf | | | |
| EPA_AR_0465061 | EPA_AR_0465061 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12296-A1.pdf | | | |
| EPA_AR_0465062 | EPA_AR_0465062 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Rosene | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12297.pdf | | | |
| EPA_AR_0465063 | EPA_AR_0465063 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12297-A1.pdf | | | |
| EPA_AR_0465064 | EPA_AR_0465064 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Holgerson | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12298.pdf | | | |
| EPA_AR_0465065 | EPA_AR_0465065 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12298-A1.pdf | | | |
| EPA_AR_0465066 | EPA_AR_0465066 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Pierce | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12299.pdf | | | |
| EPA_AR_0465067 | EPA_AR_0465067 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12299-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465068 | EPA_AR_0465068 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Jipson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12300.pdf | | | |
| EPA_AR_0465069 | EPA_AR_0465069 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12300-A1.pdf | | | |
| EPA_AR_0465070 | EPA_AR_0465070 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Consernstein | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12301.pdf | | | |
| EPA_AR_0465071 | EPA_AR_0465071 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12301-A1.pdf | | | |
| EPA_AR_0465072 | EPA_AR_0465072 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Watson | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12302.pdf | | | |
| EPA_AR_0465073 | EPA_AR_0465073 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12302-A1.pdf | | | |
| EPA_AR_0465074 | EPA_AR_0465074 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Cooney | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12303.pdf | | | |
| EPA_AR_0465075 | EPA_AR_0465075 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12303-A1.pdf | | | |
| EPA_AR_0465076 | EPA_AR_0465076 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Smith | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12304.pdf | | | |
| EPA_AR_0465077 | EPA_AR_0465077 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12304-A1.pdf | | | |
| EPA_AR_0465078 | EPA_AR_0465078 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Larson | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12305.pdf | | | |
| EPA_AR_0465079 | EPA_AR_0465080 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12305-A1.pdf | | | |
| EPA_AR_0465081 | EPA_AR_0465081 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Treinen | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12306.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465082 | EPA_AR_0465082 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12306-A1.pdf | | | |
| EPA_AR_0465083 | EPA_AR_0465083 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Johns | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12307.pdf | | | |
| EPA_AR_0465084 | EPA_AR_0465084 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12307-A1.pdf | | | |
| EPA_AR_0465085 | EPA_AR_0465085 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Coward | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12308.pdf | | | |
| EPA_AR_0465086 | EPA_AR_0465086 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12308-A1.pdf | | | |
| EPA_AR_0465087 | EPA_AR_0465087 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Dietz | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12309.pdf | | | |
| EPA_AR_0465088 | EPA_AR_0465088 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12309-A1.pdf | | | |
| EPA_AR_0465089 | EPA_AR_0465089 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Bensusen | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12310.pdf | | | |
| EPA_AR_0465090 | EPA_AR_0465091 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12310-A1.pdf | | | |
| EPA_AR_0465092 | EPA_AR_0465092 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12311.pdf | | | |
| EPA_AR_0465093 | EPA_AR_0465093 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12311-A1.pdf | | | |
| EPA_AR_0465094 | EPA_AR_0465094 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 11/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12312.pdf | | | |
| EPA_AR_0465095 | EPA_AR_0465096 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12312-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465097 | EPA_AR_0465097 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Yen | 10/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12313.pdf | | | |
| EPA_AR_0465098 | EPA_AR_0465098 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12313-A1.pdf | | | |
| EPA_AR_0465099 | EPA_AR_0465099 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Keller | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12314.pdf | | | |
| EPA_AR_0465100 | EPA_AR_0465100 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12314-A1.pdf | | | |
| EPA_AR_0465101 | EPA_AR_0465101 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Eskelin | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12315.pdf | | | |
| EPA_AR_0465102 | EPA_AR_0465102 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12315-A1.pdf | | | |
| EPA_AR_0465103 | EPA_AR_0465103 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Steudel | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12316.pdf | | | |
| EPA_AR_0465104 | EPA_AR_0465104 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12316-A1.pdf | | | |
| EPA_AR_0465105 | EPA_AR_0465105 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Bennett | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12317.pdf | | | |
| EPA_AR_0465106 | EPA_AR_0465106 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12317-A1.pdf | | | |
| EPA_AR_0465107 | EPA_AR_0465107 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Hopper | 10/14/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12318.pdf | | | |
| EPA_AR_0465108 | EPA_AR_0465108 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12318-A1.pdf | | | |
| EPA_AR_0465109 | EPA_AR_0465109 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Cannon | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12319.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465110 | EPA_AR_0465110 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12319-A1.pdf | | | |
| EPA_AR_0465111 | EPA_AR_0465111 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. King | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12320.pdf | | | |
| EPA_AR_0465112 | EPA_AR_0465112 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12320-A1.pdf | | | |
| EPA_AR_0465113 | EPA_AR_0465113 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Baldridge | 10/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12321.pdf | | | |
| EPA_AR_0465114 | EPA_AR_0465114 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12321-A1.pdf | | | |
| EPA_AR_0465115 | EPA_AR_0465115 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. G. Howes | 10/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12322.pdf | | | |
| EPA_AR_0465116 | EPA_AR_0465116 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12322-A1.pdf | | | |
| EPA_AR_0465117 | EPA_AR_0465117 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Heuser | 10/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12323.pdf | | | |
| EPA_AR_0465118 | EPA_AR_0465119 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12323-A1.pdf | | | |
| EPA_AR_0465120 | EPA_AR_0465120 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Burns | 10/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12324.pdf | | | |
| EPA_AR_0465121 | EPA_AR_0465121 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12324-A1.pdf | | | |
| EPA_AR_0465122 | EPA_AR_0465122 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. P. Jinishian | 10/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12325.pdf | | | |
| EPA_AR_0465123 | EPA_AR_0465123 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12325-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465124 | EPA_AR_0465124 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Salmon | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12326.pdf | | | |
| EPA_AR_0465125 | EPA_AR_0465125 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12326-A1.pdf | | | |
| EPA_AR_0465126 | EPA_AR_0465126 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Beck | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12327.pdf | | | |
| EPA_AR_0465127 | EPA_AR_0465127 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12327-A1.pdf | | | |
| EPA_AR_0465128 | EPA_AR_0465128 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Raymond | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12328.pdf | | | |
| EPA_AR_0465129 | EPA_AR_0465130 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12328-A1.pdf | | | |
| EPA_AR_0465131 | EPA_AR_0465131 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Soderlund | 10/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12329.pdf | | | |
| EPA_AR_0465132 | EPA_AR_0465132 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12329-A1.pdf | | | |
| EPA_AR_0465133 | EPA_AR_0465133 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Bursch | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12330.pdf | | | |
| EPA_AR_0465134 | EPA_AR_0465134 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12330-A1.pdf | | | |
| EPA_AR_0465135 | EPA_AR_0465135 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Reiskie | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12331.pdf | | | |
| EPA_AR_0465136 | EPA_AR_0465136 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12331-A1.pdf | | | |
| EPA_AR_0465137 | EPA_AR_0465137 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Krebs | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12332.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465138 | EPA_AR_0465138 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12332-A1.pdf | | | |
| EPA_AR_0465139 | EPA_AR_0465139 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Harris | 10/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12333.pdf | | | |
| EPA_AR_0465140 | EPA_AR_0465140 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12333-A1.pdf | | | |
| EPA_AR_0465141 | EPA_AR_0465141 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. McLane | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12334.pdf | | | |
| EPA_AR_0465142 | EPA_AR_0465142 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12334-A1.pdf | | | |
| EPA_AR_0465143 | EPA_AR_0465143 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. R. Page | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12335.pdf | | | |
| EPA_AR_0465144 | EPA_AR_0465144 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12335-A1.pdf | | | |
| EPA_AR_0465145 | EPA_AR_0465145 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Ingersoll | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12336.pdf | | | |
| EPA_AR_0465146 | EPA_AR_0465146 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12336-A1.pdf | | | |
| EPA_AR_0465147 | EPA_AR_0465147 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Sanders | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12337.pdf | | | |
| EPA_AR_0465148 | EPA_AR_0465149 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12337-A1.pdf | | | |
| EPA_AR_0465150 | EPA_AR_0465150 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bursch | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12338.pdf | | | |
| EPA_AR_0465151 | EPA_AR_0465151 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12338-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465152 | EPA_AR_0465152 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. R. Scott | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12339.pdf | | | |
| EPA_AR_0465153 | EPA_AR_0465153 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12339-A1.pdf | | | |
| EPA_AR_0465154 | EPA_AR_0465154 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Weis | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12340.pdf | | | |
| EPA_AR_0465155 | EPA_AR_0465155 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12340-A1.pdf | | | |
| EPA_AR_0465156 | EPA_AR_0465156 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gouzales | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12341.pdf | | | |
| EPA_AR_0465157 | EPA_AR_0465157 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12341-A1.pdf | | | |
| EPA_AR_0465158 | EPA_AR_0465158 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. R. Melick | 11/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12342.pdf | | | |
| EPA_AR_0465159 | EPA_AR_0465160 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12342-A1.pdf | | | |
| EPA_AR_0465161 | EPA_AR_0465161 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Carpenter | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12343.pdf | | | |
| EPA_AR_0465162 | EPA_AR_0465163 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12343-A1.pdf | | | |
| EPA_AR_0465164 | EPA_AR_0465164 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Peterson | 11/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12344.pdf | | | |
| EPA_AR_0465165 | EPA_AR_0465166 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12344-A1.pdf | | | |
| EPA_AR_0465167 | EPA_AR_0465167 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Peterson | 7/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12345.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465168 | EPA_AR_0465169 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12345-A1.pdf | | | |
| EPA_AR_0465170 | EPA_AR_0465170 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Harris | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12346.pdf | | | |
| EPA_AR_0465171 | EPA_AR_0465172 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12346-A1.pdf | | | |
| EPA_AR_0465173 | EPA_AR_0465173 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. A. Wilcox | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12347.pdf | | | |
| EPA_AR_0465174 | EPA_AR_0465175 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12347-A1.pdf | | | |
| EPA_AR_0465176 | EPA_AR_0465176 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Rosen et al. | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12348.pdf | | | |
| EPA_AR_0465177 | EPA_AR_0465178 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12348-A1.pdf | | | |
| EPA_AR_0465179 | EPA_AR_0465179 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. McNulty | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12349.pdf | | | |
| EPA_AR_0465180 | EPA_AR_0465180 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12349-A1.pdf | | | |
| EPA_AR_0465181 | EPA_AR_0465181 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Hjermstad | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12350.pdf | | | |
| EPA_AR_0465182 | EPA_AR_0465183 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12350-A1.pdf | | | |
| EPA_AR_0465184 | EPA_AR_0465184 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. M. Smith | 9/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12351.pdf | | | |
| EPA_AR_0465185 | EPA_AR_0465185 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12351-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465186 | EPA_AR_0465186 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Yates | 10/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12352.pdf | | | |
| EPA_AR_0465187 | EPA_AR_0465188 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12352-A1.pdf | | | |
| EPA_AR_0465189 | EPA_AR_0465189 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Y. Leutwyler | 9/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12353.pdf | | | |
| EPA_AR_0465190 | EPA_AR_0465190 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12353-A1.pdf | | | |
| EPA_AR_0465191 | EPA_AR_0465191 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Porterfield | 9/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12354.pdf | | | |
| EPA_AR_0465192 | EPA_AR_0465192 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12354-A1.pdf | | | |
| EPA_AR_0465193 | EPA_AR_0465193 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Stenross | 10/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12355.pdf | | | |
| EPA_AR_0465194 | EPA_AR_0465194 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12355-A1.pdf | | | |
| EPA_AR_0465195 | EPA_AR_0465195 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Juliet | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12356.pdf | | | |
| EPA_AR_0465196 | EPA_AR_0465196 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12356-A1.pdf | | | |
| EPA_AR_0465197 | EPA_AR_0465197 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. H. Coan | 9/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12357.pdf | | | |
| EPA_AR_0465198 | EPA_AR_0465198 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12357-A1.pdf | | | |
| EPA_AR_0465199 | EPA_AR_0465199 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by John R. Fergus, Southern Spots Appaloosas | 9/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12358.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465200 | EPA_AR_0465200 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12358-A1.pdf | | | |
| EPA_AR_0465201 | EPA_AR_0465201 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Christian | 10/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12359.pdf | | | |
| EPA_AR_0465202 | EPA_AR_0465203 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12359-A1.pdf | | | |
| EPA_AR_0465204 | EPA_AR_0465204 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Stamper | 8/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12360.pdf | | | |
| EPA_AR_0465205 | EPA_AR_0465206 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12360-A1.pdf | | | |
| EPA_AR_0465207 | EPA_AR_0465207 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Schultz | 10/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12361.pdf | | | |
| EPA_AR_0465208 | EPA_AR_0465208 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12361-A1.pdf | | | |
| EPA_AR_0465209 | EPA_AR_0465209 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Wiegel | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12362.pdf | | | |
| EPA_AR_0465210 | EPA_AR_0465210 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12362-A1.pdf | | | |
| EPA_AR_0465211 | EPA_AR_0465211 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Connaher | 7/12/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12363.pdf | | | |
| EPA_AR_0465212 | EPA_AR_0465212 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12363-A1.pdf | | | |
| EPA_AR_0465213 | EPA_AR_0465213 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Craven | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12364.pdf | | | |
| EPA_AR_0465214 | EPA_AR_0465214 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12364-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465215 | EPA_AR_0465215 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Gilbert | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12365.pdf | | | |
| EPA_AR_0465216 | EPA_AR_0465216 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12365-A1.pdf | | | |
| EPA_AR_0465217 | EPA_AR_0465217 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Guidry | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12366.pdf | | | |
| EPA_AR_0465218 | EPA_AR_0465219 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12366-A1.pdf | | | |
| EPA_AR_0465220 | EPA_AR_0465220 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Lebovic | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12367.pdf | | | |
| EPA_AR_0465221 | EPA_AR_0465221 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12367-A1.pdf | | | |
| EPA_AR_0465222 | EPA_AR_0465222 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Y. Leutwyler | 8/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12368.pdf | | | |
| EPA_AR_0465223 | EPA_AR_0465223 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12368-A1.pdf | | | |
| EPA_AR_0465224 | EPA_AR_0465224 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Lubit | 10/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12369.pdf | | | |
| EPA_AR_0465225 | EPA_AR_0465225 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12369-A1.pdf | | | |
| EPA_AR_0465226 | EPA_AR_0465226 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Mastel | 10/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12370.pdf | | | |
| EPA_AR_0465227 | EPA_AR_0465228 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12370-A1.pdf | | | |
| EPA_AR_0465229 | EPA_AR_0465229 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Scanlon | 10/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12371.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465230 | EPA_AR_0465230 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12371-A1.pdf | | | |
| EPA_AR_0465231 | EPA_AR_0465231 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Shah | 9/29/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12372.pdf | | | |
| EPA_AR_0465232 | EPA_AR_0465232 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12372-A1.pdf | | | |
| EPA_AR_0465233 | EPA_AR_0465233 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Walthall | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12373.pdf | | | |
| EPA_AR_0465234 | EPA_AR_0465234 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12373-A1.pdf | | | |
| EPA_AR_0465235 | EPA_AR_0465235 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Z. Wilson | 10/16/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12374.pdf | | | |
| EPA_AR_0465236 | EPA_AR_0465236 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12374-A1.pdf | | | |
| EPA_AR_0465237 | EPA_AR_0465237 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Norman Van Vactor, CEO/President, and Robin Samuelsen Jr., Chairman of the Board, Bristol Bay Economic Development Corporation | 11/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12375.pdf | | | |
| EPA_AR_0465238 | EPA_AR_0465238 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12375-A1.pdf | | | |
| EPA_AR_0465239 | EPA_AR_0465239 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Dryden | 10/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12376.pdf | | | |
| EPA_AR_0465240 | EPA_AR_0465240 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12376-A1.pdf | | | |
| EPA_AR_0465241 | EPA_AR_0465241 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Ares | 11/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12377.pdf | | | |
| EPA_AR_0465242 | EPA_AR_0465243 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12377-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465244 | EPA_AR_0465244 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Singer | 10/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12378.pdf | | | |
| EPA_AR_0465245 | EPA_AR_0465245 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12378-A1.pdf | | | |
| EPA_AR_0465246 | EPA_AR_0465410 | | 10-References & Other Information Considered-Withdrawal Record | Bristol Bay Public Hearings Testimony: Dillingham | 12/11/2017 | | EPA-R10-OW-2017-0369-12379.pdf | | | |
| EPA_AR_0465411 | EPA_AR_0465491 | | 10-References & Other Information Considered-Withdrawal Record | Bristol Bay Public Hearings Testimony: Iliamna | 12/11/2017 | | EPA-R10-OW-2017-0369-12380.pdf | | | |
| EPA_AR_0465492 | EPA_AR_0465492 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. and L. Dahlgreen | 12/11/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-12381.pdf | | | |
| EPA_AR_0465493 | EPA_AR_0465493 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12381-A1.pdf | | | |
| EPA_AR_0465494 | EPA_AR_0465494 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12381-A2.pdf | | | |
| EPA_AR_0465495 | EPA_AR_0465495 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Horn | 11/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12382.pdf | | | |
| EPA_AR_0465496 | EPA_AR_0465496 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12382-A1.pdf | | | |
| EPA_AR_0465497 | EPA_AR_0465497 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Okorie | 10/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12383.pdf | | | |
| EPA_AR_0465498 | EPA_AR_0465498 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12383-A1.pdf | | | |
| EPA_AR_0465499 | EPA_AR_0465499 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. A. Tobin | 10/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12384.pdf | | | |
| EPA_AR_0465500 | EPA_AR_0465500 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12384-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465501 | EPA_AR_0465501 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Hyde | 11/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12385.pdf | | | |
| EPA_AR_0465502 | EPA_AR_0465502 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12385-A1.pdf | | | |
| EPA_AR_0465503 | EPA_AR_0465503 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Colson | 11/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12386.pdf | | | |
| EPA_AR_0465504 | EPA_AR_0465504 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12386-A1.pdf | | | |
| EPA_AR_0465505 | EPA_AR_0465505 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Ball | 12/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12387.pdf | | | |
| EPA_AR_0465506 | EPA_AR_0465506 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12387-A1.pdf | | | |
| EPA_AR_0465507 | EPA_AR_0465507 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Hill | 12/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12388.pdf | | | |
| EPA_AR_0465508 | EPA_AR_0465508 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12388-A1.pdf | | | |
| EPA_AR_0465509 | EPA_AR_0465509 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. C. Campbell | 12/5/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-12389.pdf | | | |
| EPA_AR_0465510 | EPA_AR_0465510 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12389-A1.pdf | | | |
| EPA_AR_0465511 | EPA_AR_0465514 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12389-A2.pdf | | | |
| EPA_AR_0465515 | EPA_AR_0465515 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Joel Reynolds, Western Director, and Taryn Kiekow Heimer, Senior Policy Analyst, Natural Resources Defense Fund (NRDC) | 12/20/2017 | Number of Attachments: 3 | EPA-R10-OW-2017-0369-12390.pdf | | | |
| EPA_AR_0465516 | EPA_AR_0465516 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12390-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465517 | EPA_AR_0465518 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12390-A2.pdf | | | |
| EPA_AR_0465519 | EPA_AR_0465519 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12390-A3.pdf | | | |
| EPA_AR_0465520 | EPA_AR_0465520 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Harris | 12/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12391.pdf | | | |
| EPA_AR_0465521 | EPA_AR_0465522 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12391-A1.pdf | | | |
| EPA_AR_0465523 | EPA_AR_0465523 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Adams | 10/3/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12392.pdf | | | |
| EPA_AR_0465524 | EPA_AR_0465525 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12392-A1.pdf | | | |
| EPA_AR_0465526 | EPA_AR_0465527 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B & S Stow | 10/17/1988 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12393.pdf | | | |
| EPA_AR_0465528 | EPA_AR_0465528 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12393-A1.pdf | | | |
| EPA_AR_0465529 | EPA_AR_0465529 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hurd | 10/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12394.pdf | | | |
| EPA_AR_0465530 | EPA_AR_0465531 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12394-A1.pdf | | | |
| EPA_AR_0465532 | EPA_AR_0465532 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Taylor | 11/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12395.pdf | | | |
| EPA_AR_0465533 | EPA_AR_0465534 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12395-A1.pdf | | | |
| EPA_AR_0465535 | EPA_AR_0465535 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Silver | 11/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12396.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465536 | EPA_AR_0465537 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12396-A1.pdf | | | |
| EPA_AR_0465538 | EPA_AR_0465538 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Waldron | 11/8/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12397.pdf | | | |
| EPA_AR_0465539 | EPA_AR_0465540 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12397-A1.pdf | | | |
| EPA_AR_0465541 | EPA_AR_0465541 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. R. Holder | 10/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12398.pdf | | | |
| EPA_AR_0465542 | EPA_AR_0465543 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12398-A1.pdf | | | |
| EPA_AR_0465544 | EPA_AR_0465544 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Thurston | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12399.pdf | | | |
| EPA_AR_0465545 | EPA_AR_0465546 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12399-A1.pdf | | | |
| EPA_AR_0465547 | EPA_AR_0465547 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Peek | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12400.pdf | | | |
| EPA_AR_0465548 | EPA_AR_0465549 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12400-A1.pdf | | | |
| EPA_AR_0465550 | EPA_AR_0465550 | | 10-References & Other Information Considered-Withdrawal Record | Illegible Public Comment | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12401.pdf | | | |
| EPA_AR_0465551 | EPA_AR_0465552 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12401-A1.pdf | | | |
| EPA_AR_0465553 | EPA_AR_0465553 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Randles | 10/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12402.pdf | | | |
| EPA_AR_0465554 | EPA_AR_0465555 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12402-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465556 | EPA_AR_0465556 | | 10-References & Other Information Considered-Withdrawal Record | Illegible Public Comment | 12/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12403.pdf | | | |
| EPA_AR_0465557 | EPA_AR_0465558 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12403-A1.pdf | | | |
| EPA_AR_0465559 | EPA_AR_0465559 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. DeBeer | 10/11/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12404.pdf | | | |
| EPA_AR_0465560 | EPA_AR_0465561 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12404-A1.pdf | | | |
| EPA_AR_0465562 | EPA_AR_0465562 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. M. Schoenhofen | 10/28/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-12405.pdf | | | |
| EPA_AR_0465563 | EPA_AR_0465563 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12405-A1.pdf | | | |
| EPA_AR_0465564 | EPA_AR_0465564 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12405-A2.pdf | | | |
| EPA_AR_0465565 | EPA_AR_0465565 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Doyle | 1/1/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12406.pdf | | | |
| EPA_AR_0465566 | EPA_AR_0465566 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12406-A1.pdf | | | |
| EPA_AR_0465567 | EPA_AR_0465567 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. A. Howk | 10/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12407.pdf | | | |
| EPA_AR_0465568 | EPA_AR_0465568 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12407-A1.pdf | | | |
| EPA_AR_0465569 | EPA_AR_0465569 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Schilke | 10/28/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12408.pdf | | | |
| EPA_AR_0465570 | EPA_AR_0465570 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12408-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465571 | EPA_AR_0465571 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. C. Dean | 10/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12409.pdf | | | |
| EPA_AR_0465572 | EPA_AR_0465572 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12409-A1.pdf | | | |
| EPA_AR_0465573 | EPA_AR_0465573 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. B. Coburn | 12/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12410.pdf | | | |
| EPA_AR_0465574 | EPA_AR_0465574 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12410-A1.pdf | | | |
| EPA_AR_0465575 | EPA_AR_0465575 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. S. Harris | 12/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12411.pdf | | | |
| EPA_AR_0465576 | EPA_AR_0465576 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12411-A1.pdf | | | |
| EPA_AR_0465577 | EPA_AR_0465577 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Little | 12/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12412.pdf | | | |
| EPA_AR_0465578 | EPA_AR_0465578 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12412-A1.pdf | | | |
| EPA_AR_0465579 | EPA_AR_0465579 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. E. Rutkowski | 12/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12413.pdf | | | |
| EPA_AR_0465580 | EPA_AR_0465581 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12413-A1.pdf | | | |
| EPA_AR_0465582 | EPA_AR_0465582 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 12/13/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12414.pdf | | | |
| EPA_AR_0465583 | EPA_AR_0465583 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12414-A1.pdf | | | |
| EPA_AR_0465584 | EPA_AR_0465584 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Bronson | 12/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12415.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465585 | EPA_AR_0465585 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12415-A1.pdf | | | |
| EPA_AR_0465586 | EPA_AR_0465586 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Coupland | 1/9/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12416.pdf | | | |
| EPA_AR_0465587 | EPA_AR_0465587 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12416-A1.pdf | | | |
| EPA_AR_0465588 | EPA_AR_0465588 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Schultz | 12/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12417.pdf | | | |
| EPA_AR_0465589 | EPA_AR_0465589 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12417-A1.pdf | | | |
| EPA_AR_0465590 | EPA_AR_0465590 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Oehler | 12/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12418.pdf | | | |
| EPA_AR_0465591 | EPA_AR_0465591 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12418-A1.pdf | | | |
| EPA_AR_0465592 | EPA_AR_0465592 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Larson | 12/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12419.pdf | | | |
| EPA_AR_0465593 | EPA_AR_0465594 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12419-A1.pdf | | | |
| EPA_AR_0465595 | EPA_AR_0465595 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Gardner | 12/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12420.pdf | | | |
| EPA_AR_0465596 | EPA_AR_0465596 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12420-A1.pdf | | | |
| EPA_AR_0465597 | EPA_AR_0465597 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Robert M. (no surname provided) | 12/1/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12421.pdf | | | |
| EPA_AR_0465598 | EPA_AR_0465598 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12421-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465599 | EPA_AR_0465599 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Pankau | 11/30/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12422.pdf | | | |
| EPA_AR_0465600 | EPA_AR_0465600 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12422-A1.pdf | | | |
| EPA_AR_0465601 | EPA_AR_0465601 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hutchinson | 11/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12423.pdf | | | |
| EPA_AR_0465602 | EPA_AR_0465602 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12423-A1.pdf | | | |
| EPA_AR_0465603 | EPA_AR_0465603 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. S. Greene | 11/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12424.pdf | | | |
| EPA_AR_0465604 | EPA_AR_0465604 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12424-A1.pdf | | | |
| EPA_AR_0465605 | EPA_AR_0465605 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Pecora | 11/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12425.pdf | | | |
| EPA_AR_0465606 | EPA_AR_0465606 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12425-A1.pdf | | | |
| EPA_AR_0465607 | EPA_AR_0465607 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Pecora | 11/17/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12426.pdf | | | |
| EPA_AR_0465608 | EPA_AR_0465608 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12426-A1.pdf | | | |
| EPA_AR_0465609 | EPA_AR_0465609 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Barrozo | 11/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12427.pdf | | | |
| EPA_AR_0465610 | EPA_AR_0465610 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12427-A1.pdf | | | |
| EPA_AR_0465611 | EPA_AR_0465611 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Black | 11/15/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12428.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465612 | EPA_AR_0465612 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12428-A1.pdf | | | |
| EPA_AR_0465613 | EPA_AR_0465613 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Clarke | 11/10/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12429.pdf | | | |
| EPA_AR_0465614 | EPA_AR_0465614 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12429-A1.pdf | | | |
| EPA_AR_0465615 | EPA_AR_0465615 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Lawrance | 1/9/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12430.pdf | | | |
| EPA_AR_0465616 | EPA_AR_0465616 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12430-A1.pdf | | | |
| EPA_AR_0465617 | EPA_AR_0465617 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous Public Comment | 11/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12431.pdf | | | |
| EPA_AR_0465618 | EPA_AR_0465618 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12431-A1.pdf | | | |
| EPA_AR_0465619 | EPA_AR_0465619 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Patrick | 11/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12432.pdf | | | |
| EPA_AR_0465620 | EPA_AR_0465620 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12432-A1.pdf | | | |
| EPA_AR_0465621 | EPA_AR_0465621 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Staley | 11/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12433.pdf | | | |
| EPA_AR_0465622 | EPA_AR_0465622 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12433-A1.pdf | | | |
| EPA_AR_0465623 | EPA_AR_0465623 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Linda M. (no surname provided) | 11/9/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12434.pdf | | | |
| EPA_AR_0465624 | EPA_AR_0465624 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12434-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465625 | EPA_AR_0465625 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Linda (no surname provided) | 11/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12435.pdf | | | |
| EPA_AR_0465626 | EPA_AR_0465626 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12435-A1.pdf | | | |
| EPA_AR_0465627 | EPA_AR_0465627 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Heffner | 11/6/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12436.pdf | | | |
| EPA_AR_0465628 | EPA_AR_0465628 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12436-A1.pdf | | | |
| EPA_AR_0465629 | EPA_AR_0465629 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Yarrobino | 11/2/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12437.pdf | | | |
| EPA_AR_0465630 | EPA_AR_0465630 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12437-A1.pdf | | | |
| EPA_AR_0465631 | EPA_AR_0465631 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12438.pdf | | | |
| EPA_AR_0465632 | EPA_AR_0465632 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12438-A1.pdf | | | |
| EPA_AR_0465633 | EPA_AR_0465633 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Domski | 10/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12439.pdf | | | |
| EPA_AR_0465634 | EPA_AR_0465634 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12439-A1.pdf | | | |
| EPA_AR_0465635 | EPA_AR_0465635 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Faiks | 10/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12440.pdf | | | |
| EPA_AR_0465636 | EPA_AR_0465636 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12440-A1.pdf | | | |
| EPA_AR_0465637 | EPA_AR_0465637 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/25/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12441.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465638 | EPA_AR_0465638 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12441-A1.pdf | | | |
| EPA_AR_0465639 | EPA_AR_0465639 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Millard | 10/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12442.pdf | | | |
| EPA_AR_0465640 | EPA_AR_0465640 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12442-A1.pdf | | | |
| EPA_AR_0465641 | EPA_AR_0465641 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gorman | 10/24/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12443.pdf | | | |
| EPA_AR_0465642 | EPA_AR_0465642 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12443-A1.pdf | | | |
| EPA_AR_0465643 | EPA_AR_0465643 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. McDonagh | 10/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12444.pdf | | | |
| EPA_AR_0465644 | EPA_AR_0465644 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12444-A1.pdf | | | |
| EPA_AR_0465645 | EPA_AR_0465645 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Resnick | 10/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12445.pdf | | | |
| EPA_AR_0465646 | EPA_AR_0465646 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12445-A1.pdf | | | |
| EPA_AR_0465647 | EPA_AR_0465647 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. D. Marinelli | 10/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12446.pdf | | | |
| EPA_AR_0465648 | EPA_AR_0465648 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12446-A1.pdf | | | |
| EPA_AR_0465649 | EPA_AR_0465649 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12447.pdf | | | |
| EPA_AR_0465650 | EPA_AR_0465650 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12447-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465651 | EPA_AR_0465651 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Haver | 10/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12448.pdf | | | |
| EPA_AR_0465652 | EPA_AR_0465652 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12448-A1.pdf | | | |
| EPA_AR_0465653 | EPA_AR_0465653 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Gattiker | 10/21/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12449.pdf | | | |
| EPA_AR_0465654 | EPA_AR_0465654 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12449-A1.pdf | | | |
| EPA_AR_0465655 | EPA_AR_0465655 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Kemmy | 10/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12450.pdf | | | |
| EPA_AR_0465656 | EPA_AR_0465656 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12450-A1.pdf | | | |
| EPA_AR_0465657 | EPA_AR_0465657 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Linscheid | 10/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12451.pdf | | | |
| EPA_AR_0465658 | EPA_AR_0465659 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12451-A1.pdf | | | |
| EPA_AR_0465660 | EPA_AR_0465660 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Bair | 10/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12452.pdf | | | |
| EPA_AR_0465661 | EPA_AR_0465661 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12452-A1.pdf | | | |
| EPA_AR_0465662 | EPA_AR_0465662 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Armstrong | 10/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12453.pdf | | | |
| EPA_AR_0465663 | EPA_AR_0465663 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12453-A1.pdf | | | |
| EPA_AR_0465664 | EPA_AR_0465664 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. L. Silvestri | 10/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12454.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465665 | EPA_AR_0465665 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12454-A1.pdf | | | |
| EPA_AR_0465666 | EPA_AR_0465666 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Garvais | 10/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12455.pdf | | | |
| EPA_AR_0465667 | EPA_AR_0465667 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12455-A1.pdf | | | |
| EPA_AR_0465668 | EPA_AR_0465668 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Riddle | 10/20/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12456.pdf | | | |
| EPA_AR_0465669 | EPA_AR_0465669 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12456-A1.pdf | | | |
| EPA_AR_0465670 | EPA_AR_0465670 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Lopez Schindler | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12457.pdf | | | |
| EPA_AR_0465671 | EPA_AR_0465671 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12457-A1.pdf | | | |
| EPA_AR_0465672 | EPA_AR_0465672 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Janetski | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12458.pdf | | | |
| EPA_AR_0465673 | EPA_AR_0465673 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12458-A1.pdf | | | |
| EPA_AR_0465674 | EPA_AR_0465674 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Acton | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12459.pdf | | | |
| EPA_AR_0465675 | EPA_AR_0465675 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12459-A1.pdf | | | |
| EPA_AR_0465676 | EPA_AR_0465676 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Dooley | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12460.pdf | | | |
| EPA_AR_0465677 | EPA_AR_0465677 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12460-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465678 | EPA_AR_0465678 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Rankin | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12461.pdf | | | |
| EPA_AR_0465679 | EPA_AR_0465679 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12461-A1.pdf | | | |
| EPA_AR_0465680 | EPA_AR_0465680 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Hoskinson | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12462.pdf | | | |
| EPA_AR_0465681 | EPA_AR_0465681 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12462-A1.pdf | | | |
| EPA_AR_0465682 | EPA_AR_0465682 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Holthaus | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12463.pdf | | | |
| EPA_AR_0465683 | EPA_AR_0465683 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12463-A1.pdf | | | |
| EPA_AR_0465684 | EPA_AR_0465684 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Matt Ezuka | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12464.pdf | | | |
| EPA_AR_0465685 | EPA_AR_0465685 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12464-A1.pdf | | | |
| EPA_AR_0465686 | EPA_AR_0465686 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Henderson | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12465.pdf | | | |
| EPA_AR_0465687 | EPA_AR_0465687 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12465-A1.pdf | | | |
| EPA_AR_0465688 | EPA_AR_0465688 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. Mcallistar | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12466.pdf | | | |
| EPA_AR_0465689 | EPA_AR_0465689 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12466-A1.pdf | | | |
| EPA_AR_0465690 | EPA_AR_0465690 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Simmons | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12467.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465691 | EPA_AR_0465691 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12467-A1.pdf | | | |
| EPA_AR_0465692 | EPA_AR_0465692 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. Wright | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12468.pdf | | | |
| EPA_AR_0465693 | EPA_AR_0465693 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12468-A1.pdf | | | |
| EPA_AR_0465694 | EPA_AR_0465694 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Holmes | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12469.pdf | | | |
| EPA_AR_0465695 | EPA_AR_0465695 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12469-A1.pdf | | | |
| EPA_AR_0465696 | EPA_AR_0465696 | | 10-References & Other Information Considered-Withdrawal Record | Anonymous public comment | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12470.pdf | | | |
| EPA_AR_0465697 | EPA_AR_0465697 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12470-A1.pdf | | | |
| EPA_AR_0465698 | EPA_AR_0465698 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Boggs | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12471.pdf | | | |
| EPA_AR_0465699 | EPA_AR_0465699 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12471-A1.pdf | | | |
| EPA_AR_0465700 | EPA_AR_0465700 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Iliamna Natives Limited (INL) | 10/9/2017 | Number of Attachments: 2 | EPA-R10-OW-2017-0369-12473.pdf | | | |
| EPA_AR_0465701 | EPA_AR_0465704 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12473-A1.pdf | | | |
| EPA_AR_0465705 | EPA_AR_0465705 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12473-A2.pdf | | | |
| EPA_AR_0465706 | EPA_AR_0465712 | | 10-References & Other Information Considered-Withdrawal Record | ANCSA Corporation Consultation Summary Report | 1/25/2018 | | EPA-R10-OW-2017-0369-12474.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465713 | EPA_AR_0465718 | | 10-References & Other Information Considered-Withdrawal Record | BB ANCSA Consultation Letter and Plan | 1/25/2018 | | EPA-R10-OW-2017-0369-12475.pdf | | | |
| EPA_AR_0465719 | EPA_AR_0465730 | | 10-References & Other Information Considered-Withdrawal Record | BB ANCSA Webinar Presentation | 1/25/2018 | | EPA-R10-OW-2017-0369-12476.pdf | | | |
| EPA_AR_0465731 | EPA_AR_0465742 | | 10-References & Other Information Considered-Withdrawal Record | BB ANCSA Webinar Presentation | 1/25/2018 | | EPA-R10-OW-2017-0369-12477.pdf | | | |
| EPA_AR_0465743 | EPA_AR_0465754 | | 10-References & Other Information Considered-Withdrawal Record | BB ANCSA Webinar Presentation | 1/25/2018 | | EPA-R10-OW-2017-0369-12478.pdf | | | |
| EPA_AR_0465755 | EPA_AR_0465756 | | 10-References & Other Information Considered-Withdrawal Record | BB Extension of ANCSA Consultation Period Letter | 1/25/2018 | | EPA-R10-OW-2017-0369-12479.pdf | | | |
| EPA_AR_0465757 | EPA_AR_0465758 | | 10-References & Other Information Considered-Withdrawal Record | BB Extension of Tribal Consultation Period Letter | 1/25/2018 | | EPA-R10-OW-2017-0369-12480.pdf | | | |
| EPA_AR_0465759 | EPA_AR_0465759 | | 10-References & Other Information Considered-Withdrawal Record | BB Headquarters Tracking of Meetings | 1/25/2018 | | EPA-R10-OW-2017-0369-12481.pdf | | | |
| EPA_AR_0465760 | EPA_AR_0465765 | | 10-References & Other Information Considered-Withdrawal Record | BB Tribal Consultation Letter and Plan | 1/25/2018 | | EPA-R10-OW-2017-0369-12482.pdf | | | |
| EPA_AR_0465766 | EPA_AR_0465772 | | 10-References & Other Information Considered-Withdrawal Record | BB Tribal Consultation Summary Report | 1/25/2018 | | EPA-R10-OW-2017-0369-12483.pdf | | | |
| EPA_AR_0465773 | EPA_AR_0465784 | | 10-References & Other Information Considered-Withdrawal Record | BB Tribal Webinar Presentation | 1/25/2018 | | EPA-R10-OW-2017-0369-12484.pdf | | | |
| EPA_AR_0465785 | EPA_AR_0465796 | | 10-References & Other Information Considered-Withdrawal Record | BB Tribal Webinar Presentation | 1/25/2018 | | EPA-R10-OW-2017-0369-12485.pdf | | | |
| EPA_AR_0465797 | EPA_AR_0465808 | | 10-References & Other Information Considered-Withdrawal Record | BB Tribal Webinar Presentation | 1/25/2018 | | EPA-R10-OW-2017-0369-12486.pdf | | | |
| EPA_AR_0465809 | EPA_AR_0465810 | | 10-References & Other Information Considered-Withdrawal Record | Agenda and Groundrules Poster and Handout For Hearings Final | 1/25/2018 | | EPA-R10-OW-2017-0369-12487.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465811 | EPA_AR_0465811 | | 10-References & Other Information Considered-Withdrawal Record | Bristol Bay Meeting Flier Dillingham October 2017 Rev 2 | 1/25/2018 | | EPA-R10-OW-2017-0369-12488.pdf | | | |
| EPA_AR_0465812 | EPA_AR_0465812 | | 10-References & Other Information Considered-Withdrawal Record | Bristol Bay Meeting Flier Illiama October 2017 Rev 1 | 1/25/2018 | | EPA-R10-OW-2017-0369-12489.pdf | | | |
| EPA_AR_0465813 | EPA_AR_0465813 | | 10-References & Other Information Considered-Withdrawal Record | Fact Sheet | 1/25/2018 | | EPA-R10-OW-2017-0369-12490.pdf | | | |
| EPA_AR_0465814 | EPA_AR_0465814 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Robert Heyano, President and Tom Tilden, Secretary, United Tribes of Bristol Bay (UTBB) | 1/24/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12491.pdf | | | |
| EPA_AR_0465815 | EPA_AR_0465816 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12491-A1.pdf | | | |
| EPA_AR_0465817 | EPA_AR_0465817 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Mike Quigley, Member of Congress, 5th District, Congress of the United States | 11/7/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12492.pdf | | | |
| EPA_AR_0465818 | EPA_AR_0465818 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12492-A1.pdf | | | |
| EPA_AR_0465819 | EPA_AR_0465819 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Goodlet | 1/18/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12493.pdf | | | |
| EPA_AR_0465820 | EPA_AR_0465820 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12493-A1.pdf | | | |
| EPA_AR_0465821 | EPA_AR_0465821 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Horick | 1/16/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12494.pdf | | | |
| EPA_AR_0465822 | EPA_AR_0465822 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12494-A1.pdf | | | |
| EPA_AR_0465823 | EPA_AR_0465823 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Hoar | 1/15/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12495.pdf | | | |
| EPA_AR_0465824 | EPA_AR_0465824 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12495-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465825 | EPA_AR_0465825 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Harris | 1/12/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12496.pdf | | | |
| EPA_AR_0465826 | EPA_AR_0465826 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12496-A1.pdf | | | |
| EPA_AR_0465827 | EPA_AR_0465827 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by F. Altrui | 1/9/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12497.pdf | | | |
| EPA_AR_0465828 | EPA_AR_0465828 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12497-A1.pdf | | | |
| EPA_AR_0465829 | EPA_AR_0465829 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Hill | 1/5/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12498.pdf | | | |
| EPA_AR_0465830 | EPA_AR_0465830 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12498-A1.pdf | | | |
| EPA_AR_0465831 | EPA_AR_0465831 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Stats | 1/1/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12499.pdf | | | |
| EPA_AR_0465832 | EPA_AR_0465832 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12499-A1.pdf | | | |
| EPA_AR_0465833 | EPA_AR_0465833 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Spengler | 1/1/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12500.pdf | | | |
| EPA_AR_0465834 | EPA_AR_0465834 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12500-A1.pdf | | | |
| EPA_AR_0465835 | EPA_AR_0465835 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Lund | 2/9/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12501.pdf | | | |
| EPA_AR_0465836 | EPA_AR_0465836 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12501-A1.pdf | | | |
| EPA_AR_0465837 | EPA_AR_0465837 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by Laurie (no surname provided) | 2/7/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12502.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465838 | EPA_AR_0465838 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12502-A1.pdf | | | |
| EPA_AR_0465839 | EPA_AR_0465839 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by V. Thomas | 2/7/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12503.pdf | | | |
| EPA_AR_0465840 | EPA_AR_0465840 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12503-A1.pdf | | | |
| EPA_AR_0465841 | EPA_AR_0465841 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by N. Rich | 2/6/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12504.pdf | | | |
| EPA_AR_0465842 | EPA_AR_0465842 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12504-A1.pdf | | | |
| EPA_AR_0465843 | EPA_AR_0465843 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Kirk | 2/5/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12505.pdf | | | |
| EPA_AR_0465844 | EPA_AR_0465844 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12505-A1.pdf | | | |
| EPA_AR_0465845 | EPA_AR_0465845 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Clingan Smith | 2/4/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12506.pdf | | | |
| EPA_AR_0465846 | EPA_AR_0465846 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12506-A1.pdf | | | |
| EPA_AR_0465847 | EPA_AR_0465847 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Schmitt | 2/2/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12507.pdf | | | |
| EPA_AR_0465848 | EPA_AR_0465848 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12507-A1.pdf | | | |
| EPA_AR_0465849 | EPA_AR_0465849 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. N. Flinch | 1/30/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12508.pdf | | | |
| EPA_AR_0465850 | EPA_AR_0465850 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12508-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465851 | EPA_AR_0465851 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. O'Connor | 1/29/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12509.pdf | | | |
| EPA_AR_0465852 | EPA_AR_0465852 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12509-A1.pdf | | | |
| EPA_AR_0465853 | EPA_AR_0465853 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by R. N. Vokes | 1/29/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12510.pdf | | | |
| EPA_AR_0465854 | EPA_AR_0465854 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12510-A1.pdf | | | |
| EPA_AR_0465855 | EPA_AR_0465855 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hobbs | 1/28/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12511.pdf | | | |
| EPA_AR_0465856 | EPA_AR_0465856 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12511-A1.pdf | | | |
| EPA_AR_0465857 | EPA_AR_0465857 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. M. Patteson | 1/28/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12512.pdf | | | |
| EPA_AR_0465858 | EPA_AR_0465858 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12512-A1.pdf | | | |
| EPA_AR_0465859 | EPA_AR_0465859 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Watson | 1/27/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12513.pdf | | | |
| EPA_AR_0465860 | EPA_AR_0465860 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12513-A1.pdf | | | |
| EPA_AR_0465861 | EPA_AR_0465861 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Jenkins | 1/27/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12514.pdf | | | |
| EPA_AR_0465862 | EPA_AR_0465862 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12514-A1.pdf | | | |
| EPA_AR_0465863 | EPA_AR_0465863 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Porter | 1/27/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12515.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465864 | EPA_AR_0465864 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12515-A1.pdf | | | |
| EPA_AR_0465865 | EPA_AR_0465865 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Anderson | 1/27/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12516.pdf | | | |
| EPA_AR_0465866 | EPA_AR_0465866 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12516-A1.pdf | | | |
| EPA_AR_0465867 | EPA_AR_0465867 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Holcomb | 1/23/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12517.pdf | | | |
| EPA_AR_0465868 | EPA_AR_0465868 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12517-A1.pdf | | | |
| EPA_AR_0465869 | EPA_AR_0465869 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Lazore | 1/22/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12518.pdf | | | |
| EPA_AR_0465870 | EPA_AR_0465870 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12518-A1.pdf | | | |
| EPA_AR_0465871 | EPA_AR_0465871 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Kresge | 1/21/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12519.pdf | | | |
| EPA_AR_0465872 | EPA_AR_0465872 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12519-A1.pdf | | | |
| EPA_AR_0465873 | EPA_AR_0465873 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Lorig | 1/21/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12520.pdf | | | |
| EPA_AR_0465874 | EPA_AR_0465874 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12520-A1.pdf | | | |
| EPA_AR_0465875 | EPA_AR_0465878 | | 10-References & Other Information Considered-Withdrawal Record | Decision not to Withdraw Proposed Determination to Restrict the Use of an Area as a Disposal Site; Pebble Deposit Area, Southwest Alaska, 83 Fed. Reg. 8668 | 2/28/2018 | | EPA-R10-OW-2017-0369-12521.pdf.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465879 | EPA_AR_0465879 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 12/31/2017 | Number of Attachments: 1 Mass comment campaign with 1,531 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-12522.pdf | | | |
| EPA_AR_0465880 | EPA_AR_0465880 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12522-A1.pdf | | | |
| EPA_AR_0465881 | EPA_AR_0465881 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 11/29/2017 | Number of Attachments: 1 Mass comment campaign with 134 comments received; submissions were duplicates except for non-substantive differences (e.g. name, zip code inserted as appropriate). | EPA-R10-OW-2017-0369-12523.pdf | | | |
| EPA_AR_0465882 | EPA_AR_0465882 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12523-A1.pdf | | | |
| EPA_AR_0465883 | EPA_AR_0465883 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by Defenders of Wildlife. Sample attached (email) | 12/31/2017 | Number of Attachments: 1 Mass comment campaign with 138 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-12524.pdf | | | |
| EPA_AR_0465884 | EPA_AR_0465884 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12524-A1.pdf | | | |
| EPA_AR_0465885 | EPA_AR_0465885 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 10/22/2017 | Number of Attachments: 1 Mass comment campaign with 108 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-12525.pdf | | | |
| EPA_AR_0465886 | EPA_AR_0465886 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12525-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465887 | EPA_AR_0465887 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 10/18/2017 | Number of Attachments: 1 Mass comment campaign with 87 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-12526.pdf | | | |
| EPA_AR_0465888 | EPA_AR_0465888 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12526-A1.pdf | | | |
| EPA_AR_0465889 | EPA_AR_0465889 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Samples attached (email) | 10/18/2017 | Number of Attachments: 1 Mass comment campaign with 116 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-12527.pdf | | | |
| EPA_AR_0465890 | EPA_AR_0465891 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12527-A1.pdf | | | |
| EPA_AR_0465892 | EPA_AR_0465892 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 10/18/2017 | Number of Attachments: 1 Mass comment campaign with 57 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-12528.pdf | | | |
| EPA_AR_0465893 | EPA_AR_0465893 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12528-A1.pdf | | | |
| EPA_AR_0465894 | EPA_AR_0465894 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 12/26/2017 | Number of Attachments: 1 Mass comment campaign with 47 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-12529.pdf | | | |
| EPA_AR_0465895 | EPA_AR_0465895 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12529-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465896 | EPA_AR_0465896 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by United Tribes of Bristol Bay (UTBB). Sample attached (email) | 10/27/2017 | Number of Attachments: 1 Mass comment campaign with 42 comments received; submissions were duplicates except for non-substantive differences (e.g. name, zip code inserted as appropriate). | EPA-R10-OW-2017-0369-12530.pdf | | | |
| EPA_AR_0465897 | EPA_AR_0465897 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12530-A1.pdf | | | |
| EPA_AR_0465898 | EPA_AR_0465898 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsored by Earthjustice. Sample attached (email) | 10/18/2017 | Number of Attachments: 1 Mass comment campaign with 27 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-12531.pdf | | | |
| EPA_AR_0465899 | EPA_AR_0465899 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12531-A1.pdf | | | |
| EPA_AR_0465900 | EPA_AR_0465900 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 10/23/2017 | Number of Attachments: 1 Mass comment campaign with 13 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-12532.pdf | | | |
| EPA_AR_0465901 | EPA_AR_0465901 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12532-A1.pdf | | | |
| EPA_AR_0465902 | EPA_AR_0465902 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 11/11/2017 | Number of Attachments: 1 Mass comment campaign with 10 comments received; submissions were duplicates except for non-substantive differences (e.g. name, city inserted as appropriate). | EPA-R10-OW-2017-0369-12533.pdf | | | |
| EPA_AR_0465903 | EPA_AR_0465903 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12533-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465904 | EPA_AR_0465904 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 11/6/2017 | Number of Attachments: 1 Mass comment campaign with 16 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-12534.pdf | | | |
| EPA_AR_0465905 | EPA_AR_0465905 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12534-A1.pdf | | | |
| EPA_AR_0465906 | EPA_AR_0465906 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 2/15/2018 | Number of Attachments: 1 Mass comment campaign with 590 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-12535.pdf | | | |
| EPA_AR_0465907 | EPA_AR_0465907 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12535-A1.pdf | | | |
| EPA_AR_0465908 | EPA_AR_0465908 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. Brooks | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12536.pdf | | | |
| EPA_AR_0465909 | EPA_AR_0465909 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12536-A1.pdf | | | |
| EPA_AR_0465910 | EPA_AR_0465910 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Diliberto | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12537.pdf | | | |
| EPA_AR_0465911 | EPA_AR_0465911 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12537-A1.pdf | | | |
| EPA_AR_0465912 | EPA_AR_0465912 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Dooley | 12/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12538.pdf | | | |
| EPA_AR_0465913 | EPA_AR_0465914 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12538-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465915 | EPA_AR_0465915 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Hodie | 10/19/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12539.pdf | | | |
| EPA_AR_0465916 | EPA_AR_0465917 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12539-A1.pdf | | | |
| EPA_AR_0465918 | EPA_AR_0465918 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Hood | 12/5/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12540.pdf | | | |
| EPA_AR_0465919 | EPA_AR_0465919 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12540-A1.pdf | | | |
| EPA_AR_0465920 | EPA_AR_0465920 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Krueger | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12541.pdf | | | |
| EPA_AR_0465921 | EPA_AR_0465921 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12541-A1.pdf | | | |
| EPA_AR_0465922 | EPA_AR_0465922 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by B. Langendoerfer | 12/23/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12542.pdf | | | |
| EPA_AR_0465923 | EPA_AR_0465924 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12542-A1.pdf | | | |
| EPA_AR_0465925 | EPA_AR_0465925 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. McAllister | 1/9/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12543.pdf | | | |
| EPA_AR_0465926 | EPA_AR_0465926 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12543-A1.pdf | | | |
| EPA_AR_0465927 | EPA_AR_0465927 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Mclean | 1/27/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12544.pdf | | | |
| EPA_AR_0465928 | EPA_AR_0465928 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12544-A1.pdf | | | |
| EPA_AR_0465929 | EPA_AR_0465929 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Oblad | 11/4/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12545.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465930 | EPA_AR_0465930 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12545-A1.pdf | | | |
| EPA_AR_0465931 | EPA_AR_0465931 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. Posey | 10/26/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12546.pdf | | | |
| EPA_AR_0465932 | EPA_AR_0465932 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12546-A1.pdf | | | |
| EPA_AR_0465933 | EPA_AR_0465933 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Race | 12/31/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12547.pdf | | | |
| EPA_AR_0465934 | EPA_AR_0465934 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12547-A1.pdf | | | |
| EPA_AR_0465935 | EPA_AR_0465935 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Rose | 1/1/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12548.pdf | | | |
| EPA_AR_0465936 | EPA_AR_0465936 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12548-A1.pdf | | | |
| EPA_AR_0465937 | EPA_AR_0465937 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Russ | 1/13/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12549.pdf | | | |
| EPA_AR_0465938 | EPA_AR_0465938 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12549-A1.pdf | | | |
| EPA_AR_0465939 | EPA_AR_0465939 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Sansbury | 2/8/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12550.pdf | | | |
| EPA_AR_0465940 | EPA_AR_0465941 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12550-A1.pdf | | | |
| EPA_AR_0465942 | EPA_AR_0465942 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Sneden | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12551.pdf | | | |
| EPA_AR_0465943 | EPA_AR_0465943 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12551-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465944 | EPA_AR_0465944 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Steyer | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12552.pdf | | | |
| EPA_AR_0465945 | EPA_AR_0465945 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12552-A1.pdf | | | |
| EPA_AR_0465946 | EPA_AR_0465946 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Stroth | 10/18/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12553.pdf | | | |
| EPA_AR_0465947 | EPA_AR_0465947 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12553-A1.pdf | | | |
| EPA_AR_0465948 | EPA_AR_0465948 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Vittori | 2/3/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12554.pdf | | | |
| EPA_AR_0465949 | EPA_AR_0465949 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12554-A1.pdf | | | |
| EPA_AR_0465950 | EPA_AR_0465950 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by K. F. Winkler | 10/27/2017 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12555.pdf | | | |
| EPA_AR_0465951 | EPA_AR_0465951 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12555-A1.pdf | | | |
| EPA_AR_0465952 | EPA_AR_0465952 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 4/9/2018 | Number of Attachments: 1 Mass comment campaign with 76 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-12556.pdf | | | |
| EPA_AR_0465953 | EPA_AR_0465953 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12556-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465954 | EPA_AR_0465954 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 4/26/2018 | Number of Attachments: 1 Mass comment campaign with 26 comments received; submissions were duplicates except for non-substantive differences (e.g. name, address inserted as appropriate). | EPA-R10-OW-2017-0369-12557.pdf | | | |
| EPA_AR_0465955 | EPA_AR_0465955 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12557-A1.pdf | | | |
| EPA_AR_0465956 | EPA_AR_0465956 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Anderson | 4/14/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12558.pdf | | | |
| EPA_AR_0465957 | EPA_AR_0465957 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12558-A1.pdf | | | |
| EPA_AR_0465958 | EPA_AR_0465958 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Atkinson | 2/27/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12559.pdf | | | |
| EPA_AR_0465959 | EPA_AR_0465959 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12559-A1.pdf | | | |
| EPA_AR_0465960 | EPA_AR_0465960 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Baker | 4/14/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12560.pdf | | | |
| EPA_AR_0465961 | EPA_AR_0465961 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12560-A1.pdf | | | |
| EPA_AR_0465962 | EPA_AR_0465962 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Brockman | 4/23/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12561.pdf | | | |
| EPA_AR_0465963 | EPA_AR_0465964 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12561-A1.pdf | | | |
| EPA_AR_0465965 | EPA_AR_0465965 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Carroll | 3/22/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12562.pdf | | | |
| EPA_AR_0465966 | EPA_AR_0465966 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12562-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465967 | EPA_AR_0465967 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. B. Dierker | 3/16/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12563.pdf | | | |
| EPA_AR_0465968 | EPA_AR_0465969 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12563-A1.pdf | | | |
| EPA_AR_0465970 | EPA_AR_0465970 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by M. Donahue | 3/5/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12564.pdf | | | |
| EPA_AR_0465971 | EPA_AR_0465971 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12564-A1.pdf | | | |
| EPA_AR_0465972 | EPA_AR_0465972 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by L. Donaldson | 3/7/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12565.pdf | | | |
| EPA_AR_0465973 | EPA_AR_0465973 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12565-A1.pdf | | | |
| EPA_AR_0465974 | EPA_AR_0465974 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by W. Faucon | 4/6/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12566.pdf | | | |
| EPA_AR_0465975 | EPA_AR_0465975 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12566-A1.pdf | | | |
| EPA_AR_0465976 | EPA_AR_0465976 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by H. Ginsberg | 4/22/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12567.pdf | | | |
| EPA_AR_0465977 | EPA_AR_0465977 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12567-A1.pdf | | | |
| EPA_AR_0465978 | EPA_AR_0465978 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by J. Harris | 5/29/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12568.pdf | | | |
| EPA_AR_0465979 | EPA_AR_0465979 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12568-A1.pdf | | | |
| EPA_AR_0465980 | EPA_AR_0465980 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by D. Hunt | 4/25/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12569.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465981 | EPA_AR_0465981 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12569-A1.pdf | | | |
| EPA_AR_0465982 | EPA_AR_0465982 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by S. C. Kiser | 3/18/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12570.pdf | | | |
| EPA_AR_0465983 | EPA_AR_0465983 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12570-A1.pdf | | | |
| EPA_AR_0465984 | EPA_AR_0465984 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Le | 3/16/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12571.pdf | | | |
| EPA_AR_0465985 | EPA_AR_0465986 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12571-A1.pdf | | | |
| EPA_AR_0465987 | EPA_AR_0465987 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. Lowry | 4/14/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12572.pdf | | | |
| EPA_AR_0465988 | EPA_AR_0465989 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12572-A1.pdf | | | |
| EPA_AR_0465990 | EPA_AR_0465990 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by T. MacDermott | 4/23/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12573.pdf | | | |
| EPA_AR_0465991 | EPA_AR_0465991 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12573-A1.pdf | | | |
| EPA_AR_0465992 | EPA_AR_0465992 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Prentiss | 4/6/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12574.pdf | | | |
| EPA_AR_0465993 | EPA_AR_0465993 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12574-A1.pdf | | | |
| EPA_AR_0465994 | EPA_AR_0465994 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Schmale | 3/15/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12575.pdf | | | |
| EPA_AR_0465995 | EPA_AR_0465995 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12575-A1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0465996 | EPA_AR_0465996 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by E. Yarrobino | 4/3/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12576.pdf | | | |
| EPA_AR_0465997 | EPA_AR_0465997 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12576-A1.pdf | | | |
| EPA_AR_0465998 | EPA_AR_0465998 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by A. Zyla | 6/15/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12577.pdf | | | |
| EPA_AR_0465999 | EPA_AR_0465999 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12577-A1.pdf | | | |
| EPA_AR_0466000 | EPA_AR_0466000 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment campaigns - miscellaneous late items (email) | 5/30/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12578.pdf | | | |
| EPA_AR_0466001 | EPA_AR_0466043 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12578-A1.pdf | | | |
| EPA_AR_0466044 | EPA_AR_0466044 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by P. Bobe | 8/22/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12579.pdf | | | |
| EPA_AR_0466045 | EPA_AR_0466045 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12579-A1.pdf | | | |
| EPA_AR_0466046 | EPA_AR_0466046 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by C. Post | 8/15/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12580.pdf | | | |
| EPA_AR_0466047 | EPA_AR_0466047 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12580-A1.pdf | | | |
| EPA_AR_0466048 | EPA_AR_0466048 | | 10-References & Other Information Considered-Withdrawal Record | Comment submitted by G. S. Pinnow | 9/7/2018 | Number of Attachments: 1 | EPA-R10-OW-2017-0369-12581.pdf | | | |
| EPA_AR_0466049 | EPA_AR_0466050 | | 10-References & Other Information Considered-Withdrawal Record | | | | EPA-R10-OW-2017-0369-12581-A1.pdf | | | |
| EPA_AR_0466051 | EPA_AR_0466058 | | 10-References & Other Information Considered-Withdrawal Record | Decision to Withdraw Proposed Determination to Restrict the Use of an Area as a Disposal Site: Pebble Deposit Area, Southwest Alaska, 84 Fed. Reg. 45749 | 8/30/2019 | | EPA-R10-OW-2017-0369-12582.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0466059 | EPA_AR_0466102 | | 10-References & Other Information Considered-Withdrawal Record | Pebble Limited Partnership v. Environmental Protection Agency, et. al., Second Amended Complaint for Declaratory and Injunctive Relief, 3:14-cv-00171-HRH (D. Alaska) | 7/7/2015 | | EPA-R10-OW-2017-0369-12583.pdf | | | |
| EPA_AR_0466103 | EPA_AR_0466106 | | 10-References & Other Information Considered-Withdrawal Record | Letter from R. David Allnutt, Director, Office of Environmental Review and Assessment, U.S. EPA Region 10, to Michael S. Brooks, U.S. Corps Alaska District | 3/1/2018 | | EPA-R10-OW-2017-0369-12584.pdf | | | |
| EPA_AR_0466107 | EPA_AR_0466108 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Christopher D. Lestochi, Colonel, U.S. Corps District Commander, to Dennis McLerran, U.S. EPA Region 10 Regional Administrator | 3/14/2014 | | EPA-R10-OW-2017-0369-12586.pdf | | | |
| EPA_AR_0466109 | EPA_AR_0466111 | | 10-References & Other Information Considered-Withdrawal Record | Delegation of Authority 2-43 | 3/30/2018 | | EPA-R10-OW-2017-0369-12587.pdf | | | |
| EPA_AR_0466112 | EPA_AR_0466261 | | 10-References & Other Information Considered-Withdrawal Record | Proposal to Amend Permit Regulations for Controlling Certain Activities in Waters of the United States, 45 Fed. Reg. 62732 | 9/19/1980 | | EPA-R10-OW-2017-0369-12588.pdf | | | |
| EPA_AR_0466262 | EPA_AR_0466307 | | 10-References & Other Information Considered-Withdrawal Record | Interim Final Rule for Regulatory Programs of the Corps of Engineers, 47 Fed. Reg. 31794 | 7/22/1982 | | EPA-R10-OW-2017-0369-12589.pdf | | | |
| EPA_AR_0466308 | EPA_AR_0466427 | | 10-References & Other Information Considered-Withdrawal Record | External Meeting Notes Related the Proposed Pebble Mine in the Bristol Bay Watershed | | | EPA-R10-OW-2017-0369-12596.pdf | | | |
| EPA_AR_0466428 | EPA_AR_0466431 | | 10-References & Other Information Considered-Withdrawal Record | Memorandum from Matthew Z. Leopold, General Counsel, to Chris Hladick, Regional Administrator, Region 10, re Resuming consideration of the withdrawal of the July 2014 Proposed Determination to restrict use of the Pebble Deposit Area as a disposal site. | Undated | | EPA-R10-OW-2017-0369-12599.pdf | | | |
| EPA_AR_0466432 | EPA_AR_0466434 | | 10-References & Other Information Considered-Withdrawal Record | Pebble Limited Partnership v. Environmental Protection Agency, et. al., Preliminary Injunction, 3:14-cv-00171-HRH (D. Alaska) | 11/25/2014 | | EPA-R10-OW-2017-0369-12600.pdf | | | |
| EPA_AR_0466435 | EPA_AR_0466437 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Michael S. Brooks, Colonel, U.S. Army, Commanding, to R. David Allnutt, Director, Office of Environmental Review and Assessment, U.S. EPA Region 10 | 1/9/2017 | | EPA-R10-OW-2017-0369-12602.pdf | | | |
| EPA_AR_0466438 | EPA_AR_0466438 | | 10-References & Other Information Considered-Withdrawal Record | Memorandum from Andrew R. Wheeler, Administrator, to Matthew Z. Leopold, General Counsel, re One-time Delegation of Authority to Perform Functions and Responsibilities Assigned to the Administrator in 40 CFR Part 231 Pertaining to the Clean Water Act Section 404(c) Process Regarding Use of an Area as a Disposal Site in the Pebble Deposit Area, Southwest Alaska | 3/22/2019 | | EPA-R10-OW-2017-0369-12604.pdf | | | |
| EPA_AR_0466439 | EPA_AR_0466484 | | 10-References & Other Information Considered-Withdrawal Record | 91 Stat. 1566, Public Law 95-217 | 12/27/1977 | | EPA-R10-OW-2017-0369-12605.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0466485 | EPA_AR_0466485 | | 10-References & Other Information Considered-Withdrawal Record | Letter from R.D. James, Assistant Secretary of the Army (Civil Works), Department of the Army, to Matthew Z. Leopold, General Counsel, U.S. EPA | Undated | | EPA-R10-OW-2017-0369-12608.pdf | | | |
| EPA_AR_0466486 | EPA_AR_0466487 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Matthew Z. Leopold, General Counsel, U.S. EPA, to R.D. James, Assistant Secretary of the Army (Civil Works), Department of the Army | 7/25/2019 | | EPA-R10-OW-2017-0369-12609.pdf | | | |
| EPA_AR_0466488 | EPA_AR_0466490 | | 10-References & Other Information Considered-Withdrawal Record | News Release from U.S. EPA Region 10: EPA Administrator Scott Pruitt Suspends Withdrawal of Proposed Determination in Bristol Bay Watershed, Will Solicit Additional Comments | 1/26/2018 | | EPA-R10-OW-2017-0369-12610.pdf | | | |
| EPA_AR_0466491 | EPA_AR_0466493 | | 10-References & Other Information Considered-Withdrawal Record | Fwd: Pebble Project | 11/27/2018 | | EPA-R10-OW-2017-0369-12611.pdf | Tim Stephens | Henry Darwin | |
| EPA_AR_0466494 | EPA_AR_0466494 | | 10-References & Other Information Considered-Withdrawal Record | Meeting with Deantha Crockett of the Alaska Miners Association | 10/4/2018 | | EPA-R10-OW-2017-0369-12612.pdf | Peter Robertson | Crystal Penman, Lee Forsgren | deantha@alaskaminers.org |
| EPA_AR_0466495 | EPA_AR_0466495 | | 10-References & Other Information Considered-Withdrawal Record | relevant information concerning the Pebble Mine project in Alaska! | 5/31/2018 | | EPA-R10-OW-2017-0369-12613.pdf | Robert E.M. Achleitner | Lee Forsgren | |
| EPA_AR_0466496 | EPA_AR_0466496 | | 10-References & Other Information Considered-Withdrawal Record | Pebble | 7/16/2018 | | EPA-R10-OW-2017-0369-12614.pdf | John Clarke | Lee Forsgren | |
| EPA_AR_0466497 | EPA_AR_0466499 | | 10-References & Other Information Considered-Withdrawal Record | Re: Call with Admin | 1/31/2018 | | EPA-R10-OW-2017-0369-12615.pdf | Pamela Day | Lee Forsgren | |
| EPA_AR_0466500 | EPA_AR_0466501 | | 10-References & Other Information Considered-Withdrawal Record | BBWA | 2/26/2018 | | EPA-R10-OW-2017-0369-12616.pdf | Peter Robertson | Lee Forsgren | |
| EPA_AR_0466502 | EPA_AR_0466505 | | 10-References & Other Information Considered-Withdrawal Record | Suspension Press Release | 1/27/2018 | | EPA-R10-OW-2017-0369-12617.pdf | Norm Van Vactor | Lee Forsgren | Matthew Paxton |
| EPA_AR_0466506 | EPA_AR_0466637 | | 10-References & Other Information Considered-Withdrawal Record | Thanks from Alaska! | 2/23/2018 | | EPA-R10-OW-2017-0369-12618.pdf | Nelli Williams | Byron Brown, Lee Forsgren, Matt Leopold | |
| EPA_AR_0466638 | EPA_AR_0466638 | | 10-References & Other Information Considered-Withdrawal Record | meeting with Lee Forsgren | 2/2/2018 | | EPA-R10-OW-2017-0369-12619.pdf | Peter Robertson | Crystal Penman, Crystal Edwards | Lee Forsgren |
| EPA_AR_0466639 | EPA_AR_0466641 | | 10-References & Other Information Considered-Withdrawal Record | Alert: Pebble Gold Mine in Alaska to Get Lifeline From Trump's EPA | 6/26/2019 | | EPA-R10-OW-2017-0369-12620.pdf | Norm Van Vactor | Lee Forsgren | Matthew Paxton |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0466642 | EPA_AR_0466643 | | 10-References & Other Information Considered-Withdrawal Record | Re: Meeting with Daniel L. Cheyette | 6/26/2019 | | EPA-R10-OW-2017-0369-12621.pdf | Daniel L. Cheyette | Lee Forsgren | |
| EPA_AR_0466644 | EPA_AR_0466644 | | 10-References & Other Information Considered-Withdrawal Record | brief chat | 5/3/2019 | | EPA-R10-OW-2017-0369-12622.pdf | Steve Moyer | Lee Forsgren | |
| EPA_AR_0466645 | EPA_AR_0466648 | | 10-References & Other Information Considered-Withdrawal Record | BBNC Letter to PLP | 12/21/2018 | | EPA-R10-OW-2017-0369-12623.pdf | Daniel L. Cheyette | Lee Forsgren | |
| EPA_AR_0466649 | EPA_AR_0466651 | | 10-References & Other Information Considered-Withdrawal Record | Re: Meeting Request for Lee Forsgren Dec. 11/12 | 12/20/2018 | | EPA-R10-OW-2017-0369-12624.pdf | William Kelleher | Ann Campbell | Janita Aguirre, Crystal Penman, Lee Forsgren |
| EPA_AR_0466652 | EPA_AR_0466652 | | 10-References & Other Information Considered-Withdrawal Record | Bristol Bay Watershed Assessment | 11/21/2018 | | EPA-R10-OW-2017-0369-12625.pdf | Daniel L. Cheyette | Lee Forsgren | |
| EPA_AR_0466653 | EPA_AR_0466655 | | 10-References & Other Information Considered-Withdrawal Record | Letter from United Tribes of Bristol Bay et al. to Matthew Leopold, General Counsel, U.S. EPA, Re: Clean Water Act 404(c) Process Related to Proposed Pebble Mine | 7/12/2019 | | EPA-R10-OW-2017-0369-12626.pdf | | | |
| EPA_AR_0466656 | EPA_AR_0466657 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Bristol Bay Native Corporation to Chris Hladick, Region 10 Regional Administrator, U.S. EPA, Re: 404(q) Dispute Resolution Process and the Bristol Bay Proposed Determination | 7/23/2019 | | EPA-R10-OW-2017-0369-12627.pdf | | | |
| EPA_AR_0466658 | EPA_AR_0466658 | | 10-References & Other Information Considered-Withdrawal Record | Public deserves more transparency from EPA on Pebble | 7/30/2019 | | EPA-R10-OW-2017-0369-12628.pdf | Greg Palladino | Christopher Hladick | |
| EPA_AR_0466659 | EPA_AR_0466661 | | 10-References & Other Information Considered-Withdrawal Record | Letter from SalmonState to Matthew Leopold, General Counsel, and Christopher Hladick, Region 10 Regional Administrator, U.S. EPA, Re: Public Comment Period and Public Hearings Regarding Proposal to Withdraw the Proposed Determination to Restrict Use of Area as a Disposal Site: Pebble Deposit Area, Bristol Bay, Alaska | 7/10/2019 | | EPA-R10-OW-2017-0369-12629.pdf | | | |
| EPA_AR_0466662 | EPA_AR_0466662 | | 10-References & Other Information Considered-Withdrawal Record | RFC 19011 - Leopold's Memo | 7/10/2019 | | EPA-R10-OW-2017-0369-12630.pdf | Thomas Allen | Matt Leopold, Christopher Hladick | |
| EPA_AR_0466663 | EPA_AR_0466664 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Alaska Community Action on Toxics to Chris Hladick, Region 10 Regional Administrator, U.S. EPA, Re: EPA Reconsideration of Proposal to Withdraw Proposed Determination to Restrict the Use of an Area as a Disposal Site; Pebble Deposit Area, Southwest Alaska - Reference docket number EPA-R10-OW-2017-0369, dated July 18, 2019 | 7/18/2019 | | EPA-R10-OW-2017-0369-12631.pdf | | | |
| EPA_AR_0466665 | EPA_AR_0466678 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Trustees for Alaska to Chris Hladick, Region 10 Regional Administrator, U.S. EPA, Re: EPA Reconsideration of Proposal to Withdraw Proposed Determination to Restrict the Use of an Area as a Disposal Site; Pebble Deposit Area, Southwest Alaska - Reference docket number EPA-R10-OW-2017-0369 | | | EPA-R10-OW-2017-0369-12632.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0466679 | EPA_AR_0467330 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Bristol Bay Native Corporation to Matt Leopold, General Counsel, U.S. EPA, Re: Clean Water Act 404(c) process to prohibit certain lands from use as a disposal site for dredged or fill material | 7/11/2019 | | EPA-R10-OW-2017-0369-12633.pdf | | | |
| EPA_AR_0467331 | EPA_AR_0467331 | | 10-References & Other Information Considered-Withdrawal Record | Pebble Mine | 7/4/2019 | | EPA-R10-OW-2017-0369-12634.pdf | Chris Cowger | Christopher Hladick | |
| EPA_AR_0467332 | EPA_AR_0467332 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Alaska Chamber of Commerce et al. to The Honorable Matt Leopold, General Counsel, U.S. EPA, untitled | 5/29/2019 | | EPA-R10-OW-2017-0369-12635.pdf | | | |
| EPA_AR_0467333 | EPA_AR_0467333 | | 10-References & Other Information Considered-Withdrawal Record | Pebble Project Proposed Determination | 5/18/2019 | | EPA-R10-OW-2017-0369-12636.pdf | Brian Dinizio | Christopher Hladick | |
| EPA_AR_0467334 | EPA_AR_0467334 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 5/4/2019 | | EPA-R10-OW-2017-0369-12637.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467335 | EPA_AR_0467335 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - Wheeler's Recusal and CEI Response? | 3/28/2019 | | EPA-R10-OW-2017-0369-12638.pdf | Thomas Allen | Christopher Hladick, Erik Peterson | |
| EPA_AR_0467336 | EPA_AR_0467336 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 3/25/2019 | | EPA-R10-OW-2017-0369-12639.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467337 | EPA_AR_0467337 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - NAK Investor | 3/25/2019 | | EPA-R10-OW-2017-0369-12640.pdf | Thomas Allen | Christopher Hladick, Erik Peterson, Andrew Wheeler | |
| EPA_AR_0467338 | EPA_AR_0467338 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 3/24/2019 | | EPA-R10-OW-2017-0369-12641.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467339 | EPA_AR_0467339 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 3/22/2019 | | EPA-R10-OW-2017-0369-12642.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467340 | EPA_AR_0467348 | | 10-References & Other Information Considered-Withdrawal Record | Re: Pebble Project | 3/14/2019 | | EPA-R10-OW-2017-0369-12643.pdf | Tim Stephens | Christopher Hladick | Erik Peterson, David Allnutt |
| EPA_AR_0467349 | EPA_AR_0467349 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 6/4/2018 | | EPA-R10-OW-2017-0369-12644.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467350 | EPA_AR_0467350 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 6/2/2018 | | EPA-R10-OW-2017-0369-12645.pdf | NRDC-Rhea Suh | Christopher Hladick | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0467351 | EPA_AR_0467351 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 6/1/2018 | | EPA-R10-OW-2017-0369-12646.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467352 | EPA_AR_0467352 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 5/31/2018 | | EPA-R10-OW-2017-0369-12647.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467353 | EPA_AR_0467355 | | 10-References & Other Information Considered-Withdrawal Record | Re: Pebble Project | 10/18/2018 | | EPA-R10-OW-2017-0369-12648.pdf | Tim Stephens | Christopher Hladick | Erik Peterson, David Allnutt |
| EPA_AR_0467356 | EPA_AR_0467356 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 5/30/2018 | | EPA-R10-OW-2017-0369-12649.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467357 | EPA_AR_0467357 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 10/10/2018 | | EPA-R10-OW-2017-0369-12650.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467358 | EPA_AR_0467358 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 10/9/2018 | | EPA-R10-OW-2017-0369-12651.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467359 | EPA_AR_0467359 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - Pebble Mine | 10/8/2018 | | EPA-R10-OW-2017-0369-12652.pdf | Thomas Allen | Christopher Hladick | |
| EPA_AR_0467360 | EPA_AR_0467360 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - NAK Investor | 8/6/2018 | | EPA-R10-OW-2017-0369-12653.pdf | Thomas Allen | Christopher Hladick | |
| EPA_AR_0467361 | EPA_AR_0467365 | | 10-References & Other Information Considered-Withdrawal Record | Carper, DeFazio Press Acting EPA Administrator on Enforcement of the Clean Water Act - Press Releases - United States Senator Tom Carper | 8/5/2018 | | EPA-R10-OW-2017-0369-12654.pdf | Paul Lebo | Christopher Hladick | |
| EPA_AR_0467366 | EPA_AR_0467366 | | 10-References & Other Information Considered-Withdrawal Record | Stop Corruption - Pebble Mine Must Go Forward | 2/3/2018 | | EPA-R10-OW-2017-0369-12655.pdf | John Vittori | Scott Pruitt | |
| EPA_AR_0467367 | EPA_AR_0467367 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen | 5/7/2019 | | EPA-R10-OW-2017-0369-12656.pdf | Thomas Allen | Matt Leopold | |
| EPA_AR_0467368 | EPA_AR_0467368 | | 10-References & Other Information Considered-Withdrawal Record | Region 10 Inaction - Pebble Proposed Determination | 7/12/2019 | | EPA-R10-OW-2017-0369-12657.pdf | David Parin | Matt Leopold | |
| EPA_AR_0467369 | EPA_AR_0467369 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - RFC re: Pebble Mine | 5/17/2019 | | EPA-R10-OW-2017-0369-12658.pdf | Thomas Allen | Matt Leopold | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0467370 | EPA_AR_0467370 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - NAK Investor re: BBWA and Preemptive Veto | 4/22/2019 | | EPA-R10-OW-2017-0369-12659.pdf | Thomas Allen | Matt Leopold | |
| EPA_AR_0467371 | EPA_AR_0467371 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - RFC 19001 | 6/18/2019 | | EPA-R10-OW-2017-0369-12660.pdf | Thomas Allen | Matt Leopold | |
| EPA_AR_0467372 | EPA_AR_0467372 | | 10-References & Other Information Considered-Withdrawal Record | Re: Pebble Mine - Proposed Determination | 4/25/2019 | | EPA-R10-OW-2017-0369-12661.pdf | Michael Kobylarz | Matt Leopold | |
| EPA_AR_0467373 | EPA_AR_0467373 | | 10-References & Other Information Considered-Withdrawal Record | Email from Thomas Allen to Matt Leopold, entitled Tom Allen, dated July 27, 2019 | 7/27/2019 | | EPA-R10-OW-2017-0369-12662.pdf | Thomas Allen | Matt Leopold | |
| EPA_AR_0467374 | EPA_AR_0467374 | | 10-References & Other Information Considered-Withdrawal Record | RFC 19001 | 6/12/2019 | | EPA-R10-OW-2017-0369-12663.pdf | Thomas Allen | Matt Leopold | |
| EPA_AR_0467375 | EPA_AR_0467375 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - RFC 19001 - Pebble Mine | 7/27/2019 | | EPA-R10-OW-2017-0369-12664.pdf | Thomas Allen | Matt Leopold | |
| EPA_AR_0467376 | EPA_AR_0467377 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Kevin G. Clarkson, State of Alaska Attorney General, to Matt Leopold, General Counsel, U.S. EPA, Re: Proposed Determination of the U.S. Environmental Protection Agency Region 10 Pursuant to Section 404(c) of the Clean Water Act | 5/15/2019 | | EPA-R10-OW-2017-0369-12665.pdf | | | |
| EPA_AR_0467378 | EPA_AR_0467378 | | 10-References & Other Information Considered-Withdrawal Record | RFC 19001 | 7/23/2019 | | EPA-R10-OW-2017-0369-12666.pdf | Thomas Allen | Matt Leopold | |
| EPA_AR_0467379 | EPA_AR_0467379 | | 10-References & Other Information Considered-Withdrawal Record | What is wrong with Hladick? | 7/11/2019 | | EPA-R10-OW-2017-0369-12667.pdf | Thomas Allen | Matt Leopold | |
| EPA_AR_0467380 | EPA_AR_0467382 | | 10-References & Other Information Considered-Withdrawal Record | Sabin Pebble Points, Hi Matt | 7/30/2019 | | EPA-R10-OW-2017-0369-12668.pdf | Andy Sabin | Matt Leopold | Brent Fewell |
| EPA_AR_0467383 | EPA_AR_0467383 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Alaska Chamber of Commerce et al. to The Honorable Matt Leopold, General Counsel, U.S. EPA, untitled | 6/17/2019 | | EPA-R10-OW-2017-0369-12669.pdf | | | |
| EPA_AR_0467384 | EPA_AR_0467384 | | 10-References & Other Information Considered-Withdrawal Record | Stop Pebble Mine | 7/26/2018 | | EPA-R10-OW-2017-0369-12670.pdf | Diane Reginato | Andrew Wheeler | |
| EPA_AR_0467385 | EPA_AR_0467385 | | 10-References & Other Information Considered-Withdrawal Record | Proposed Determination on Pebble Mine | 8/1/2018 | | EPA-R10-OW-2017-0369-12671.pdf | Mark Khaitman | Andrew Wheeler | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0467386 | EPA_AR_0467386 | | 10-References & Other Information Considered-Withdrawal Record | Thomas D. Allen - Pebble Project | 8/2/2018 | | EPA-R10-OW-2017-0369-12672.pdf | Thomas Allen | Andrew Wheeler | |
| EPA_AR_0467387 | EPA_AR_0467387 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - Pebble Mine | 3/17/2019 | | EPA-R10-OW-2017-0369-12673.pdf | Thomas Allen | Andrew Wheeler | |
| EPA_AR_0467388 | EPA_AR_0467388 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - Pebble Mine | 3/5/2019 | | EPA-R10-OW-2017-0369-12674.pdf | Thomas Allen | Andrew Wheeler | |
| EPA_AR_0467389 | EPA_AR_0467389 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen | 3/6/2019 | | EPA-R10-OW-2017-0369-12675.pdf | Thomas Allen | Andrew Wheeler | |
| EPA_AR_0467390 | EPA_AR_0467400 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Competitive Enterprise Institute to Information Quality Guidelines Staff at U.S. EPA, Re: Information Quality Act Request for Correction or Withdrawal Regarding the Bristol Bay Watershed Assessment | undated | | EPA-R10-OW-2017-0369-12676.pdf | | | |
| EPA_AR_0467401 | EPA_AR_0467401 | | 10-References & Other Information Considered-Withdrawal Record | Commit to the agency's science-based mission | 7/6/2018 | | EPA-R10-OW-2017-0369-12677.pdf | Laurie Allen-Requa | Andrew Wheeler | |
| EPA_AR_0467402 | EPA_AR_0467402 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - NAK Investor | 2/12/2019 | | EPA-R10-OW-2017-0369-12678.pdf | Thomas Allen | Andrew Wheeler | |
| EPA_AR_0467403 | EPA_AR_0467404 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Competitive Enterprise Institute to Andrew Wheeler, Administrator, U.S. EPA, Re: Request for Correction Number 19001 Pertaining to the Bristol Bay Watershed Assessment | undated | | EPA-R10-OW-2017-0369-12679.pdf | | | |
| EPA_AR_0467405 | EPA_AR_0467405 | | 10-References & Other Information Considered-Withdrawal Record | Pebble Mine Investor | 2/18/2019 | | EPA-R10-OW-2017-0369-12680.pdf | Thomas Allen | Andrew Wheeler | |
| EPA_AR_0467406 | EPA_AR_0467406 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - Pebble Mine Veto | 2/20/2019 | | EPA-R10-OW-2017-0369-12681.pdf | Thomas Allen | Andrew Wheeler | |
| EPA_AR_0467407 | EPA_AR_0467407 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - CEI Petition response re: BBWA and Veto | 3/14/2019 | | EPA-R10-OW-2017-0369-12682.pdf | Thomas Allen | Andrew Wheeler | |
| EPA_AR_0467408 | EPA_AR_0467408 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - Pebble Mine | 10/18/2018 | | EPA-R10-OW-2017-0369-12683.pdf | Thomas Allen | Erik Peterson, Andrew Wheeler | |
| EPA_AR_0467409 | EPA_AR_0467409 | | 10-References & Other Information Considered-Withdrawal Record | Lift the Pebble Mine Veto! | 9/5/2018 | | EPA-R10-OW-2017-0369-12684.pdf | John Clarke | Andrew Wheeler | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0467410 | EPA_AR_0467412 | | 10-References & Other Information Considered-Withdrawal Record | Fwd: Pebble Project | 10/18/2018 | | EPA-R10-OW-2017-0369-12685.pdf | Tim Stephens | Andrew Wheeler | feedback@ios.doi.gov |
| EPA_AR_0467413 | EPA_AR_0467413 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - Pebble Mine | 10/18/2018 | | EPA-R10-OW-2017-0369-12686.pdf | Thomas Allen | Andrew Wheeler, Erik Peterson | |
| EPA_AR_0467414 | EPA_AR_0467414 | | 10-References & Other Information Considered-Withdrawal Record | Pebble Mine Veto, | 9/7/2018 | | EPA-R10-OW-2017-0369-12687.pdf | Tim Stephens | Andrew Wheeler | |
| EPA_AR_0467415 | EPA_AR_0467415 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - CEI Petition re: BBWA | 1/3/2019 | | EPA-R10-OW-2017-0369-12688.pdf | Thomas Allen | Andrew Wheeler | |
| EPA_AR_0467416 | EPA_AR_0467416 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - Pebble Mine | 11/27/2018 | | EPA-R10-OW-2017-0369-12689.pdf | Thomas Allen | Andrew Wheeler | |
| EPA_AR_0467417 | EPA_AR_0467417 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - NAK Investor | 8/21/2018 | | EPA-R10-OW-2017-0369-12690.pdf | Thomas Allen | Andrew Wheeler | |
| EPA_AR_0467418 | EPA_AR_0467422 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Pebble Limited Partnership to The Honorable Andrew Wheeler, Acting Administrator, U.S. EPA, untitled | 12/5/2018 | | EPA-R10-OW-2017-0369-12691.pdf | | | |
| EPA_AR_0467423 | EPA_AR_0467424 | | 10-References & Other Information Considered-Withdrawal Record | Fwd: Pebble Preemptive Veto | 9/20/2018 | | EPA-R10-OW-2017-0369-12692.pdf | Tim Stephens | Andrew Wheeler, Patricia McGrath | |
| EPA_AR_0467425 | EPA_AR_0467428 | | 10-References & Other Information Considered-Withdrawal Record | Time to meet on March 27? | 3/15/2019 | | EPA-R10-OW-2017-0369-12693.pdf | Kip C. Knudson | Ryan Jackson | |
| EPA_AR_0467429 | EPA_AR_0467429 | | 10-References & Other Information Considered-Withdrawal Record | Pebble EPA determination withdrawal | 1/26/2018 | | EPA-R10-OW-2017-0369-12694.pdf | Wesley P Nason | Ryan Jackson, Scott Pruitt | |
| EPA_AR_0467430 | EPA_AR_0467430 | | 10-References & Other Information Considered-Withdrawal Record | Pebble: Please withdraw the Proposed Determination | 1/26/2018 | | EPA-R10-OW-2017-0369-12695.pdf | Karen Matthias | Ryan Jackson | |
| EPA_AR_0467431 | EPA_AR_0467431 | | 10-References & Other Information Considered-Withdrawal Record | Continue the Withdrawal of the Pebble Determination and Allow Permitting to Advance without EPA Uncertainty | 1/26/2018 | | EPA-R10-OW-2017-0369-12696.pdf | Pete Stokes | Ryan Jackson | |
| EPA_AR_0467432 | EPA_AR_0467432 | | 10-References & Other Information Considered-Withdrawal Record | Proposed Determination on Pebble Mine | 1/26/2018 | | EPA-R10-OW-2017-0369-12697.pdf | Adam Crum | Ryan Jackson | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0467433 | EPA_AR_0467433 | | 10-References & Other Information Considered-Withdrawal Record | Pebble Mine | 1/26/2018 | | EPA-R10-OW-2017-0369-12698.pdf | Joey Crum | Ryan Jackson | |
| EPA_AR_0467434 | EPA_AR_0467434 | | 10-References & Other Information Considered-Withdrawal Record | Pebble Mine | 1/26/2018 | | EPA-R10-OW-2017-0369-12699.pdf | Doug Smith | Ryan Jackson | |
| EPA_AR_0467435 | EPA_AR_0467439 | | 10-References & Other Information Considered-Withdrawal Record | Please withdraw the Proposed Determination | 1/27/2018 | | EPA-R10-OW-2017-0369-12700.pdf | John MacKinnon | Ryan Jackson | John MacKinnon |
| EPA_AR_0467440 | EPA_AR_0467440 | | 10-References & Other Information Considered-Withdrawal Record | Re: Good Sam etc | 1/31/2018 | | EPA-R10-OW-2017-0369-12701.pdf | Brent Fewell | Ryan Jackson | |
| EPA_AR_0467441 | EPA_AR_0467441 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Chris Wood, Trout Unlimited, to The Honorable Scott Pruitt, Administrator, U.S. EPA, untitled | 1/29/2018 | | EPA-R10-OW-2017-0369-12702.pdf | | | |
| EPA_AR_0467442 | EPA_AR_0467456 | | 10-References & Other Information Considered-Withdrawal Record | Re: Letter to the Administrator | 4/25/2018 | | EPA-R10-OW-2017-0369-12703.pdf | Peter Robertson | Ryan Jackson | |
| EPA_AR_0467457 | EPA_AR_0467646 | | 10-References & Other Information Considered-Withdrawal Record | Fwd: Goldman Sachs | 10/23/2018 | | EPA-R10-OW-2017-0369-12704.pdf | Peter Robertson | Ryan Jackson | |
| EPA_AR_0467647 | EPA_AR_0467651 | | 10-References & Other Information Considered-Withdrawal Record | Email from Peter Robertson to Ryan Jackson, entitled Bristol Bay Watershed Assessment, dated April 25, 2018 | 4/25/2018 | | EPA-R10-OW-2017-0369-12705.pdf | Peter Robertson | Ryan Jackson | |
| EPA_AR_0467652 | EPA_AR_0467653 | | 10-References & Other Information Considered-Withdrawal Record | Tiffany's Thank You to EPA.jpg | 2/6/2018 | | EPA-R10-OW-2017-0369-12706.pdf | Christopher Hladick | Fred Parady | |
| EPA_AR_0467654 | EPA_AR_0467655 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Marilyn Heiman to Scott Pruitt, Administrator, U.S. EPA | 3/2/2018 | | EPA-R10-OW-2017-0369-12707.pdf | | | |
| EPA_AR_0467656 | EPA_AR_0467656 | | 10-References & Other Information Considered-Withdrawal Record | Re: Thank You to Secretary Pruitt | 1/28/2018 | | EPA-R10-OW-2017-0369-12708.pdf | Christopher Hladick | Ralph Andersen | Lee Forsgren |
| EPA_AR_0467657 | EPA_AR_0467657 | | 10-References & Other Information Considered-Withdrawal Record | Re: Tom Allen - Pebble Mine | 11/13/2018 | | EPA-R10-OW-2017-0369-12709.pdf | Christopher Hladick | Thomas Allen | |
| EPA_AR_0467658 | EPA_AR_0467659 | | 10-References & Other Information Considered-Withdrawal Record | Re: Tom Allen - Pebble Mine | 11/13/2018 | | EPA-R10-OW-2017-0369-12710.pdf | Christopher Hladick | Thomas Allen | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0467660 | EPA_AR_0467660 | | 10-References & Other Information Considered-Withdrawal Record | Email from NRDC-Rhea Suh to Chris Hladick, entitled Stop the Pebble Mine, dated February 2, 2018 | 2/2/2018 | | EPA-R10-OW-2017-0369-12711.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467661 | EPA_AR_0467661 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 1/29/2018 | | EPA-R10-OW-2017-0369-12712.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467662 | EPA_AR_0467662 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 1/28/2018 | | EPA-R10-OW-2017-0369-12713.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467663 | EPA_AR_0467663 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 1/26/2018 | | EPA-R10-OW-2017-0369-12714.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467664 | EPA_AR_0467664 | | 10-References & Other Information Considered-Withdrawal Record | Re: Pebble | 1/27/2018 | | EPA-R10-OW-2017-0369-12715.pdf | Jason Metrokin | Christopher Hladick | Daniel L. Cheyette |
| EPA_AR_0467665 | EPA_AR_0467667 | | 10-References & Other Information Considered-Withdrawal Record | Can you join us? | 2/20/2018 | | EPA-R10-OW-2017-0369-12716.pdf | Pamela Hinckley | Christopher Hladick | Sean Hartley |
| EPA_AR_0467668 | EPA_AR_0467670 | | 10-References & Other Information Considered-Withdrawal Record | Objection to Use of 404(c) Veto at Pebble Mine | 4/19/2018 | | EPA-R10-OW-2017-0369-12717.pdf | Dennis DeWitt | Tate Bennett, Samantha Dravis, Christopher Hladick | Mike Heatwole |
| EPA_AR_0467671 | EPA_AR_0467671 | | 10-References & Other Information Considered-Withdrawal Record | Fwd: Should we give you credit for this? | 1/26/2018 | | EPA-R10-OW-2017-0369-12718.pdf | Chris Hladick | Christopher Hladick | |
| EPA_AR_0467672 | EPA_AR_0467673 | | 10-References & Other Information Considered-Withdrawal Record | Letter from American Exploration and Mining Association et al. to The Honorable Scott Pruitt, Administrator, U.S. EPA, Re: Proposed Determination Pursuant to Section 404c of the Clean Water Act | 4/20/2018 | | EPA-R10-OW-2017-0369-12719.pdf | | | |
| EPA_AR_0467674 | EPA_AR_0467674 | | 10-References & Other Information Considered-Withdrawal Record | Pebble Project | 8/6/2018 | | EPA-R10-OW-2017-0369-12720.pdf | Tim Stephens | Christopher Hladick | Tanner Hanson, Jeff Small, Myron Ebell, EPA-Seattle |
| EPA_AR_0467675 | EPA_AR_0467675 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 4/21/2018 | | EPA-R10-OW-2017-0369-12721.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467676 | EPA_AR_0467676 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 4/23/2018 | | EPA-R10-OW-2017-0369-12722.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467677 | EPA_AR_0467677 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 4/24/2018 | | EPA-R10-OW-2017-0369-12723.pdf | NRDC-Rhea Suh | Christopher Hladick | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0467678 | EPA_AR_0467678 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - Pebble Mine | 11/11/2018 | | EPA-R10-OW-2017-0369-12724.pdf | Thomas Allen | Christopher Hladick | |
| EPA_AR_0467679 | EPA_AR_0467679 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - Pebble Mine | 11/12/2018 | | EPA-R10-OW-2017-0369-12725.pdf | Thomas Allen | Christopher Hladick | |
| EPA_AR_0467680 | EPA_AR_0467680 | | 10-References & Other Information Considered-Withdrawal Record | Oppose Pebble Mine | 4/30/2018 | | EPA-R10-OW-2017-0369-12726.pdf | Anita Hartmann | Christopher Hladick | |
| EPA_AR_0467681 | EPA_AR_0467681 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen | 1/29/2019 | | EPA-R10-OW-2017-0369-12727.pdf | Thomas Allen | Christopher Hladick | |
| EPA_AR_0467682 | EPA_AR_0467682 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 6/6/2018 | | EPA-R10-OW-2017-0369-12728.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467683 | EPA_AR_0467683 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 6/8/2018 | | EPA-R10-OW-2017-0369-12729.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467684 | EPA_AR_0467684 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 6/29/2018 | | EPA-R10-OW-2017-0369-12730.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467685 | EPA_AR_0467685 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 6/10/2018 | | EPA-R10-OW-2017-0369-12731.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467686 | EPA_AR_0467686 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 7/1/2018 | | EPA-R10-OW-2017-0369-12732.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467687 | EPA_AR_0467687 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 6/11/2018 | | EPA-R10-OW-2017-0369-12733.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467688 | EPA_AR_0467688 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen | 11/15/2018 | | EPA-R10-OW-2017-0369-12734.pdf | Thomas Allen | Christopher Hladick | |
| EPA_AR_0467689 | EPA_AR_0467689 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 6/19/2018 | | EPA-R10-OW-2017-0369-12735.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467690 | EPA_AR_0467690 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 6/20/2018 | | EPA-R10-OW-2017-0369-12736.pdf | NRDC-Rhea Suh | Christopher Hladick | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0467691 | EPA_AR_0467691 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 9/2/2018 | | EPA-R10-OW-2017-0369-12737.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467692 | EPA_AR_0467692 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 6/22/2018 | | EPA-R10-OW-2017-0369-12738.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467693 | EPA_AR_0467693 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 6/25/2018 | | EPA-R10-OW-2017-0369-12739.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467694 | EPA_AR_0467694 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 6/27/2018 | | EPA-R10-OW-2017-0369-12740.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467695 | EPA_AR_0467695 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 7/4/2018 | | EPA-R10-OW-2017-0369-12741.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467696 | EPA_AR_0467696 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 7/8/2018 | | EPA-R10-OW-2017-0369-12742.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467697 | EPA_AR_0467697 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 7/10/2018 | | EPA-R10-OW-2017-0369-12743.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467698 | EPA_AR_0467698 | | 10-References & Other Information Considered-Withdrawal Record | Pebble Project | 9/27/2018 | | EPA-R10-OW-2017-0369-12744.pdf | Tim Stephens | Christopher Hladick | |
| EPA_AR_0467699 | EPA_AR_0467699 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 7/27/2018 | | EPA-R10-OW-2017-0369-12745.pdf | NRDC-Rhea Suh | Chistopher Hladick | |
| EPA_AR_0467700 | EPA_AR_0467700 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 6/13/2018 | | EPA-R10-OW-2017-0369-12746.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467701 | EPA_AR_0467701 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 6/17/2018 | | EPA-R10-OW-2017-0369-12747.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467702 | EPA_AR_0467702 | | 10-References & Other Information Considered-Withdrawal Record | Stop the Pebble Mine | 6/14/2018 | | EPA-R10-OW-2017-0369-12748.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467703 | EPA_AR_0467703 | | 10-References & Other Information Considered-Withdrawal Record | Bristol Bay/Pebble | 9/19/2018 | | EPA-R10-OW-2017-0369-12749.pdf | Graham Wark | Christopher Hladick | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0467704 | EPA_AR_0467704 | | 10-References & Other Information Considered- Withdrawal Record | Stop the Pebble Mine | 6/15/2018 | | EPA-R10-OW-2017-0369-12750.pdf | NRDC-Rhea Suh | Christopher Hladick | |
| EPA_AR_0467705 | EPA_AR_0467705 | | 10-References & Other Information Considered- Withdrawal Record | Tim Allen - Pebble Mine BBWA and Veto | 3/19/2019 | | EPA-R10-OW-2017-0369-12751.pdf | Thomas Allen | Christopher Hladick, Andrew Wheeler, Erik Peterson | |
| EPA_AR_0467706 | EPA_AR_0467707 | | 10-References & Other Information Considered- Withdrawal Record | Letter from Annabel Spranger, Denison University, to Chris Hladick, Region 10 Regional Administrator, U.S. EPA, untitled | 3/13/2018 | | EPA-R10-OW-2017-0369-12752.pdf | | | |
| EPA_AR_0467708 | EPA_AR_0467708 | | 10-References & Other Information Considered- Withdrawal Record | Letter from Leah M. Rawdon to Chris Hladick, Region 10 Regional Administrator, U.S. EPA, untitled | 9/6/2018 | | EPA-R10-OW-2017-0369-12753.pdf | | | |
| EPA_AR_0467709 | EPA_AR_0467710 | | 10-References & Other Information Considered- Withdrawal Record | Postcard from Reba Temple to Chris Hladick, Region 10 Regional Administrator, U.S. EPA | 8/13/2018 | | EPA-R10-OW-2017-0369-12754.pdf | | | |
| EPA_AR_0467711 | EPA_AR_0467712 | | 10-References & Other Information Considered- Withdrawal Record | Postcard from anonymous to Andrew Wheeler, Administrator, U.S. EPA | (unreadable) 2019 | | EPA-R10-OW-2017-0369-12755.pdf | | | |
| EPA_AR_0467713 | EPA_AR_0467713 | | 10-References & Other Information Considered- Withdrawal Record | Thank You from Bristol Bay Native Corporation | 1/30/2018 | | EPA-R10-OW-2017-0369-12756.pdf | Jason Metrokin | Scott Pruitt | Lee Forsgren, Christopher Hladick, Tami Fordham, Daniel L. Cheyette, Joseph Chythlook, Jason Metrokin |
| EPA_AR_0467714 | EPA_AR_0467715 | | 10-References & Other Information Considered- Withdrawal Record | Letter from James P. Lynch to Scott Pruitt, Administrator, U.S. EPA, untitled | 2/6/2018 | | EPA-R10-OW-2017-0369-12757.pdf | | | |
| EPA_AR_0467716 | EPA_AR_0467717 | | 10-References & Other Information Considered- Withdrawal Record | Postcard from Linda West to Scott Pruitt, Administrator, U.S. EPA | 2/13/2018 | | EPA-R10-OW-2017-0369-12758.pdf | | | |
| EPA_AR_0467718 | EPA_AR_0467719 | | 10-References & Other Information Considered- Withdrawal Record | Letter from Elizabeth Cecci to Scott Pruitt, Administrator, U.S. EPA, untitled | 2/7/2018 | | EPA-R10-OW-2017-0369-12759.pdf | | | |
| EPA_AR_0467720 | EPA_AR_0467721 | | 10-References & Other Information Considered- Withdrawal Record | Postcard from Janet Mattox to Scott Pruitt, Administrator, U.S. EPA | 2/8/2018 | | EPA-R10-OW-2017-0369-12760.pdf | | | |
| EPA_AR_0467722 | EPA_AR_0467723 | | 10-References & Other Information Considered- Withdrawal Record | Postcard from Mary Greene to Scott Pruitt, Administrator, U.S. EPA | 2/6/2018 | | EPA-R10-OW-2017-0369-12761.pdf | | | |
| EPA_AR_0467724 | EPA_AR_0467725 | | 10-References & Other Information Considered- Withdrawal Record | Postcard from Kathryn Moe to Scott Pruitt, Administrator, U.S. EPA | (unreadable) 2018 | | EPA-R10-OW-2017-0369-12762.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0467726 | EPA_AR_0467727 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Kate Fisher to Scott Pruitt, Administrator, U.S. EPA | 2/9/2018 | | EPA-R10-OW-2017-0369-12763.pdf | | | |
| EPA_AR_0467728 | EPA_AR_0467729 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from MaryAnn and Jim Kwiatkowski to Scott Pruitt, Administrator, U.S. EPA | (unreadable) | | EPA-R10-OW-2017-0369-12764.pdf | | | |
| EPA_AR_0467730 | EPA_AR_0467731 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Emily Vergho to Scott Pruitt, Administrator, U.S. EPA | 2/9/2018 | | EPA-R10-OW-2017-0369-12765.pdf | | | |
| EPA_AR_0467732 | EPA_AR_0467733 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Kathleen de los Reyes to Scott Pruitt, Administrator, U.S. EPA | 2/8/2018 | | EPA-R10-OW-2017-0369-12766.pdf | | | |
| EPA_AR_0467734 | EPA_AR_0467735 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from John Albertini to Scott Pruitt, Administrator, U.S. EPA | 2/9/2018 | | EPA-R10-OW-2017-0369-12767.pdf | | | |
| EPA_AR_0467736 | EPA_AR_0467737 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Beth Bertram to Scott Pruitt, Administrator, U.S. EPA | 2/9/2018 | | EPA-R10-OW-2017-0369-12768.pdf | | | |
| EPA_AR_0467738 | EPA_AR_0467740 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Melinda Reed to Scott Pruitt, Administrator, U.S. EPA | 2/8/2018 | | EPA-R10-OW-2017-0369-12769.pdf | | | |
| EPA_AR_0467741 | EPA_AR_0467742 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Dr. Prisca Gloor to Scott Pruitt, Administrator, U.S. EPA | (unreadable) 2018 | | EPA-R10-OW-2017-0369-12770.pdf | | | |
| EPA_AR_0467743 | EPA_AR_0467744 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Marsha Williams to Scott Pruitt, Administrator, U.S. EPA | 2/9/2018 | | EPA-R10-OW-2017-0369-12771.pdf | | | |
| EPA_AR_0467745 | EPA_AR_0467747 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Anja Cotton to Scott Pruitt, Administrator, U.S. EPA | 2/5/2018 | | EPA-R10-OW-2017-0369-12772.pdf | | | |
| EPA_AR_0467748 | EPA_AR_0467750 | | 10-References & Other Information Considered-Withdrawal Record | Card from Carolyn Goldman to Scott Pruitt, Administrator, U.S. EPA | 2/5/2018 | | EPA-R10-OW-2017-0369-12773.pdf | | | |
| EPA_AR_0467751 | EPA_AR_0467753 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Darlene Clemens to Scott Pruitt, Administrator, U.S. EPA | 2/5/2018 | | EPA-R10-OW-2017-0369-12774.pdf | | | |
| EPA_AR_0467754 | EPA_AR_0467756 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Roslyn Hjemstad to Scott Pruitt, Administrator, U.S. EPA | 2/5/2018 | | EPA-R10-OW-2017-0369-12775.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0467757 | EPA_AR_0467759 | | 10-References & Other Information Considered-Withdrawal Record | Card from Molly Gollinger to Scott Pruitt, Administrator, U.S. EPA | February (unreadable) 2018 | | EPA-R10-OW-2017-0369-12776.pdf | | | |
| EPA_AR_0467760 | EPA_AR_0467761 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Janet Ferguson to Scott Pruitt, Administrator, U.S. EPA | 2/6/2018 | | EPA-R10-OW-2017-0369-12777.pdf | | | |
| EPA_AR_0467762 | EPA_AR_0467763 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Beth Sass to Scott Pruitt, Administrator, U.S. EPA | 2/6/2018 | | EPA-R10-OW-2017-0369-12778.pdf | | | |
| EPA_AR_0467764 | EPA_AR_0467766 | | 10-References & Other Information Considered-Withdrawal Record | Card from Judy Wright to Scott Pruitt, Administrator, U.S. EPA | 2/6/2018 | | EPA-R10-OW-2017-0369-12779.pdf | | | |
| EPA_AR_0467767 | EPA_AR_0467769 | | 10-References & Other Information Considered-Withdrawal Record | Card from Dianne Eckstein to Scott Pruitt, Administrator, U.S. EPA | 2/10/2018 | | EPA-R10-OW-2017-0369-12780.pdf | | | |
| EPA_AR_0467770 | EPA_AR_0467771 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Elizabeth Cobblah to Scott Pruitt, Administrator, U.S. EPA | 2/5/2018 | | EPA-R10-OW-2017-0369-12781.pdf | | | |
| EPA_AR_0467772 | EPA_AR_0467773 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Elizabeth Anne Ferris to Scott Pruitt, Administrator, U.S. EPA | 2/12/2018 | | EPA-R10-OW-2017-0369-12782.pdf | | | |
| EPA_AR_0467774 | EPA_AR_0467775 | | 10-References & Other Information Considered-Withdrawal Record | Card from Victoria Malichi to Scott Pruitt, Administrator, U.S. EPA | 2/12/2018 | | EPA-R10-OW-2017-0369-12783.pdf | | | |
| EPA_AR_0467776 | EPA_AR_0467777 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Barbara Tomlinson to Scott Pruitt, Administrator, U.S. EPA | 2/9/2018 | | EPA-R10-OW-2017-0369-12784.pdf | | | |
| EPA_AR_0467778 | EPA_AR_0467779 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Christina Wallbruch to Scott Pruitt, Administrator, U.S. EPA | 2/10/2018 | | EPA-R10-OW-2017-0369-12785.pdf | | | |
| EPA_AR_0467780 | EPA_AR_0467781 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Judith Lorimer to Scott Pruitt, Administrator, U.S. EPA | 2/14/2018 | | EPA-R10-OW-2017-0369-12786.pdf | | | |
| EPA_AR_0467782 | EPA_AR_0467783 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Jane O'Neill to Scott Pruitt, Administrator, U.S. EPA | 2/10/2018 | | EPA-R10-OW-2017-0369-12787.pdf | | | |
| EPA_AR_0467784 | EPA_AR_0467785 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Deanna Nichols to Scott Pruitt, Administrator, U.S. EPA | 2/4/2018 | | EPA-R10-OW-2017-0369-12788.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0467786 | EPA_AR_0467787 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Karen Wilson to Scott Pruitt, Administrator, U.S. EPA | February (unreadable) 2018 | | EPA-R10-OW-2017-0369-12789.pdf | | | |
| EPA_AR_0467788 | EPA_AR_0467789 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Donna Huntington to Scott Pruitt, Administrator, U.S. EPA | 2/12/2018 | | EPA-R10-OW-2017-0369-12790.pdf | | | |
| EPA_AR_0467790 | EPA_AR_0467791 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Ellen Jackson to Scott Pruitt, Administrator, U.S. EPA | 2/12/2018 | | EPA-R10-OW-2017-0369-12791.pdf | | | |
| EPA_AR_0467792 | EPA_AR_0467793 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Victoria Adams to Scott Pruitt, Administrator, U.S. EPA | 2/14/2018 | | EPA-R10-OW-2017-0369-12792.pdf | | | |
| EPA_AR_0467794 | EPA_AR_0467795 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Ranice Crosby to Scott Pruitt, Administrator, U.S. EPA | 2/5/2018 | | EPA-R10-OW-2017-0369-12793.pdf | | | |
| EPA_AR_0467796 | EPA_AR_0467799 | | 10-References & Other Information Considered-Withdrawal Record | Card from Holly Wren Spaulding to Scott Pruitt, Administrator, U.S. EPA | 2/6/2018 | | EPA-R10-OW-2017-0369-12794.pdf | | | |
| EPA_AR_0467800 | EPA_AR_0467801 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Jane Babcock to Scott Pruitt, Administrator, U.S. EPA | 18-Feb | | EPA-R10-OW-2017-0369-12795.pdf | | | |
| EPA_AR_0467802 | EPA_AR_0467803 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Lucy (unreadable) to Scott Pruitt, Administrator, U.S. EPA | 2/5/2018 | | EPA-R10-OW-2017-0369-12796.pdf | | | |
| EPA_AR_0467804 | EPA_AR_0467805 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Florence Millo to Scott Pruitt, Administrator, U.S. EPA | 2/4/2018 | | EPA-R10-OW-2017-0369-12797.pdf | | | |
| EPA_AR_0467806 | EPA_AR_0467807 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Robin and Martin Katz to Scott Pruitt, Administrator, U.S. EPA | 2/12/2018 | | EPA-R10-OW-2017-0369-12798.pdf | | | |
| EPA_AR_0467808 | EPA_AR_0467809 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Gayle Yamanchi Gleason to Scott Pruitt, Administrator, U.S. EPA | 2/5/2018 | | EPA-R10-OW-2017-0369-12799.pdf | | | |
| EPA_AR_0467810 | EPA_AR_0467811 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Sheri Saperstein to Scott Pruitt, Administrator, U.S. EPA | 2/4/2018 | | EPA-R10-OW-2017-0369-12800.pdf | | | |
| EPA_AR_0467812 | EPA_AR_0467813 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Christen Hanson to Scott Pruitt, Administrator, U.S. EPA | February (unreadable) 2018 | | EPA-R10-OW-2017-0369-12801.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0467814 | EPA_AR_0467815 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Vivien Rose to Scott Pruitt, Administrator, U.S. EPA | 2/10/2018 | | EPA-R10-OW-2017-0369-12802.pdf | | | |
| EPA_AR_0467816 | EPA_AR_0467817 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Katherine Ranz Appell and Gary Appell to Scott Pruitt, Administrator, U.S. EPA | 2/4/2018 | | EPA-R10-OW-2017-0369-12803.pdf | | | |
| EPA_AR_0467818 | EPA_AR_0467819 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Margaret Dwyer to Scott Pruitt, Administrator, U.S. EPA | 2/11/2018 | | EPA-R10-OW-2017-0369-12804.pdf | | | |
| EPA_AR_0467820 | EPA_AR_0467821 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Michelle Wegler to Scott Pruitt, Administrator, U.S. EPA | 2/10/2018 | | EPA-R10-OW-2017-0369-12805.pdf | | | |
| EPA_AR_0467822 | EPA_AR_0467825 | | 10-References & Other Information Considered-Withdrawal Record | Card from Natasha Fevre and Adam Wood to Scott Pruitt, Administrator, U.S. EPA | February (unreadable) 2018 | | EPA-R10-OW-2017-0369-12806.pdf | | | |
| EPA_AR_0467826 | EPA_AR_0467827 | | 10-References & Other Information Considered-Withdrawal Record | Card from Kimberley Sims to Scott Pruitt, Administrator, U.S. EPA | 2/18/2018 | | EPA-R10-OW-2017-0369-12807.pdf | | | |
| EPA_AR_0467828 | EPA_AR_0467829 | | 10-References & Other Information Considered-Withdrawal Record | Card from Bill Warren to Scott Pruitt, Administrator, U.S. EPA | 2/20/2018 | | EPA-R10-OW-2017-0369-12808.pdf | | | |
| EPA_AR_0467830 | EPA_AR_0467831 | | 10-References & Other Information Considered-Withdrawal Record | Card from Lynne Simmonds to Scott Pruitt, Administrator, U.S. EPA | 2/20/2018 | | EPA-R10-OW-2017-0369-12809.pdf | | | |
| EPA_AR_0467832 | EPA_AR_0467833 | | 10-References & Other Information Considered-Withdrawal Record | Card from Steph Olson to Scott Pruitt, Administrator, U.S. EPA | 2/20/2018 | | EPA-R10-OW-2017-0369-12810.pdf | | | |
| EPA_AR_0467834 | EPA_AR_0467835 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Christen Hanson to Scott Pruitt, Administrator, U.S. EPA8 | 2/23/2018 | | EPA-R10-OW-2017-0369-12811.pdf | | | |
| EPA_AR_0467836 | EPA_AR_0467926 | | 10-References & Other Information Considered-Withdrawal Record | Collection of letters from children to Scott Pruitt, Administrator, U.S. EPA | 3/3/2018 | | EPA-R10-OW-2017-0369-12812.pdf | | | |
| EPA_AR_0467927 | EPA_AR_0467929 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Pebble Limited Partnership to The Honorable Scott Pruitt, Administrator, U.S. EPA, untitled | 3/1/2018 | | EPA-R10-OW-2017-0369-12813.pdf | | | |
| EPA_AR_0467930 | EPA_AR_0467932 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Members of Congress Lamar Smith, Rob Bishop, and Paul Gosar to The Honorable Scott Pruitt, untitled, Administrator, U.S. EPA | 3/7/2018 | | EPA-R10-OW-2017-0369-12814.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0467933 | EPA_AR_0467934 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Martyn Twitchell to Scott Pruitt, Administrator, U.S. EPA | 3/2/2018 | | EPA-R10-OW-2017-0369-12815.pdf | | | |
| EPA_AR_0467935 | EPA_AR_0467936 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Janice Shultz to Scott Pruitt, Administrator, U.S. EPA | 3/12/2018 | | EPA-R10-OW-2017-0369-12816.pdf | | | |
| EPA_AR_0467937 | EPA_AR_0467938 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Christopher DeFrank to Scott Pruitt, Administrator, U.S. EPA, untitled | 3/20/2018 | | EPA-R10-OW-2017-0369-12817.pdf | | | |
| EPA_AR_0467939 | EPA_AR_0467940 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Cindy Tintle to Scott Pruitt, Administrator, U.S. EPA, untitled | 3/18/2018 | | EPA-R10-OW-2017-0369-12818.pdf | | | |
| EPA_AR_0467941 | EPA_AR_0467944 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Tom Boyd to the President of the United States, untitled | 3/15/2018 | | EPA-R10-OW-2017-0369-12819.pdf | | | |
| EPA_AR_0467945 | EPA_AR_0467947 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Womens Mining Coalition to The Honorable Scott Pruitt, Administrator, U.S. EPA, Re: EPA's Clean Water Act Preemptive Veto of the Pebble Project | 3/28/2018 | | EPA-R10-OW-2017-0369-12820.pdf | | | |
| EPA_AR_0467948 | EPA_AR_0467950 | | 10-References & Other Information Considered-Withdrawal Record | Letter from First Things First Alaska Foundation to The Honorable Scott Pruitt, Administrator, U.S. EPA, untitled | 4/19/2018 | | EPA-R10-OW-2017-0369-12821.pdf | | | |
| EPA_AR_0467951 | EPA_AR_0467954 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Dawn Nixon to the U.S. EPA, Re: Reject POA 2017-271 | 5/31/2018 | | EPA-R10-OW-2017-0369-12822.pdf | | | |
| EPA_AR_0467955 | EPA_AR_0467956 | | 10-References & Other Information Considered-Withdrawal Record | Letter from David Berger to Scott Pruitt, Administrator, U.S. EPA, untitled | 6/13/2018 | | EPA-R10-OW-2017-0369-12823.pdf | | | |
| EPA_AR_0467957 | EPA_AR_0467958 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Heather Kirk to Andrew Wheeler, Administrator, U.S. EPA, untitled | 7/26/2018 | | EPA-R10-OW-2017-0369-12824.pdf | | | |
| EPA_AR_0467959 | EPA_AR_0467959 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - NAK Investor | 10/4/2018 | | EPA-R10-OW-2017-0369-12825.pdf | Thomas Allen | Andrew Wheeler | |
| EPA_AR_0467960 | EPA_AR_0467961 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Native Village of Unalakleet to Scott Pruitt, Administrator, and Michelle Pirzadeh, Acting Region 10 Regional Administrator, U.S. EPA | 9/27/2018 | | EPA-R10-OW-2017-0369-12826.pdf | | | |
| EPA_AR_0467962 | EPA_AR_0467963 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Terese Wildrick to Andrew Wheeler, Administrator, U.S. EPA, untitled | 7/26/2018 | | EPA-R10-OW-2017-0369-12827.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0467964 | EPA_AR_0467964 | | 10-References & Other Information Considered-Withdrawal Record | Mass comment letter sponsored by Grundens. Example included. | | | EPA-R10-OW-2017-0369-12828.pdf | | | |
| EPA_AR_0467965 | EPA_AR_0467965 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Hatie Parmeter to Scott Pruitt, Administrator, U.S. EPA | 11/25/2018 | | EPA-R10-OW-2017-0369-12829.pdf | | | |
| EPA_AR_0467966 | EPA_AR_0467966 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - NAK Investor | 1/21/2019 | | EPA-R10-OW-2017-0369-12830.pdf | Thomas Allen | Andrew Wheeler | |
| EPA_AR_0467967 | EPA_AR_0467971 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Alaska State Senate Leaders Cathy Giessell, Mia Costello, and John Coghill to The Honorable Andrew Wheeler, Administrator, U.S. EPA, Re: Request to Withdraw the Proposed Determination of the US Environmental Protection Agency Region 10 Pursuant to Section 404(c) of the Clean Water Act (July 2014) | 1/7/2019 | | EPA-R10-OW-2017-0369-12831.pdf | | | |
| EPA_AR_0467972 | EPA_AR_0467973 | | 10-References & Other Information Considered-Withdrawal Record | Postcard from Katherine Delancy to Andrew Wheeler, Administrator, U.S. EPA | 4/24/2019 | | EPA-R10-OW-2017-0369-12832.pdf | | | |
| EPA_AR_0467974 | EPA_AR_0467976 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Rylie Coletta to the U.S. EPA, untitled | 5/17/2019 | | EPA-R10-OW-2017-0369-12833.pdf | | | |
| EPA_AR_0467977 | EPA_AR_0467977 | | 10-References & Other Information Considered-Withdrawal Record | Tom Allen - Pebble Mine Veto | 10/1/2018 | | EPA-R10-OW-2017-0369-12834.pdf | Thomas Allen | Andrew Wheeler | |
| EPA_AR_0467978 | EPA_AR_0467982 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Members of Congress Paul Gosar et al. to The Honorable Scott Pruitt, Administrator, U.S. EPA, untitled | 5/3/2018 | | EPA-R10-OW-2017-0369-12835.pdf | | | |
| EPA_AR_0467983 | EPA_AR_0467986 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Members of Congress Peter DeFazio and Tom Carper to The Honorable Andrew Wheeler, Administrator, U.S. EPA, untitled | 7/19/2018 | | EPA-R10-OW-2017-0369-12836.pdf | | | |
| EPA_AR_0467987 | EPA_AR_0467989 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Americans for Tax Reform et al. to The Honorable Andrew Wheeler, Administrator, U.S. EPA, untitled | 9/6/2018 | | EPA-R10-OW-2017-0369-12837.pdf | | | |
| EPA_AR_0467990 | EPA_AR_0467991 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Jackson (illegible) to Scott Pruitt, Administrator, U.S. EPA, untitled | 4/10/2018 | | EPA-R10-OW-2017-0369-12838.pdf | | | |
| EPA_AR_0467992 | EPA_AR_0467993 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Peter Willis to Scott Pruitt, Administrator, U.S. EPA, untitled | 1/17/2018 | | EPA-R10-OW-2017-0369-12839.pdf | | | |
| EPA_AR_0467994 | EPA_AR_0467997 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Lamar Smith, Chairman of the Committee on Science, Space and Technology for the House of Representatives to Henry Darwin, Acting Deputy Administrator, U.S. EPA, untitled | 8/22/2018 | | EPA-R10-OW-2017-0369-12840.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0467998 | EPA_AR_0468015 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Pebble Limited Partnership to Daniel Cheyette, Bristol Bay Native Corporation, untitled | 12/11/2018 | | EPA-R10-OW-2017-0369-12841.pdf | | | |
| EPA_AR_0468016 | EPA_AR_0468023 | | 10-References & Other Information Considered-Withdrawal Record | Bristol Bay Letter to Pebble Limited Partnership | 1/23/2019 | | EPA-R10-OW-2017-0369-12842.pdf | Lindsay Layland | | |
| EPA_AR_0468024 | EPA_AR_0468107 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Pebble Limited Partnership to Daniel Cheyette, Bristol Bay Native Corporation, untitled | 1/9/2019 | | EPA-R10-OW-2017-0369-12843.pdf | | | |
| EPA_AR_0468108 | EPA_AR_0468109 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Competitive Enterprise Institute to The Honorable Andrew Wheeler, Administrator, U.S. EPA, Re: November 14, 2018 Request for Correction Number 19002 Pertaining to the Bristol Bay Watershed Assessment | 6/27/2019 | | EPA-R10-OW-2017-0369-12844.pdf | | | |
| EPA_AR_0468110 | EPA_AR_0468123 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Steptoe & Johnson LLP to Information Quality Guidelines Staff at the U.S. EPA, Re: Pebble Limited Partnership Submission in Support of Information Quality Act Request for Correction by the Competitive Enterprise Institute (RFC 19001) | 1/14/2019 | | EPA-R10-OW-2017-0369-12845.pdf | | | |
| EPA_AR_0468124 | EPA_AR_0468124 | | 10-References & Other Information Considered-Withdrawal Record | Letter from the Chris Hladick, Region 10 Regional Administrator, U.S. EPA, to Congressman Mike Quigley, untitled | 2/16/2018 | | EPA-R10-OW-2017-0369-12846.pdf | | | |
| EPA_AR_0468125 | EPA_AR_0468126 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Congressman Mike Quigley to The Honorable Scott Pruitt, Administrator, U.S. EPA, untitled | 11/7/2017 | | EPA-R10-OW-2017-0369-12847.pdf | | | |
| EPA_AR_0468127 | EPA_AR_0468128 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Chris Hladick, Region 10 Regional Administrator, U.S. EPA, to Tom Collier, Pebble Limited Partnership, untitled | 3/23/2018 | | EPA-R10-OW-2017-0369-12848.pdf | | | |
| EPA_AR_0468129 | EPA_AR_0468130 | | 10-References & Other Information Considered-Withdrawal Record | Letter from R. David Allnutt, Director, Office of Environmental Review and Assessment in Region 10, U.S. EPA, to Science Class Students at the St. Gerald School, untitled | 3/21/2018 | | EPA-R10-OW-2017-0369-12849.pdf | | | |
| EPA_AR_0468131 | EPA_AR_0468131 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Chris Hladick, Region 10 Regional Administrator, U.S. EPA, to Tom Collier, Pebble Limited Partnership, untitled | 4/11/2019 | | EPA-R10-OW-2017-0369-12850.pdf | | | |
| EPA_AR_0468132 | EPA_AR_0468132 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Chris Hladick, Region 10 Regional Administrator, U.S. EPA, to Cathy Giessel, Mia Costello, and John Coghill of the Alaska State Legislature | 4/11/2019 | | EPA-R10-OW-2017-0369-12851.pdf | | | |
| EPA_AR_0468133 | EPA_AR_0468168 | | 10-References & Other Information Considered-Withdrawal Record | Letters from D. Lee Forsgren, Deputy Assistant Administrator for the Office of Water, U.S. EPA, to members of the U.S. House of Representatives, untitled | 9/26/2018 | | EPA-R10-OW-2017-0369-12852.pdf | | | |
| EPA_AR_0468169 | EPA_AR_0468172 | | 10-References & Other Information Considered-Withdrawal Record | Letters from D. Lee Forsgren, Deputy Assistant Administrator for the Office of Water, U.S. EPA, to The Honorable Peter DeFazio and Tom Carper, U.S. House of Representatives, untitled | 11/20/2018 | | EPA-R10-OW-2017-0369-12853.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0468173 | EPA_AR_0468176 | | 10-References & Other Information Considered-Withdrawal Record | Letter from D. Lee Forsgren, Deputy Assistant Administrator for the Office of Water to The Honorable Lamar Smith, U.S. House of Representatives, untitled | 10/18/2018 | | EPA-R10-OW-2017-0369-12854.pdf | | | |
| EPA_AR_0468177 | EPA_AR_0468177 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Chris Hladick, Region 10 Regional Administrator, U.S. EPA, to Mr. Allen, untitled | 10/17/2018 | | EPA-R10-OW-2017-0369-12855.pdf | | | |
| EPA_AR_0468178 | EPA_AR_0468178 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Andrew Baca, Regional Administrator's Division Director in Region 10, U.S. EPA, to Rylee Coletta, untitled | Undated | | EPA-R10-OW-2017-0369-12856.pdf | | | |
| EPA_AR_0468179 | EPA_AR_0468264 | | 10-References & Other Information Considered-Withdrawal Record | Letters from D. Lee Forsgren, Deputy Assistant Administrator for the Office of Water, U.S. EPA, to United States Senators, untitled | 2/8/2018 | | EPA-R10-OW-2017-0369-12857.pdf | | | |
| EPA_AR_0468265 | EPA_AR_0468276 | | 10-References & Other Information Considered-Withdrawal Record | Letters from D. Lee Forsgren, Deputy Assistant Administrator for the Office of Water, U.S. EPA, to The Honorable Lamar Smith, Rob Bishop, and Paul Gosar of the U.S. House of Representatives, untitled | 4/27/2018 | | EPA-R10-OW-2017-0369-12858.pdf | | | |
| EPA_AR_0468277 | EPA_AR_0468277 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Matthew Z. Leopold, General Counsel, U.S. EPA, to Mr. Kevin G. Clarkson, Attorney General, State of Alaska, untitled | 5/31/2019 | | EPA-R10-OW-2017-0369-12859.pdf | | | |
| EPA_AR_0468278 | EPA_AR_0468279 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Chris Hladick, Region 10 Regional Administrator, U.S. EPA, to Mr. Stephens, untitled | 8/22/2018 | | EPA-R10-OW-2017-0369-12860.pdf | | | |
| EPA_AR_0468280 | EPA_AR_0468280 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Chris Hladick, Region 10 Regional Administrator, U.S. EPA, to Thomas D. Allen, Holdsworth and Allen, P.C., untitled | 9/5/2018 | | EPA-R10-OW-2017-0369-12861.pdf | | | |
| EPA_AR_0468281 | EPA_AR_0468281 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Chris Hladick, Region 10 Regional Administrator, U.S. EPA, to Mr. Stephens, untitled | 10/17/2018 | | EPA-R10-OW-2017-0369-12862.pdf | | | |
| EPA_AR_0468282 | EPA_AR_0468283 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Chris Hladick, Region 10 Regional Administrator, U.S. EPA, to Thomas D. Allen, Holdsworth and Allen, P.C., untitled | 12/12/2018 | | EPA-R10-OW-2017-0369-12863.pdf | | | |
| EPA_AR_0468284 | EPA_AR_0468284 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Vincia Holloman, Director of the Enterprise Quality Management Division, U.S. EPA, to Ben Lieberman, Competitive Enterprise Institute | 2/13/2019 | | EPA-R10-OW-2017-0369-12864.pdf | | | |
| EPA_AR_0468285 | EPA_AR_0468285 | | 10-References & Other Information Considered-Withdrawal Record | Letter from Vincia Holloman, Director of the Enterprise Quality Management Division, U.S. EPA, to Ben Lieberman, Competitive Enterprise Institute | 6/20/2019 | | EPA-R10-OW-2017-0369-12865.pdf | | | |
| EPA_AR_0468286 | EPA_AR_0468287 | | 10-References & Other Information Considered-Withdrawal Record | Letter from D. Lee Forsgren, Deputy Assistant Administrator for the Office of Water to Daniel Cheyette, Bristol Bay Native Corporation, untitled | 4/19/2019 | | EPA-R10-OW-2017-0369-12866.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0468288 | EPA_AR_0468295 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Achord, S., P. S. Levin, and R. W. Zabel. Density-dependent mortality in Pacific salmon: the ghost of impacts past? Ecology Letters 6:335-342. | 2003 | | Achord et al. 2003.pdf | | | |
| EPA_AR_0468296 | EPA_AR_0468302 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Adamowicz, W., Asapu-Adjaye, J., Boxall, P., & Phillips, W. Components of the Economic Value of Wildlife: An Alberta Case Study. The Canadian Field Naturalist 105(3):423-429. | 1991 | | Adamowicz et al. (1991).pdf | | | |
| EPA_AR_0468303 | EPA_AR_0468329 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ameli, A. A., & Creed, I. F. Does Wetland Location Matter When Managing Wetlands for Watershed?Scale Flood and Drought Resilience? JAWRA Journal of the American Water Resources Association 55(3):529-542. | 2019 | | Ameli and Creed (2019).pdf | | | |
| EPA_AR_0468330 | EPA_AR_0468331 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Annear, T., I. Chisholm, H. Beecher, A. Locke, P. Aarrestad, C. Coomer, C. Estes, J. Hunt, R. Jacobson, G. Jbsis, J. Kauffman, J. Marshall, K. Mayes, G. Smith, R. Wentworth, and C. Stalnaker. Instream Flows for Riverine Resource Stewardship, Revised Edition. Cheyenne, WY: Instream Flow Council. | 2004 | Page citation updated to 30-31. Reference included in administrative record is 2002 edition. | Annear_2002_pp30-31.pdf | | | |
| EPA_AR_0468332 | EPA_AR_0468350 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Arostegui, M. C., and T. P. Quinn. Ontogenetic and ecotypic variation in the coloration and morphology of rainbow trout (Oncorhynchus mykiss) in a stream-lake system. Biological Journal of the Linnean Society 129:681-699. | 2019 | | Arostegui and Quinn 2019.pdf | | | |
| EPA_AR_0468351 | EPA_AR_0468371 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Arostegui, M. C., and T. P. Quinn. Reliance on lakes by salmon, trout and charr (Oncorhynchus, Salmo and Salvelinus): An evaluation of spawning habitats, rearing strategies and trophic polymorphisms. Fish and Fisheries 20:775-794. | 2019 | | Arostegui_Fish_Fisheries.pdf | | | |
| EPA_AR_0468372 | EPA_AR_0468384 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Arp, C. D., & Cooper, D. J. Analysis of Sediment Retention in Western Riverine Wetlands: The Yampa River Watershed, Colorado, USA. Environmental Management 33(3):318-330. doi: 10.1007/s00267-004-0027-8. | 2004 | | Arp and Cooper (2004).pdf | | | |
| EPA_AR_0468385 | EPA_AR_0468400 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ashley, K. L., and J. G. Stockner. Protocol for applying limiting nutrients to inland waters. Pages 245-258 in J. Stockner (ed.), Nutrients in Salmonid Ecosystems: Sustaining Production and Biodiversity. Symposium 34. Bethesda, MD: American Fisheries Society. | 2003 | | Ashley & Stockner 2003.pdf | | | |
| EPA_AR_0468401 | EPA_AR_0468420 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Augerot, X. Atlas of Pacific Salmon: The First Map-Based Status Assessment of Salmon in the North Pacific. Portland, OR: University of California Press. | 2005 | | Augerot_AtlasofPacificSalmon_ppf65and70-87.pdf | | | |
| EPA_AR_0468421 | EPA_AR_0468480 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bailey, R. E. Development of recommendations for efficient use of catchable trout in West Virginia (Part I) and development of a stream classification methodology for West Virginia (Part II). Master's thesis. Virginia Polytechnic Institute and State University, Blacksburg, VA. | 1974 | | Bailey, R.E. 1974.pdf | | | |
| EPA_AR_0468481 | EPA_AR_0468489 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Armstrong, R. H., and E. Morrow. The Dolly Varden charr, Salvelinus malma. Pages 99-140 in E. K. Balon (ed.). Charrs: Salmonid Fishes of the Genus Salvelinus. The Hague, The Netherlands: Springer. | 1980 | Page citation updated to 108-115. | Balon_Armstrong_and_Morrow_pp108-115.pdf | | | |
| EPA_AR_0468490 | EPA_AR_0468510 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bateman, I. J., & Kling, C. L. Revealed preference methods for nonmarket valuation: An introduction to best practices. Review of Environmental Economics and Policy. | 2020 | | Bateman and Kling (2020).pdf | | | |
| EPA_AR_0468511 | EPA_AR_0468530 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Beacham, T. D., and C. B. Murray. Temperature, egg size, and development of embryos and alevins of 5 species of Pacific salmon - a comparative analysis. Transactions of the American Fisheries Society 119:927-945. | 1990 | | Beacham-1990.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0468531 | EPA_AR_0468546 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Beechie, T. J., E. Beamer, and L. Wasserman. Estimating coho salmon rearing habitat and smolt production losses in a large river basin, and implications for habitat restoration. North American Journal of Fisheries Management 14:797-811. | 1994 | | Beechie et al 1994 Estimating Coho Salmon Rear.pdf | | | |
| EPA_AR_0468547 | EPA_AR_0468556 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bilby, R. E., B. R. Fransen, P. A. Bisson, and J. K. Walter. Response of juvenile coho salmon (Oncorhynchus kisutch) and steelhead (Oncorhynchus mykiss) to the addition of salmon carcasses to two streams in southwestern Washington, USA. Canadian Journal of Fisheries and Aquatic Sciences 55:1909-1918. | 1998 | | Bilby et al. 1998.pdf | | | |
| EPA_AR_0468557 | EPA_AR_0468586 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bird, D. The Pathway for Copper to 2030. Retrieved from https://orocoresourcecorp.com/_resources/blog/Copper-Market-Analysis-RFC-Anthrian-May-2022.pdf | 2022 | | Bird (2022).pdf | | | |
| EPA_AR_0468587 | EPA_AR_0468596 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bodznick, D. Calcium ion: an odorant for natural water discriminations and the migratory behavior of sockeye salmon. Journal of Comparative Physiology 127:157166. | 1978 | | Bodznick_1978.pdf | | | |
| EPA_AR_0468597 | EPA_AR_0468718 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bonakdarpour, M., & Bailey, T. M. The Future of Copper: Will the looming supply gap short-circuit the energy transition? | 2022 | | Bonakdarpour and Bailey (2022).pdf | | | |
| EPA_AR_0468719 | EPA_AR_0468727 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bonnell, R. G. Construction, operation, and evaluation of groundwater-fed side channels for chum salmon in British Columbia. Pages 109-124 in J. Colt and R. J. White (eds.), Fisheries Bioengineering Symposium. Bethesda, MD: American Fisheries Society Symposium 10. | 1991 | | Bonnell_RG1991.pdf | | | |
| EPA_AR_0468728 | EPA_AR_0468775 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Borchardt, M. A. Nutrients. Pages 183-227 in RJ Stevenson, ML Bothwell, and RL Lowe, editors. Algal ecology-freshwater benthic ecosystems. San Diego, CA: Academic Press Inc. | 1996 | | Borchardt, M.A. 1996.pdf | | | |
| EPA_AR_0468776 | EPA_AR_0469038 | | 11-SUBJECT TO PROTECTIVE ORDER | Bovee, K. D. Development and Evaluation of Habitat Suitability Criteria for Use in the Instream Flow Incremental Methodology. Instream Flow Information Paper No. 21 (OBS 86/7). Washington, DC: U.S. Fish and Wildlife Service, Instream Flow and Aquatic Systems Group. | 1986 | | Bovee 1986 Development of HSC for IFIM.pdf | | | |
| EPA_AR_0469039 | EPA_AR_0469181 | | 11-SUBJECT TO PROTECTIVE ORDER | Bovee, K. D., B. L. Lamb, J. M. Bartholow, C. D. Stalnaker, J. Taylor, and J. Henriksson. Stream Habitat Analysis Using the Instream Flow Incremental Methodology. Information and Technical Report USGS/BRD-1998-0004. Fort Collins, CO: U.S. Geological Survey, Biological Resources Division. | 1998 | | Bovee et al. 1998.pdf | | | |
| EPA_AR_0469182 | EPA_AR_0469192 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bradford, M. J., B. J. Pyper, and K. S. Shortreed. Biological responses of sockeye salmon to the fertilization of Chilko Lake, a large lake in the interior of British Columbia. North American Journal of Fisheries Management 20:661-671. | 2000 | | Bradford et al. 2000.pdf | | | |
| EPA_AR_0469193 | EPA_AR_0469204 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bradford, M. J., J. A. Grout, and S. Moodie. Ecology of juvenile chinook salmon in a small non-natal stream of the Yukon River drainage and the role of ice conditions on their distribution and survival. Canadian Journal of Zoology 79:2043-2054. | 2001 | | Bradford_2001.pdf | | | |
| EPA_AR_0469205 | EPA_AR_0469209 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Brannon, E. Mechanisms stabilizing salmonid fry emergence timing. Canadian Special Publication of Fisheries and Aquatic Sciences 96:120-124. | 1987 | | Brannon 1987 Mechanisms Stabilizing Salmonid F.pdf | | | |
| EPA_AR_0469210 | EPA_AR_0469214 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Brennan, S. R., D. E. Schindler, T. J. Cline, T. E. Walsworth, G. Buck, and D. P. Fernandez. Shifting habitat mosaics and fish production across river basins. Science 364:783-786. | 2019 | | Brennan et al. 2019a.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0469215 | EPA_AR_0469216 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bristol Bay Native Corporation. Pebble Mine Polling Update. | undated | | Bristol Bay Native Corporation. (n.d.).pdf | | | |
| EPA_AR_0469217 | EPA_AR_0469223 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Brown, T. G., and G. F. Hartman. Contribution of seasonally flooded lands and minor tributaries to the production of coho salmon in Carnation Creek, British Columbia. Transactions of the American Fisheries Society 117:546-551. | 1988 | | Brown and Hartman 1988 Contribution of Seasona.pdf | | | |
| EPA_AR_0469224 | EPA_AR_0469231 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bryant, M. D., B. J. Frenette, and S. J. McCurdy. Colonization of a watershed by anadromous salmonids following the installation of a fish ladder in Margaret Creek, Southeast Alaska. North American Journal of Fisheries Management 19:1129-1136. | 1999 | | Bryant et al. 1999.pdf | | | |
| EPA_AR_0469232 | EPA_AR_0469242 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bue, B. G., S. M. Fried, S. Sharr, D. G. Sharp, J. A. Wilcock, and H. J. Geiger. Estimating salmon escapement using area-under-the-curve, aerial observer efficiency, and stream-life estimates: the Prince William Sound pink salmon example. North Pacific Anadromous Fish Commission Bulletin 1:240-250. | 1998 | | Bue et al. 1998.pdf | | | |
| EPA_AR_0469243 | EPA_AR_0469255 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Burger, C. V., W. J. Spearman, and M. A. Cronin. Genetic differentiation of sockeye salmon subpopulations from a geologically young Alaskan lake system. Transactions of the American Fisheries Society 126:926-938. | 1997 | | Burger et al. 1997.pdf | | | |
| EPA_AR_0469256 | EPA_AR_0469319 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Burger, C. V., and L. A. Gwartney. A Radio Tagging Study of Naknek Drainage Rainbow Trout. Anchorage, AK: U.S. National Park Service, Alaska Regional Office. | 1986 | | Burger Gwartney 1986.pdf | | | |
| EPA_AR_0469320 | EPA_AR_0469321 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Burgner, R. L. Life history of sockeye salmon (Oncorhynchus nerka). Pages 1-118 in C. Groot and L. Margolis (eds.), Pacific Salmon Life Histories. Vancouver, BC: UBC Press. | 1991 | | Burgner p19.pdf | | | |
| EPA_AR_0469322 | EPA_AR_0469335 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bustard, D. R., and D. W. Narver. Aspects of winter ecology of juvenile coho salmon (Oncorhynchus kisutch) and steelhead trout (Salmo gairdneri). Journal of the Fisheries Research Board of Canada 32:667-680. | 1975 | | Bustard and Narver Aspects of Winter Ecology o.pdf | | | |
| EPA_AR_0469336 | EPA_AR_0469347 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Cada, G. F., J. M. Loar, M. J. Sale. Evidence of food limitation of rainbow and brown trout in Southern Appalachian soft-water streams. Transactions of the American Fisheries Society 116:692-702. | 1987 | | Cada, G.F. et al 1987.pdf | | | |
| EPA_AR_0469348 | EPA_AR_0469362 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Callahan, M. K., M. C. Rains, J. C. Bellino, C. M. Walker, S. J. Baird, D. F. Whigham, and R. S. King. Controls on temperature in salmonid-bearing headwater streams in two common hydrogeologic settings, Kenai Peninsula, Alaska. Journal of the American Water Resources Association 51:84-98. | 2015 | | Callahan et al. 2015.pdf | | | |
| EPA_AR_0469363 | EPA_AR_0469658 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | CEAA (Canadian Environmental Assessment Agency). Report of the Federal Review Panel Established by the Minister of the Environment: Taseko Mines Limited's Prosperity Gold-Copper Mine Project. Available: http://publications.gc.ca/site/eng/371768/publi cation.html. Accessed: May 4, 2011. | 2010 | | CEAA 2010.pdf | | | |
| EPA_AR_0469659 | EPA_AR_0469670 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Chadwick, M. A., and A. D. Huryn. Role of habitat in determining macroinvertebrate production in an intermittent-stream system. Freshwater Biology 52:240-251. | 2007 | | Chadwick and Huryn 2007.pdf | | | |
| EPA_AR_0469671 | EPA_AR_0469686 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Chapman, D. W. Efficacy of structural manipulations of instream habitat in the Columbia River basin. Northwest Science 5:279-293. | 1996 | | Chapman 1996.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0469687 | EPA_AR_0469692 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Chin, A. T., M. H. Bond, and T. P Quinn. Life history differences between 2 anadromous populations of the northern form of the Dolly Varden (Salvelinus malma malma) in Bristol Bay in southwestern Alaska. Fishery Bulletin 120:234-239. | 2022 | | Chin et al. 2022.pdf | | | |
| EPA_AR_0469693 | EPA_AR_0469706 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Clayton, J. E., E. S. Dannaway, R. Menendez, H. W. Rauch, J. J. Renton, S. M. Sherlock, and P. E. Zurbuch. Application of limestone to restore fish communities in acidified streams. North American Journal of Fisheries Management 18:347-360. | 1998 | | Clayton et al. 1998.pdf | | | |
| EPA_AR_0469707 | EPA_AR_0469742 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Crane, P., M. Lisac, B. Spearman, E. Kretschmer, C. Lewis, S. Miller, and J. Wenburg. Development and Application of Microsatellites to Population Structure and Mixed-Stock Analyses of Dolly Varden from the Togiak River Drainage, Final Report. Anchorage, AK: U.S. Fish and Wildlife Service, Conservation Genetics Laboratory. | 2003 | | Crane et al. 2003.pdf | | | |
| EPA_AR_0469743 | EPA_AR_0469748 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Cummins, K. W., and M. A. Wilzbach. The inadequacy of the fish-bearing criterion for stream management. Aquatic Sciences 67:486-491. | 2005 | | Cummins and Wilzbach 2005.pdf | | | |
| EPA_AR_0469749 | EPA_AR_0469796 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Curran, J., M. L. McTeague, S. E. Burril, and C. E. Zimmerman. Distribution, persistence, and hydrologic characteristics of salmon spawning habitats in clearwater side channels of the Matanuska River, southcentral Alaska. Scientific Investigations Report 2011-5102. Reston, VA: U.S. Geological Survey. | 2011 | | Curran et al. 2011.pdf | | | |
| EPA_AR_0469797 | EPA_AR_0469819 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Cushing, D. H. Plankton production and year-class strength in fish populations: an update of the match/mismatch hypothesis. Advances in Marine Biology 26:249-293. | 1990 | | Cushing_1990..pdf | | | |
| EPA_AR_0469820 | EPA_AR_0469834 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Daum, D. W., and B. G. Flannery. Canadian-origin Chinook salmon rearing in nonnatal U.S. tributary streams of the Yukon River, Alaska. Transactions of the American Fisheries Society 140:207-220. | 2011 | | Daum and Flannery 2011.pdf | | | |
| EPA_AR_0469835 | EPA_AR_0469838 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | DeCicco, A. L. Long-distance movements of anadromous Dolly Varden between Alaska and the USSR. Arctic 45:120-123. | 1992 | | Decicco_1992.pdf | | | |
| EPA_AR_0469839 | EPA_AR_0469850 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Deegan, L. A., and B. J. Peterson. Whole river fertilization stimulates fish production in an Arctic tundra river. Canadian Journal of Fisheries and Aquatic Sciences 49:1890-1901. | 1992 | | Deegan and Peterson 1992 Whole River Fertiliza.pdf | | | |
| EPA_AR_0469851 | EPA_AR_0470160 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Demory, R. L., R. F. Orrell, and D. R. Heinle. Spawning Ground Catalog of the Kvichak River System, Bristol Bay, Alaska. Special Scientific Report ' Fisheries No. 488. Washington, DC: U.S. Fish and Wildlife Service. | 1964 | | Demory et al. 1964.pdf | | | |
| EPA_AR_0470161 | EPA_AR_0470173 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Denton, K. P., H. B. Rich, and T. P. Quinn. Diet, movement, and growth of Dolly Varden in response to sockeye salmon subsidies. Transactions of the American Fisheries Society 138:1207-1219. | 2009 | | Denton et al. 2009.pdf | | | |
| EPA_AR_0470174 | EPA_AR_0470182 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Dittman, A. H., and T. P. Quinn. Homing in Pacific salmon: Mechanisms and ecological basis. Journal of Experimental Biology 199:83-91. | 1996 | | Dittman and Quinn 1996.pdf | | | |
| EPA_AR_0470183 | EPA_AR_0470196 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Donofrio, E., T. Simon, J. R. Neuswanger, and G. D. Grossman. Velocity and dominance affect prey capture and microhabitat selection in juvenile Chinook (Oncorhynchus tshawytscha). Environmental Biology of Fishes 101:609-622. | 2018 | | Donofrio et al. 2018.pdf | | | |
| EPA_AR_0470197 | EPA_AR_0470210 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Duffield, J. Nonmarket valuation and the courts: The case of the Exxon Valdez. Contemporary Economic Policy 15(4):98-110. | 1997 | | Duffield (1997).pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0470211 | EPA_AR_0470217 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ebbesson, S. O. E., M. E. Tejero, E. D. Nobmann, J. C. Lopez-Alvarenga, L. Ebbesson, T. Romenesko, E. A. Carter, H. E. Resnick, R. B. Devereux, J. W. MacClaer, B. Dyke, S. L. Laston, C. R. Wenger, R. R. Fabsitz, A. G. Comuzzie, and B. V. Howard. 2007. Fatty acid consumption and metabolic syndrome components: the GOCADAN study. The Journal of Cardiometabolic Syndrome 2:244-249. | 2007 | | Ebbesson et al. 2007.pdf | | | |
| EPA_AR_0470218 | EPA_AR_0470230 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Eberle, L. C. and J. A. Stanford. Importance and seasonal availability of terrestrial invertebrates as prey for juvenile salmonids in floodplain spring brooks of the Kol River (Kamchatka, Russian Federation). River Research and Applications 26:682-694. | 2010 | | Eberle and Stanford_2010.pdf | | | |
| EPA_AR_0470231 | EPA_AR_0470241 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Egglishaw, H. J. The quantitative relationship between bottom fauna and plant detritus in streams of different calcium concentrations. Journal of Applied Ecology 5:731-740. | 1968 | | Egglishaw, H.J. 1968.pdf | | | |
| EPA_AR_0470242 | EPA_AR_0470247 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | English, E., Tourangeau, R., and Horsch, E. Lost use-value from environmental injury when visitation drops at undamaged sites: Comment. Land Economics 95:146-151. | 2019 | | English et al 2019.pdf | | | |
| EPA_AR_0470248 | EPA_AR_0470265 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Foley, K. M., A. Rosenberger, and F. J. Mueter. Longitudinal patterns of juvenile coho salmon distribution and densities in headwater streams of the Little Susitna River, Alaska. Transactions of the American Fisheries Society 147:247-264. | 2018 | | Foley et al. 2018.pdf | | | |
| EPA_AR_0470266 | EPA_AR_0470280 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Forman, R. T. T. Road ecology's promise: What's around the bend? Environment 46:8-21. | 2004 | | Forman 2004.pdf | | | |
| EPA_AR_0470281 | EPA_AR_0470290 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Gagen, C. J., W. E. Sharpe, and D. R. DeWalle. Pumping alkaline groundwater to restore a put-and take trout fishery in a stream acidified by atmospheric deposition. North American Journal of Fisheries Management 9:92-100. | 1989 | | Gagen.,C.J. et al 1989.pdf | | | |
| EPA_AR_0470291 | EPA_AR_0470302 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Gende, S. M., R. T. Edwards, M. F. Willson, and M. S. Wipfli. Pacific salmon in aquatic and terrestrial ecosystems. BioScience 52:917-928. | 2002 | | Gende et al. 2002.pdf | | | |
| EPA_AR_0470303 | EPA_AR_0470314 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Giannico, G. R., and S. G. Hinch. Juvenile coho salmon (Oncorhynchus kisutch) responses to salmon carcasses and in-stream wood manipulations during winter and spring. Canadian Journal of Fisheries and Aquatic Sciences 64:324-335. | 2007 | | Giannico and Hinch 2007.pdf | | | |
| EPA_AR_0470315 | EPA_AR_0470326 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Goguen, G., D. Caissie, and N. El-Jabi. Uncertainties associated with environmental flow metrics. River Research and Applications 9:1879-1890. | 2020 | | Goguen et al. 2020.pdf | | | |
| EPA_AR_0470327 | EPA_AR_0470339 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Gonz'lez, J. M., and A. Elosegi. Water abstraction reduces taxonomic and functional diversity of stream invertebrate assemblages. Freshwater Science 40:524-536. | 2021 | | Gonzalez and Elosegi 2021.pdf | | | |
| EPA_AR_0470340 | EPA_AR_0470346 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Gresh, T., J. Lichatowich, and P. Schoonmaker. An estimation of historic and current levels of salmon production in the Northeast Pacific ecosystem: Evidence of a nutrient deficit in the freshwater systems of the Pacific Northwest. Fisheries 25:15-21. | 2020 | | Gresh et al. 2000.pdf | | | |
| EPA_AR_0470347 | EPA_AR_0470353 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Gunn, J. M., and W. Keller. In situ manipulation of water chemistry using crushed limestone and observed effects on fish. Fisheries 9:19-24. | 1984 | | Gunn & Keller 1984.pdf | | | |
| EPA_AR_0470354 | EPA_AR_0470370 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hall, J. L., and R. C. Wissmar. Habitat factors affecting Sockeye salmon redd site selection in offchannel ponds of a river floodplain. Transactions of the American Fisheries Society 133:1480-1496. | 2004 | | Hall and Wissmar 2004.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0470371 | EPA_AR_0470376 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hanley, N., Shogren, J., & White, B. Introduction to environmental economics: Oxford University Press. | 2019 | | Hanley et al. (2019).pdf | | | |
| EPA_AR_0470377 | EPA_AR_0470384 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Harper, D. J., and J. T. Quigley. A comparison of the areal extent of fish habitat gains and losses associated with selected compensation projects in Canada. Fisheries 30:18-25. | 2005 | | Harper and Quigley 2005a.pdf | | | |
| EPA_AR_0470385 | EPA_AR_0470401 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hartman, W. L., and R. L. Burgner. Limnology and fish ecology of sockeye salmon nursery lakes of the world. Journal of the Fisheries Research Board of Canada 29:699-715. | 1972 | | Hartman et al 1972 Limnology and Fish ecology.pdf | | | |
| EPA_AR_0470402 | EPA_AR_0470402 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hasler, A. D. and A. T. Scholz. Olfactory imprinting and homing in salmon. Berlin, New York, NY: Springer-Verlag. | 1983 | | Hasler and Scholz 1983.pdf | | | |
| EPA_AR_0470403 | EPA_AR_0470409 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hasselrot, B., and H. Hultberg. Liming of acidified Swedish lakes and streams and its consequences for aquatic ecosystems. Fisheries 9:4-9. | 1984 | | Hasselrot & Hultberg 1984.pdf | | | |
| EPA_AR_0470410 | EPA_AR_0470412 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Healey, M. C. Life history of Chinook salmon (Oncorhynchus tshawytscha). Pages 311-393 in C. Groot and L. Margolis (eds.), Pacific Salmon Life Histories. Vancouver, BC: UBC Press. | 1991 | Page citation updated to 314-315. | Healy 314-315-1.pdf | | | |
| EPA_AR_0470413 | EPA_AR_0470414 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Heard, W. R. Life history of pink salmon (Oncorhynchus gorbuscha). Pages 119-230 in C. Groot and L. Margolis (eds.), Pacific Salmon Life Histories. Vancouver, BC: UBC Press. | 1991 | Page citation updated to 166. | Heard.p166.pdf | | | |
| EPA_AR_0470415 | EPA_AR_0470429 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Heintz, R. A., M. S. Wipfli, and J. P. Hudson. Identification of marine-derived lipids in juvenile coho salmon and aquatic insects through fatty acid analysis. Transactions of the American Fisheries Society 139:840-854. | 2010 | | Heintz et al. 2010.pdf | | | |
| EPA_AR_0470430 | EPA_AR_0470447 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hobbs, R. J., and D. A. Norton. Towards a conceptual framework for restoration ecology. Restoration Ecology 4:93-110. | 1996 | | Hobbs and Norton 1996.pdf | | | |
| EPA_AR_0470448 | EPA_AR_0470456 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hopkins, R. L., B. M. Altier, D. Haselman, A. D. Merry, and J. J. White. Exploring the legacy effects of surface coal mining on stream chemistry. Hydrobiologia 713:87-95. | 2013 | | Hopkins et al. 2013.pdf | | | |
| EPA_AR_0470457 | EPA_AR_0470470 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Huntsman, B. M., and J. A. Falke. Main stem and off-channel habitat use by juvenile Chinook salmon in a sub-Arctic riverscape. Freshwater Biology 64:433-446. | 2019 | | Huntsman2019.pdf | | | |
| EPA_AR_0470471 | EPA_AR_0470971 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hyatt, K. D., and G. J. Steer. Barkley Sound sockeye salmon (Oncorhynchus nerka): evidence for over a century of successful stock development, fisheries management, research, and enhancement effort. Pages 435-457 in H.D. Smith, L. Margolis, and C.C. Wood (eds.), Sockeye Salmon (Oncorhynchus nerka) Population Biology and Future Management. Canadian Special Publication of Fisheries and Aquatic Sciences 96. | 1987 | | Hyatt in Smith et al Sockeye Salmon 1987.pdf | | | |
| EPA_AR_0470972 | EPA_AR_0470983 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Irons J. G., III, S. R. Ray, L. K. Miller, and M. W. Oswood. Spatial and seasonal patterns of streambed water temperatures in an Alaskan subarctic stream. Pages 381?390 in Proceedings of the Symposium on Headwaters Hydrology. Bethesda, MD: American Water Resources Association. | 1989 | | Irons_89.pdf | | | |
| EPA_AR_0470984 | EPA_AR_0470994 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Jaecks, T., and T. P. Quinn. Ontogenetic shift to dependence on salmon-derived nutrients in Dolly Varden char from the Iliamna River, Alaska. Environmental Biology of Fishes 97:1323-1333. | 2014 | | Jaecks and Quinn 2014.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0470995 | EPA_AR_0471008 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Johnson, C. R., C. Luecke, S. C. Whalen, and M. A. Evans. Direct and indirect effects of fish on pelagic nitrogen and phosphorus availability in oligotrophic Arctic Alaskan lakes. Canadian Journal of Fisheries and Aquatic Sciences 67:1635-1648. | 2010 | | Johnson et al. 2010.pdf | | | |
| EPA_AR_0471009 | EPA_AR_0471020 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Johnston, N. T., C. J. Perrin, P. A. Slaney, and B. R. Ward. Increased juvenile growth by whole-river fertilization. Canadian Journal of Fisheries and Aquatic Sciences 47:862-872. | 1990 | | Johnston, N.T. et al 1990.pdf | | | |
| EPA_AR_0471021 | EPA_AR_0471036 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Kline, T. C., J. J. Goering, O. A. Mathisen, P. H. Poe, P. L. Parker, and R. S. Scalan. Recycling of elements transported upstream by runs of Pacific salmon. 2. Delta N-15 and delta C-13 evidence in the Kvichak River watershed, Bristol Bay, southwestern Alaska. Canadian Journal of Fisheries and Aquatic Sciences 50:2350-2365. | 1993 | | Kline et al 1993 recycling of elements transpo.pdf | | | |
| EPA_AR_0471037 | EPA_AR_0471039 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Knott, C. H. Living with the Adirondack Forest: Local Perspectives on Land Use Conflicts. Ithaca, NY: Cornell University Press. | 1998 | Page citation updated to 28-29. | Knott_pp28-29.pdf | | | |
| EPA_AR_0471040 | EPA_AR_0471095 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Koch, D. L. and J. L. Hainline. Benthic macro-invertebrate populations in the Truckee River, Nevada-California with reference to river flow and water. Water Resources Center, Desert Research Institute, University of Nevada System. | 1976 | | Koch & Hainline 1976.pdf | | | |
| EPA_AR_0471096 | EPA_AR_0471105 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Koetsier, P., G. W. Minshall, and C. T. Robinson. Benthos and macroinvertebrate drift in six streams differing in alkalinity. Hydrobiologia 317:41-49. | 1996 | | Koetsier, P. et al 1996.pdf | | | |
| EPA_AR_0471106 | EPA_AR_0471113 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Lacroix, G. L. Mitigation of low stream pH and its effects on salmonids. Environmental Pollution 78:157-164. | 1992 | | Lacroix 1992.pdf | | | |
| EPA_AR_0471114 | EPA_AR_0471152 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Lange, M., B. C. Cudmore-Vokey, and C. K. Minns. Habitat Compensation Case Study Analysis. Canadian Manuscript Report on Fisheries and Aquatic Sciences 2576. Fisheries and Oceans Canada. | 2001 | | Lange et al. 2001.pdf | | | |
| EPA_AR_0471153 | EPA_AR_0471166 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | LaPerriere, J. D., E. E. Van Nieuwenhuyse, and P. R. Anderson. Benthic algal biomass and productivity in high subarctic streams, Alaska. Hydrobiologia 172:63-75. | 1989 | | LaPerriere, J.D. et al 1989.pdf | | | |
| EPA_AR_0471167 | EPA_AR_0471184 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Larson, W. A., M. T. Limborg, G. J. McKinney, J. E. Seeb, L. W. Seeb, and T. H. Dann. Parallel signatures of selection at genomic islands of divergence and the major histocompatibility complex in ecotypes of sockeye salmon across Alaska. Molecular Ecology 28:2254-2271. | 2019 | | Larson_et_al-2019-Molecular_Ecology.pdf | | | |
| EPA_AR_0471185 | EPA_AR_0471197 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Le Cren, E. D. Estimates of fish populations and production in small streams of England. Pages 269-280 in T. G. Northcote (ed.). Symposium on Salmon and Trout in Streams. H. R. MacMillan Lectures in Fisheries, University of British Columbia, Vancouver, BC. | 1969 | | LeCren 1969.pdf | | | |
| EPA_AR_0471198 | EPA_AR_0471210 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Lee, J. O. and A. E. Hershey. Effect of aquatic bryophytes and long-term fertilization on arctic stream insects. Journal of the North American Benthological Society 19:697-708. | 2000 | | Lee & Hershey 2000.pdf | | | |
| EPA_AR_0471211 | EPA_AR_0471225 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Lew, D. K., & Larson, D. M. Economic Values for Saltwater Sport Fishing in Alaska: A Stated Preference Analysis. North American Journal of Fisheries Management 32(4):745-759. doi: https://dx.doi.org/10.1080/02755947.2012.681012 | 2012 | | Lew and Larson (2012).pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0471226 | EPA_AR_0471238 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Loomis, J. B. Comparing households' total economic values and recreation value of instream flow in an urban river. Journal of Environmental Economics and Policy 1(1):5-17. doi: 10.1080/21606544.2011.640855 | 2012 | | Loomis (2012).pdf | | | |
| EPA_AR_0471239 | EPA_AR_0471247 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Loomis, M. J., & Craft, C. B. Carbon Sequestration and Nutrient (Nitrogen, Phosphorus) Accumulation in River-Dominated Tidal Marshes, Georgia, USA. Soil Science Society of America Journal 74(3):1028-1036. doi: https://doi.org/10.2136/sssaj2009.0171 | 2010 | | Loomis and Craft (2010).pdf | | | |
| EPA_AR_0471248 | EPA_AR_0471253 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Loomis, J. B., & White, D. S. Economic Values of Increasingly Rare and Endangered Fish. Fisheries 21(11):6-10. doi: https://doi.org/10.1577/1548-8446(1996)021<0006:EVOIRA>2.0.CO;2 | 1996 | | Loomis and White (1996).pdf | | | |
| EPA_AR_0471254 | EPA_AR_0471266 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Lorenz, A. W., and C. K. Feld. Upstream river morphology and riparian land use override local restoration effects on ecological status assessment. Hydrobiologia 704:489-501. | 2013 | | Lorenz and Feld 2013.pdf | | | |
| EPA_AR_0471267 | EPA_AR_0471372 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | MacLean, S. Influences of hydrological processes on the spatial and temporal variation in spawning habitat quality of two Chum Salmon stocks in Interior Alaska. M.S. Thesis, Department of Fisheries, University of Alaska Fairbanks. | 2003 | | Maclean 2003.pdf | | | |
| EPA_AR_0471373 | EPA_AR_0471390 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Martin, A. E., M. S. Wipfli, and R. E. Spangler. Aquatic community responses to salmon carcass analog and wood bundle additions in restored floodplain habitats in an Alaskan stream. Transactions of the American Fisheries Society 139:1828-1845. | 2010 | | Martin et al. 2010.pdf | | | |
| EPA_AR_0471391 | EPA_AR_0471404 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Martinez-Martinez, E., Nejadhashemi, A. P., Woznicki, S. A., & Love, B. J. Modeling the Hydrological Significance of Wetland Restoration Scenarios. Journal of Environmental Management 133:121-134. doi: https://doi.org/10.1016/j.jenvman.2013.11.046 | 2014 | | Martinez-Martinez et al. (2014).pdf | | | |
| EPA_AR_0471405 | EPA_AR_0471426 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Matthews, W. J., and E. Marsh-Matthews. Effects of drought on fish across axes of space, time and ecological complexity. Freshwater Biology 48:1232-1253. | 2003 | | Matthews and Marsh-Matthews 2003.pdf | | | |
| EPA_AR_0471427 | EPA_AR_0471437 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | McFadden, J. T., and E. L. Cooper. An ecological comparison of six populations of brown trout (Salmo trutta). Limnology and Oceanography 10:88-95. | 1962 | | McFadden & Cooper 1962.pdf | | | |
| EPA_AR_0471438 | EPA_AR_0471453 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Meka, J. M., E. E. Knudsen, D. C. Douglas, and R. B. Benter. Variable migratory patterns of different adult rainbow trout life history types in a southwest Alaska watershed. Transactions of the American Fisheries Society 132:717-732. | 2003 | | Meka et al. 2003.pdf | | | |
| EPA_AR_0471454 | EPA_AR_0471469 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Montgomery, D. R., and J. M. Buffington. Channel-reach morphology in mountain drainage basins. Geological Society of America Bulletin 109:596-611. | 1997 | | Montgomery and Buffington 1997.pdf | | | |
| EPA_AR_0471470 | EPA_AR_0471480 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Moore, J. W. Bidirectional connectivity in rivers and implications for watershed stability and management. Canadian Journal of Fisheries and Aquatic Sciences 72:785-795. | 2015 | | Moore 2015.pdf | | | |
| EPA_AR_0471481 | EPA_AR_0471487 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Moore, J. W., and D. E. Schindler. Getting ahead of climate change for ecological adaptation and resilience. Science 376:1421-1426. | 2022 | | Moore and Schindler 2022.pdf | | | |
| EPA_AR_0471488 | EPA_AR_0471490 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Morrow, J. E. The Freshwater Fishes of Alaska. Alaska Northwest Publishing Co. | 1980 | Page citation updated to 52-53. | Morrow_1980_p52-53.pdf | | | |
| EPA_AR_0471491 | EPA_AR_0471497 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Mortensen, E. Fish production in small Danish streams. Folia Limnologica Scandinavica 17:21-26. | 1977 | | Mortensen, E. 1977.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0471498 | EPA_AR_0471510 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Mouw, J. E. B., T. H. Tappenbeck, and J. A. Stanford. Spawning tactics of summer Chum Salmon Oncorhynchus keta in relation to channel complexity and hyporheic exchange. Environmental Biology of Fishes 97:1095-1107. | 2014 | | Mouw et al. 2014.pdf | | | |
| EPA_AR_0471511 | EPA_AR_0471517 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Muhar, S., G. Unfer, S. Schmutz, M. Jungwirth, G. Egger, and K. Angermann. Assessing river restoration programmes: habitat conditions, fish fauna and vegetation as indicators for the possibilities and constraints of river restoration. Pages 300-305 in Proceedings of 5th International Symposium on Ecohydraulics. Aquatic Habitats: analysis and restoration. | 2004 | | Muhar et al. 2004.pdf | | | |
| EPA_AR_0471518 | EPA_AR_0471526 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Murphy, M. L., J. Heifetz, J. F. Thedinga, S. W. Johnson, and K. V. Koski. Habitat utilization by juvenile Pacific salmon (Oncorhynchus) in the glacial Taku River, southeast Alaska. Canadian Journal of Fisheries and Aquatic Sciences 46:1677-1685. | 1989 | | Murphy et al. 1989 Habitat utilization by juve.pdf | | | |
| EPA_AR_0471527 | EPA_AR_0471533 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Murphy, N. J., C. D. Schraer, M. C. Thiele, E. J. Boyko, L. R. Bulkow, B. J. Doty, and A. P. Lanier. Dietary change and obesity associated with glucose intolerance in Alaska Natives. Journal of the American Dietetic Association 95:676-682. | 1995 | | Murphy et al. 1995.pdf | | | |
| EPA_AR_0471534 | EPA_AR_0471545 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Nag, S. K., Liu, R., & Lal, R. Emission of Greenhouse Gases and Soil Carbon Sequestration in a Riparian Marsh Wetland in Central Ohio. Environ Monit Assess 189(11):580. doi: 10.1007/s10661-017-6276-9 | 2017 | | Nag et al. (2017).pdf | | | |
| EPA_AR_0471546 | EPA_AR_0471553 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Naman, S. W., and C. S. Sharpe. Predation by hatchery yearling salmonids on wild subyearling salmonids in the freshwater environment: A review of studies, two case histories, and implications for management. Environmental Biology of Fishes 94:21-28. | 2012 | | Naman and Sharpe 2012.pdf | | | |
| EPA_AR_0471554 | EPA_AR_0471560 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Nickelson, T. E., J. D. Rodgers, S. L. Johnson, and M. F. Solazzi. Seasonal changes in habitat use by juvenile coho salmon (Oncorhynchus kisutch) in Oregon coastal streams. Canadian Journal of Fisheries and Aquatic Sciences 49:783-789. | 1992 | | Nickelson et al. 1992 Seasonal Changes in Habi.pdf | | | |
| EPA_AR_0471561 | EPA_AR_0471566 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Wood, C. C. Life history variation and population structure in sockeye salmon. Pages 195216 in J. L. Nielsen and D. A. Powers (eds.), Evolution and the Aquatic Ecosystem: Defining Unique Units in Population Conservation. Bethesda, MD: American Fisheries Society. | 1995 | Page citation updated to 206-209. | Nielsen and Powers 1995 Wood_pp206-209.pdf | | | |
| EPA_AR_0471567 | EPA_AR_0472039 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | NRC (National Research Council). Upstream: Salmon and Society in the Pacific Northwest. National Academy Press, Washington, DC. | 1996 | | NRC 1996.pdf | | | |
| EPA_AR_0472040 | EPA_AR_0472388 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | NRC (National Research Council). Compensating for Wetland Losses under the Clean Water Act. Washington, DC: National Academy Press. | 2001 | | NRC 2001.pdf | | | |
| EPA_AR_0472389 | EPA_AR_0472401 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Olsen, D., Richards, J., & Scott, R. D. Existence and Sport Values for Doubling the Size of the Columbia River Basin Salmon and Steelhead Runs. Rivers 2(1): 44-56. | 1991 | | Olsen et al. (1991).pdf | | | |
| EPA_AR_0472402 | EPA_AR_0472428 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | O'Neal, S. and Woody, C.A. Canada's Fraser River: Reasons for Sockeye Salmon Declines with a Comparison to Bristol Bay. | 8/22/2011 | | O'Neal and Woody 2011.pdf | | | |
| EPA_AR_0472429 | EPA_AR_0472429 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Pollock, M. M., M. Heim, and D. Werner. Hydrologic and geomorphic effects of beaver dams and their influence on fishes. The Ecology and Management of Wood in World Rivers 37:213-233. | 2003 | | Pollock_2003_The Ecology and Management of Woo.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0472430 | EPA_AR_0472432 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Postel, S., and B. Richter. Rivers for Life: Managing Water for People and Nature. Washington, DC: Island Press. | 2003 | Page citation updated to 47-48. | Postel_and_Richter_2003_pp47-48.pdf | | | |
| EPA_AR_0472433 | EPA_AR_0472448 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Quamme, D. L. and P. A. Slaney. The relationship between nutrient concentration and stream insect abundance. Pages 163-175 in J. Stockner (ed.), Nutrients in Salmonid Ecosystems: Sustaining Production and Biodiversity. Symposium 34. Bethesda, MD: American Fisheries Society. | 2003 | | Quamme & Slaney 2003.pdf | | | |
| EPA_AR_0472449 | EPA_AR_0473012 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Quinn, T. P. The Behavior and Ecology of Pacific Salmon and Trout, 2nd Edition. Seattle, WA: University of Washington Press. | 2018 | | Quinn 2018.pdf | | | |
| EPA_AR_0473013 | EPA_AR_0473080 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Quinn, T. P. and A. H. Dittman. Fishes. Pages 145-211 in F. Papi (ed.). Animal Homing London: Chapman & Hall. | 1992 | | Quinn_92_Fishes_AnimalHoming.pdf | | | |
| EPA_AR_0473081 | EPA_AR_0473089 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Raastad, J. E., A. Lillehammer, and L. Lillehammer. Effect of habitat improvement on Atlantic salmon in the regulated River Suldalslagen. Regulated Rivers-Research & Management 8:95-102. | 1993 | | Raastad, J.E. et al 1993.pdf | | | |
| EPA_AR_0473090 | EPA_AR_0473092 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Rahr, G. R., J. A. Lichatowich, R. Hubley, and S. M. Whidden. Sanctuaries for native salmon: A conservation strategy for the 21st-century. Fisheries 23:6-36. | 1998 | | Rahr et al. 1998.pdf | | | |
| EPA_AR_0473093 | EPA_AR_0473099 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Railsback, S. F. Why it is time to put PHABSIM out to pasture. Fisheries 41:720-725. | 2016 | | Railsback 2016.pdf | | | |
| EPA_AR_0473100 | EPA_AR_0473115 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Rand, P. S., B. A. Berejikian, A. Bidlack, D. Bottom, J. Gardner, M. Kaeriyama, R. Lincoln, M. Nagata, T. N. Pearsons, M. Schmidt, W. W. Smoker, L. A. Weitkamp, and L. A. Zhivotovsky. Ecological interactions between wild and hatchery salmonids and key recommendations for research and management actions in selected regions of the North Pacific. Environmental Biology of Fishes 94:343-358. | 2012 | | Rand et al. 2012b Ecological Interactions.pdf | | | |
| EPA_AR_0473116 | EPA_AR_0473155 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Reeves, G. H., F. H. Everest, and J. R. Sedell. Rehabilitating and modifying stream habitats. Pages 519-557 in W. R. Meehan (ed.), Influences of Forest and Rangeland Management on Salmonid Fishes and Their Habitats. Bethesda, MD: American Fisheries Society. | 1991 | | Reeves_InfluencesofForestandRangelandonSalmonidFishespp519to557-1.pdf | | | |
| EPA_AR_0473156 | EPA_AR_0473158 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Reid, K. A. The effect of beaver on trout waters. Maryland Conservationist 29:21-23. | 1952 | | Reid_1952.pdf | | | |
| EPA_AR_0473159 | EPA_AR_0473540 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Reynolds, J. B. Ecology of overwintering fishes in Alaskan freshwaters. Pages 281?302 in A. M. Milner and M. W. Oswood (eds.), Freshwaters of Alaska. Ecological Studies, Vol. 119. New York, NY: Springer. | 1997 | | Reynolds_97_AKwinterfish.pdf | | | |
| EPA_AR_0473541 | EPA_AR_0473577 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Rinella, D. J., R. Shaftel, and D. Athons. Salmon Resources and Fisheries. Pages 357392 in C. A. Woody (ed.), Bristol Bay Alaska: Natural Resources of the Aquatic and Terrestrial Ecosystems. Plantation, FL: J. Ross Publishing. | 2018 | | Rinella et al. 2018.pdf | | | |
| EPA_AR_0473578 | EPA_AR_0473590 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Rogers, L. A., and D. E. Schindler. Scale and the detection of climatic influences on the productivity of salmon populations. Global Change Biology 17:2546-2558. | 2011 | | Rogers and Schindler 2011.pdf | | | |
| EPA_AR_0473591 | EPA_AR_0473601 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Rogers, M., J. Selker, J. Peterson, and I. Arismendi. Identifying and quantifying sources of temporal and spatial uncertainty in assessing salmonid responses to watershed-scale restoration. River Research and Applications. | 2022 | | Rogers et al. 2022.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0473602 | EPA_AR_0473611 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ronayne, M. J., J. A. Roudebush, and J. D. Stednick. Analysis of managed aquifer recharge for retiming streamflow in an alluvial river. Journal of Hydrology 544:373-382. | 2017 | | Ronayne et al. 2017.pdf | | | |
| EPA_AR_0473612 | EPA_AR_0473627 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Roni, P., and T. Beechie. Stream and Watershed Restoration: A Guide to Restoring Riverine Processes and Habitats. John Wiley & Sons. | 2012 | Page citation updated to 195-199, 217-219. | Roni and Beechie 2012 pp 195-199 217-219.pdf | | | |
| EPA_AR_0473628 | EPA_AR_0473635 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Roni, P., K. Hanson, T. Beechie, G. Pess, M. Pollock, and B. D. M. Habitat rehabilitation for inland fisheries: Global review of effectiveness and guidance for rehabilitation of freshwater ecosystems. FAO Fisheries Technical Paper 484. Rome, Italy: United Nations Food and Agriculture Organization. Available: https://www.fao.org/3/a0039e/a0039e00.htm. Accessed: Jan. 20, 2022. | 2005 | | Roni et al. 2005.pdf | | | |
| EPA_AR_0473636 | EPA_AR_0473643 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Rosseland, B. O., and O. K. Skogheim. Attempts to reduce effects of acidification on fishes in Norway by different mitigation techniques. Fisheries 9:10-16. | 1984 | | Rosseland & Skogheim 1984.pdf | | | |
| EPA_AR_0473644 | EPA_AR_0473658 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ruggerone, G. T., B. A. Agler, and J. L. Nielsen. Evidence for competition at sea between Norton Sound chum salmon and Asian hatchery chum salmon. Environmental Biology of Fishes 94:149-163. | 2012 | | Ruggerone et al. 2012.pdf | | | |
| EPA_AR_0473659 | EPA_AR_0473670 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Rupp, R. S. Beaver-trout relationships in the headwaters of Sunkhaze Stream, Maine. Transactions of the American Fisheries Society 84:75-85. | 1955 | Year citation updated from 1954 to 1955. | Rupp 1955 Beaver Trout Relationship in the Hea.pdf | | | |
| EPA_AR_0473671 | EPA_AR_0473681 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ryder, R. A., and S. R. Kerr. Environmental priorities: placing habitat in hierarchic perspective. Canadian Special Publication of Fisheries and Aquatic Sciences. | 1989 | | Ryder and Kerr.pdf | | | |
| EPA_AR_0473682 | EPA_AR_0473683 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Salo, E. O. Life history of chum salmon (Oncorhynchus keta). Pages 231?310 in C. Groot and L. Margolis (eds.), Pacific Salmon Life Histories. Vancouver BC: UBC Press. | 1991 | Page citation updated to 252. | Salo p252.pdf | | | |
| EPA_AR_0473684 | EPA_AR_0473800 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Scanlon, B. The Ecology of Arctic Char and the Dolly Varden in the Becharof Lake Drainage, Alaska. Fairbanks, AK: University of Alaska. | 2000 | | Scanlon 2000.pdf | | | |
| EPA_AR_0473801 | EPA_AR_0473817 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Scarnecchia, D. L., and E. P. Bergersen. Trout production and standing crop in Colorado's small streams, as related to environmental features. North American Journal of Fisheries Management 7:315-330. | 1987 | | Scarnecchia & Bergersen 1987.pdf | | | |
| EPA_AR_0473818 | EPA_AR_0473825 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Schindler, D. E., Armstrong, J. B., & Reed, T. E. The portfolio concept in ecology and evolution. Frontiers in Ecology and the Environment 13(5):257-263. doi: https://doi.org/10.1890/140275 | 2015 | | Schindler et al. (2015).pdf | | | |
| EPA_AR_0473826 | EPA_AR_0473841 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Schindler, D. E., L. W. Seeb, and J. E. Seeb. Diversity in Bristol Bay Sockeye Salmon and their habitat: Implications for fisheries and wildlife. Pages 477-491 in C. A. Woody (ed.), Bristol Bay Alaska: Natural Resources of the Aquatic and Terrestrial Ecosystems. Plantation, FL: J. Ross Publishing. | 2018 | | Schindler et al. 2018.pdf | | | |
| EPA_AR_0473842 | EPA_AR_0473854 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Sethi, S. A., and T. Tanner. Spawning distribution and abundance of a northern Chinook salmon population. Fisheries Management and Ecology 21:427-438. | 2014 | | Sethi and Tanner 2014 Spawning Distribution an.pdf | | | |
| EPA_AR_0473855 | EPA_AR_0473872 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Sha, S., Santos, J. I., Roheim, C. A., & Asche, F. Media coverage of PCB contamination of farmed salmon: The response of US import demand. Aquaculture economics & management 19(3):336-352. | 2015 | | Sha et al. (2015).pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0473873 | EPA_AR_0473961 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Sheng, M., M. G. Foy, and A. Fedorenko. Coho Salmon Enhancement in British Columbia Using Improved Groundwater-fed Side Channels. Canadian Manuscript Report of Fisheries and Aquatic Sciences No. 2071. Department of Fisheries and Oceans, Salmonid Enhancement Program. | 1990 | | Sheng_MD1990 Coho salmon enhancement in Britis.pdf | | | |
| EPA_AR_0473962 | EPA_AR_0473971 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Slaney, P. A., C. J. Perrin, and B. R. Ward. Nutrient concentration as a limitation to steelhead smolt production in the Keogh River. Proceedings of the Annual Conference of the Western Association of Fish and Wildlife Agencies 66:146-155. | 1986 | | Slaney et al 1986.pdf | | | |
| EPA_AR_0473972 | EPA_AR_0473987 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Slaney, T. L., K. D. Hyatt, T. G. Northcote, and R. J. Fielden. Status of anadromous salmon and trout in British Columbia and Yukon. Fisheries 21:20-35. | 1996 | | Slaney et al. 1996.pdf | | | |
| EPA_AR_0473988 | EPA_AR_0474005 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Slaney, P. A., B. R. Ward, and J. C. Wrightman. Experimental nutrient addition to the Keogh River and application to the Salmon River in coastal British Columbia. Pages 111-126 in J. Stockner (ed.), Nutrients in Salmonid Ecosystems: Sustaining Production and Biodiversity. Symposium 34. Bethesda, MD: American Fisheries Society. | 2003 | | Slaney, P.A. et al 2003.pdf | | | |
| EPA_AR_0474006 | EPA_AR_0474018 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Sofi, M. S., S. U. Bhat, I. Rashid, and J. C. Kuniyal. The natural flow regime: a master variable for maintaining river ecosystem health. Ecohydrology 13:e2247. | 2020 | | Sofi 2020 The Natural Flow Regime Echydrology.pdf | | | |
| EPA_AR_0474019 | EPA_AR_0474032 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Stanford, J. A., and J. V. Ward. An ecosystem perspective of alluvial rivers: connectivity and the hyporheic corridor. Journal of the North American Benthological Society 12:48-60. | 1993 | | Stanford and Ward 1993.pdf | | | |
| EPA_AR_0474033 | EPA_AR_0474046 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Stanford, J. A., M. S. Lorang, and F. R. Hauer. The shifting habitat mosaic of river ecosystems. Internationale Vereinigung fr theoretische und angewandte Limnologie: Verhandlungen 29:123-136. | 2005 | | Stanford_et_al_2005 Shifting Habitat Mosaic.pdf | | | |
| EPA_AR_0474047 | EPA_AR_0474056 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Sterling, M.S., and K.L. Ashley. Evaluations of slow-release fertilizer for rehabilitating oligotrophic streams. Pages 237-243 in J. Stockner (ed.), Nutrients in Salmonid Ecosystems: Sustaining Production and Biodiversity. Symposium 34. Bethesda, MD: American Fisheries Society. | 2003 | | Sterling & Ashley 2003.pdf | | | |
| EPA_AR_0474057 | EPA_AR_0474065 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Stewart, I. J., T. P. Quinn, and P. Bentzen. Evidence for fine-scale natal homing among island beach spawning sockeye salmon, Oncorhynchus nerka. Environmental Biology of Fishes 67:77-85. | 2003 | | Stewart et al. 2003.pdf | | | |
| EPA_AR_0474066 | EPA_AR_0474130 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Stickman, K., Balluta, A., McBurney, M. and Young, D. K'ezghlegh: Nondalton traditional ecological knowledge of freshwater fish. U.S. Fish and Wildlife Service, Office of Subsistence Management, Fisheries Resource Monitoring Program, Final Report (Study No. 01-075), Nondalton Tribal Council, AK. | 2003 | | Stickman et al. 2003.pdf | | | |
| EPA_AR_0474131 | EPA_AR_0474145 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Stockner, J. G., and E. A. Macisaac. British Columbia Lake enrichment programme: two decades of habitat enhancement for sockeye salmon. Regulated Rivers: Research and Management 12:547-561. | 1996 | | Stockner & Macisaac 1996.pdf | | | |
| EPA_AR_0474146 | EPA_AR_0474154 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Tang, J., M. D. Bryant, and E. L. Brannon. Effect of temperature extremes on the mortality and development rates of coho salmon embryos and alevins. Progressive Fish-Cultural 49:167-174. | 1987 | | Tang et al. 1987 Effect of Temperature Extreme.pdf | | | |
| EPA_AR_0474155 | EPA_AR_0474164 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Townsend, C. R. Individual, population, community, and ecosystem consequences of a fish invader in New Zealand streams. Conservation Biology 17:38-47. | 2003 | | Townsend 2003.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0474165 | EPA_AR_0474177 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Varnavskaya, N. V., C. C. Wood, R. J. Everett, R. L. Wilmot, V. S. Varnavsky, V. V. Midanaya, and T. P. Quinn. Genetic differentiation of subpopulations of sockeye salmon (Oncorhynchus nerka) within lakes of Alaska, British Columbia, and Kamchatka, Russia. Canadian Journal of Fisheries and Aquatic Sciences 51:147-157. | 1994 | | Varnavskaya lakes 94.pdf | | | |
| EPA_AR_0474178 | EPA_AR_0474189 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | von Biela, V. R., C. J. Sergeant, M. P. Carey, Z. Liller, C. Russell, S. Quinn-Davidson, P. S. Rand, P. A. H. Westley, and C. E. Zimmerman. Premature mortality observations among Alaska's Pacific salmon during record heat and drought in 2019. Fisheries 47:157-168. | 2022 | | von Biela et al. 2022.pdf | | | |
| EPA_AR_0474190 | EPA_AR_0474199 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Walker, C. M., R. S. King, D. F. Whigham, and S. J. Baird. Landscape and wetland influences on headwater stream chemistry in the Kenai Lowlands, Alaska. Wetlands 32:301-310. | 2012 | | Walker 2012.pdf | | | |
| EPA_AR_0474200 | EPA_AR_0474216 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Walsh, R., Loomis, J., & Gillman, R. Valuing Option, Existence, and Bequest Demands for Wilderness. Land Economics 60(1):14-29. | 1984 | | Walsh et al. (1984).pdf | | | |
| EPA_AR_0474217 | EPA_AR_0474531 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Walsh, R., Bjonback, R., Rosenthal, D., & Aiken, R. Public Benefits of Programs to Protect Endangered Wildlife in Colorado, Symposium on Issues and Technology in Management of Impacted Western Wildlife. Thorne Ecological Institute. | 1985 | Citation included in administrative record is: Comer, R. D., Thorne Ecological Institute, & AMAX, Inc. 1986. Issues and technology in the management of impacted western wildlife: proceedings of a National Symposium, Glenwood Springs, Colorado, February 4-6, 1985. Thorne Ecological Institute. | Walsh et al. (1985).pdf | | | |
| EPA_AR_0474532 | EPA_AR_0474541 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Waples, R. S. Genetic interactions between hatchery and wild salmonids: lessons from the Pacific Northwest. Canadian Journal of Fisheries and Aquatic Sciences 48:124-133. | 1991 | | Waples RS 1991 Genetic Interactions Between Ha.pdf | | | |
| EPA_AR_0474542 | EPA_AR_0474551 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ward, B. R., and P. A. Slaney. Egg-to-smolt survival and fry-to-smolt density dependence of Keogh River steelhead trout. Canadian Special Publication of Fisheries and Aquatic Sciences (1993):209-217. | 1993 | | Ward and Slaney 1993.pdf | | | |
| EPA_AR_0474552 | EPA_AR_0474575 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ward, B. R., D. J. F. McCubbing, and P. A. Slaney. Evaluation of the addition of inorganic nutrients and stream habitat structures in the Keogh River Watershed for steelhead trout and coho salmon. Pages 127-147 in J. Stockner (ed.), Nutrients in Salmonid Ecosystems: Sustaining Production and Biodiversity. Symposium 34. Bethesda, MD: American Fisheries Society. | 2003 | | Ward, B.R. et al 2003.pdf | | | |
| EPA_AR_0474576 | EPA_AR_0474602 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Warnock, N., and M. Smith. The Importance of Bristol Bay to Marine Birds of the World. Pages 263-288 in C. A. Woody (ed.), Bristol Bay Alaska: Natural Resources of the Aquatic and Terrestrial Ecosystems. Plantation, FL: J. Ross Publishing. | 2018 | | Warnock and Smith 2018.pdf | | | |
| EPA_AR_0474603 | EPA_AR_0474612 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Warren, C. E. Biology and Water Pollution Control. W. B. Saunders, Philadelphia, PA. | 1971 | Page citation updated to 238-246. | Warren_pp238-246.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0474613 | EPA_AR_0474618 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Weber-Scannell, P. K., and L. K. Duffy. Effects of total dissolved solids on aquatic organisms: a review of literature and recommendation for salmonid species. American Journal of Environmental Sciences 3:1-6. | 2007 | | Weber-Scannell and Duffy 2007.pdf | | | |
| EPA_AR_0474619 | EPA_AR_0474626 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | West, R. L., M. W. Smith, W. E. Barber, J. B. Reynolds, and H. Hop. Autumn migration and overwintering of Arctic grayling in coastal streams of the Arctic National Wildlife Refuge, Alaska Transactions of the American Fisheries Society 121:709-715. | 1992 | | West RL 1992 Autumn Migration and Overwinterin.pdf | | | |
| EPA_AR_0474627 | EPA_AR_0474639 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Wipfli, M. S., and D. P. Gregovich. Export of invertebrates and detritus from fishless headwater streams in southeastern Alaska: implications for downstream salmonid production. Freshwater Biology 47:957-969. | 2002 | | Wipfli and Gregovich 2002.pdf | | | |
| EPA_AR_0474640 | EPA_AR_0474646 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Wisby, W. J. and A. D. Hasler. Effect of occlusion on migrating silver salmon (Oncorhynchus kisutch). Journal of the Fisheries Research Board of Canada 11:472-478. | 1954 | | Wisby_54.pdf | | | |
| EPA_AR_0474647 | EPA_AR_0474665 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Woody, C. A., and B. Higman. Groundwater as Essential Salmon Habitat in Nushagak and Kvichak River Headwaters: Issues Relative to Mining. Report prepared for Center for Science in Public Participation. | 2011 | | Woody and Higman 2011.pdf | | | |
| EPA_AR_0474666 | EPA_AR_0474713 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Woody, C. A., and S. L. O'Neal. Fish Surveys in Headwater Streams of the Nushagak and Kvichak River Drainages, Bristol Bay, Alaska, 2008-2010. Anchorage, AK: Fisheries Research and Consulting. | 2010 | | Woody and O'Neal 2010.pdf | | | |
| EPA_AR_0474714 | EPA_AR_0474726 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Yang, Y., Hobbs, J. E., & Natcher, D. C. Assessing consumer willingness to pay for Arctic food products. Food Policy 92: 101846. doi: https://doi.org/10.1016/j.foodpol.2020.101846 | 2020 | | Yang et al. (2020).pdf | | | |
| EPA_AR_0474727 | EPA_AR_0474739 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Yu, J. N., N. Azuma, and S. Abe. Genetic differentiation between collections of hatchery and wild masu salmon (Oncorhynchus masou) inferred from mitochondrial and microsatellite DNA analyses. Environmental Biology of Fishes 94:259-271. | 2012 | | Yu et al. 2012.pdf | | | |
| EPA_AR_0474740 | EPA_AR_0474746 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Zurbuch, P. E. Neutralization of acidified streams in West Virginia. Fisheries 9:42-47. | 1984 | | Zurbuch, P.E. 1984.pdf | | | |
| EPA_AR_0474747 | EPA_AR_0474756 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Zwollo, P. The humoral immune system of anadromous fish. Developmental and Comparative Immunology 80:24-33. | 2018 | | Zwollo 2018.pdf | | | |
| EPA_AR_0474757 | EPA_AR_0474775 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bristol Bay Vision. Bristol Bay Regional Vision, Final Report. November. Available: http://www.bristolbayvision.org/wp-content/uploads/BBRV-Final-Report-Nov-11-WEB.pdf. | Nov-11 | | 2011 Bristol Bay Vision BBVR.pdf | | | |
| EPA_AR_0474776 | EPA_AR_0474778 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | RAP (Riverscape Analysis Project). The Riverscape Analysis Project. Available: http://rap.ntsg.umt.edu. Accessed Dec. 2011. | 2011 | Website printed on 4/12/2024. | 2024 Riverscape Analysis Project.pdf | | | |
| EPA_AR_0474779 | EPA_AR_0474795 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ackerman, M. W., W. D. Templin, J. E. Seeb, and L. W. Seeb. Landscape heterogeneity and local adaptation define the spatial genetic structure of Pacific salmon in a pristine environment. Conservation Genetics 14:483-498. | 2013 | | Ackerman2013.pdf | | | |
| EPA_AR_0474796 | EPA_AR_0474809 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Adelfio, L. A., S. M. Wondzell, N. J. Mantua, and G. H. Reeves. Warm winters reduce landscape-scale variability in the duration of egg incubation for coho salmon (Oncorhynchus kisutch) on the Copper River Delta, Alaska. Canadian Journal of Fisheries and Aquatic Sciences 76:1362-1375. | 2019 | | Adelfio et al. 2019.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0474810 | EPA_AR_0475086 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | ADF&G). Traditional Ecological Knowledge of the Mulchatna Caribou Herd: Phenology, Habitat Change, Subsistence Use, and Related Species Interactions in Game Management Units 9B-C, 17, 18, and 19A-C, Alaska. Anchorage, AK: Alaska Department of Fish and Game, Division of Subsistence. | 2018 | | ADFG 2018 Mulchatna Herd TEK.pdf | | | |
| EPA_AR_0475087 | EPA_AR_0475090 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | ADF&G (Alaska Department of Fish and Game). Subsistence in Alaska: A Year 2017 Update. Anchorage, AK: Alaska Department of Fish and Game, Division of Subsistence. | 2018 | | ADFG 2018 Subsistence Update.pdf | | | |
| EPA_AR_0475091 | EPA_AR_0475098 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | ADF&G. Anadromous Waters Catalog: Definitions. Alaska Department of Fish and Game. Available: https://www.adfg.alaska.gov/sf/SARR/AWC/index.cfm?ADFG=defs.definitions. Accessed: Oct. 17, 2022. | 2022 | 5/14/2021 archive version included in administrative record. | ADFG 2021 Anadromous Waters Catalog Definitions.pdf | | | |
| EPA_AR_0475099 | EPA_AR_0475102 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | ADF&G. 2022 Bristol Bay Sockeye Salmon Forecast. Anchorage, AK: Alaska Department of Fish and Game, Division of Commercial Fisheries. | 11/15/2021 | | ADFG 2021 BB 2022 Sockeye Forecast.pdf | | | |
| EPA_AR_0475103 | EPA_AR_0475108 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | ADF&G. 2021 Bristol Bay Salmon Season Summary. Anchorage, AK: Alaska Department of Fish and Game, Division of Commercial Fisheries. | 9/29/2021 | | ADFG 2021 Sockeye Salmon Harvest Summary.pdf | | | |
| EPA_AR_0475109 | EPA_AR_0475115 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | ADF&G. Anadromous Waters Catalog: Overview. Available: https://www.adfg.alaska.gov/sf/SARR/AWC/index.cfm?ADFG=main.home. Accessed: May 16, 2022. | 2022 | 5/14/2021 archive version included in administrative record. | ADFG 2021-05-14 Overview - Anadromous Waters Catalog.pdf | | | |
| EPA_AR_0475116 | EPA_AR_0475120 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | ADF&G. Memorandum: Bristol Bay Management Area Stock of Concern Recommendations. Juneau, AK: Alaska Department of Fish and Game, Divisions of Sport Fish and Commercial Fisheries. | 10/7/2022 | | ADFG 2022 BBMA Stock of Concern Recommendations.pdf | | | |
| EPA_AR_0475121 | EPA_AR_0475126 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | ADF&G. 2022 Bristol Bay Salmon Season Summary. Anchorage, AK: Alaska Department of Fish and Game, Division of Commercial Fisheries. | 9/23/2022 | | ADFG 2022 Bristol Bay Salmon Season Summary.pdf | | | |
| EPA_AR_0475127 | EPA_AR_0475128 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | ADF&G (Alaska Department of Fish and Game. Fish Passage Improvement Program, Fish Passage Inventory Projects. Available: http://www.adfg.alaska.gov/index.cfm?adfg=fishpassage.main. Accessed: Jan. 20, 2022. | 2022 | 1/20/2022 archive version included in administrative record. | ADFG 2022 Fish Passage Improvement Program.pdf | | | |
| EPA_AR_0475129 | EPA_AR_0475130 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | ADF&G. Gene Conservation Laboratory, Bristol Bay Sockeye Salmon Mixed Stock Analysis - Application & Analysis. Anchorage, AK: Alaska Department of Fish and Game. Available: https://www.adfg.alaska.gov/index.cfm?adfg=fishinggeneconservationlab.bbaysockeye_application. Accessed: May 2, 2022. | 2022 | 2/3/2022 archive version included in administrative record. | ADFG 2022 Gene Conservation Laboratory - Bristol Bay Sockeye Salmon Application.pdf | | | |
| EPA_AR_0475131 | EPA_AR_0475596 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | ADF&G. Subsistence Salmon Networks in Select Bristol Bay and Alaska Peninsula Communities, 2016. Technical Paper No. 459. Anchorage, AK: Alaska Department of Fish and Game, Division of Subsistence. | Feb-20 | | ADFG_2020_SubsistenceSalmonNetworks_TP459.pdf | | | |
| EPA_AR_0475597 | EPA_AR_0475619 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | ADNR. Mineral Closing Order No. 393 State of Alaska Department of Natural Resources Bristol Bay Area Plan, September 1984. | 9/13/1984 | | ADNR 1984 MCO 393.pdf | | | |
| EPA_AR_0475620 | EPA_AR_0475867 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | ADNR (Alaska Department of Natural Resources). Bristol Bay Area Plan for State Lands, September 1984. Alaska Department of Natural Resources, Alaska Department of Fish and Game, and Alaska Department of Environmental Conservation. | Sep-84 | | ADNR 1984a bristol_bay_area_plan.pdf | | | |
| EPA_AR_0475868 | EPA_AR_0476350 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | ADNR. Bristol Bay Area Plan for State Lands. | Apr-05 | | ADNR 2005 Bristol Bay Area Plan.pdf | | | |
| EPA_AR_0476351 | EPA_AR_0476492 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | ADNR. Nushagak & Mulchatna Rivers Recreation Management Plan (205 Revision): A Component of the Bristol Bay Area Plan. | 4/19/2005 | | ADNR 2005 N and M RMP.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0476493 | EPA_AR_0476976 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | ADNR. Bristol Bay Area Plan for State Lands. | Sep-13 | | ADNR 2013 Bristol Bay Area Plan.pdf | | | |
| EPA_AR_0476977 | EPA_AR_0476978 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | ADNR. Web feature service depicting active, pending, and closed state mining claims. Available: https://arcgis.dnr.alaska.gov/arcgis/rest/service s/OpenData/NaturalResource_StateMiningClai m/MapServer. Accessed: May 9, 2022. | 2022 | Website printed on 4/16/2024. | ADNR 2022.pdf | | | |
| EPA_AR_0476979 | EPA_AR_0476982 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | ADNR. Mineral Property Management. Available: https://dnr.alaska.gov/mlw/mining/mpm/. Accessed: May 16, 2022. | 2022 | | ADNR 2022a Mineral Property Management.pdf | | | |
| EPA_AR_0476983 | EPA_AR_0477001 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | ADNR. Pebble Project. Available: http://dnr.alaska.gov/mlw/mining/largemine/pe bble/. Accessed: May 16, 2022. | 2022 | | ADNR 2022b Pebble Project.pdf | | | |
| EPA_AR_0477002 | EPA_AR_0477070 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | ADOL. Preliminary Third Quarter Employment and Wages: July - September 2017. | 2017 | | ADOL (2017).pdf | | | |
| EPA_AR_0477071 | EPA_AR_0477259 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | AECOM, AMEC Earth and Environmental, Canyon Water Resources, Leonard Rice Engineers, and Stratus Consulting. Colorado River Water Availability Study, Phase I Report. Prepared for the Colorado Water Conservation Board. Available: https://dnrweblink.state.co.us/CWCB/0/edoc/1 58319/CRWAS_March2012_CRWAS_Report _Final.p df?searchid=d1b42ae8-2045-43ff-9659-08f88f71d09b. Accessed: Jan. 21, 2022. | Mar-12 | | AECOM 2012. CRWAS_March2012_CRWAS_Report_Final. pdf | | | |
| EPA_AR_0477260 | EPA_AR_0477276 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ahearn, D. S., J. H. Viers, J. F. Mount, and R. A. Dahlgren. Priming the productivity pump: flood pulse driven trends in suspended algal biomass distribution across a restored floodplain. Freshwater Biology 51:1417-1433. | 2006 | | Ahearn_2006a.pdf | | | |
| EPA_AR_0477277 | EPA_AR_0477283 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | ADEC (Alaska Department of Environmental Conservation). Site Report: BLM Red Top Mercury Retort Site. Available: https://dec.alaska.gov/Applications/SPAR/Publ icMVC/CSP/SiteReport/1576. Accessed: Jan. 11, 2023. | 2012 | Website printed on 4/16/2024. | AK DNR 2024 Red Top Mercury Retort Site Report.pdf | | | |
| EPA_AR_0477284 | EPA_AR_0477399 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Alamaro, M. On the feasibility of generating and storing winter ice to meet water demands in the summer. Mechanical Engineer's Degree Thesis, Massachusetts Institute of Technology, Cambridge MA. | 1999 | | Alamaro_99_thesis.pdf | | | |
| EPA_AR_0477400 | EPA_AR_0477489 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Alaska Department of Fish and Game. Run Forecasts and Harvest Projections for 2022 Alaska Salmon Fisheries and Review of the 2021 Season Published. | 2022 | | Alaska Department of Fish and Game (2022)_PD.pdf | | | |
| EPA_AR_0477490 | EPA_AR_0477491 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Alaska Department of Fish and Game. Alaska Sport Fishing Survey database [Internet]. Retrieved from http://www.adfg.alaska.gov/sf/sportfishingsurv ey/ | 2022 | | Alaska Department of Fish and Game (2022a).pdf | | | |
| EPA_AR_0477492 | EPA_AR_0477497 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Alaska Department of Fish and Game. Bristol Bay Salmon Season Summary. Retrieved from Anchorage, AK: https://www.adfg.alaska.gov/static/applications /dcfnewsrelease/1438246231.pdf | 2022 | | Alaska Department of Fish and Game (2022b).pdf | | | |
| EPA_AR_0477498 | EPA_AR_0477536 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Alaska Seafood Marketing Institute. Alaska Seafood at Food Service. Retrieved from https://www.alaskaseafood.org/wp-content/uploads/FOR-WEB-Datassential-Alaska-Seafood-Consumer-Research-1.pdf | 2019 | | Alaska Seafood Marketing Institute (2019).pdf | | | |
| EPA_AR_0477537 | EPA_AR_0477555 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Alexander, R. B., E. W. Boyer, R. A. Smith, G. E. Schwarz, and R. B. Moore. The role of headwater streams in downstream water quality. Journal of the American Water Resources Association 43:41-59. | 2007 | | Alexander et al. 2007.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0477556 | EPA_AR_0477569 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Almodovar, A., G. G. Nicola, and B. Elvira. Spatial variation in brown trout production: the role of environmental factors. Transactions of the American Fisheries Society 135:1348-1360. | 2006 | | Almodovar, A. et al 2006.pdf | | | |
| EPA_AR_0477570 | EPA_AR_0477580 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Altor, A. E., & Mitsch, W. J. Methane Flux from Created Riparian Marshes: Relationship to Intermittent Versus Continous Inundation and Emergent Macrophytes. Ecological Engineering 28(3):224-234. doi: https://doi.org/10.1016/j.ecoleng.2006.06.006 | 2006 | | Altor and Mitsch (2006).pdf | | | |
| EPA_AR_0477581 | EPA_AR_0477833 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ambrose, R. F., and S. F. Lee. An Evaluation of Compensatory Mitigation Projects Permitted under the Clean Water Act Section 401 by the Los Angeles Regional Quality Control Board, 1991-2002. California State Water Resources Control Board. | 2004 | | Ambrose and Lee 2004.pdf | | | |
| EPA_AR_0477834 | EPA_AR_0477849 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Amoros, C., and G. Bornette. Connectivity and biocomplexity in waterbodies of riverine floodplains. Freshwater Biology 47:761-776. | 2002 | | Amoros and Bornette 2002.pdf | | | |
| EPA_AR_0477850 | EPA_AR_0477859 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Amoroso, R. O., M. D. Tillotson, and R. Hilborn. Measuring the net biological impact of fisheries enhancement: Pink salmon hatcheries can increase yield, but with apparent costs to wild populations. Canadian Journal of Fisheries and Aquatic Sciences 74(8):1233-1242. | 2017 | | Amoroso_2017.pdf | | | |
| EPA_AR_0477860 | EPA_AR_0479904 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Anderson, J. L, and J. F. Bromaghin. Estimating the spawning distribution of Pacific salmon in the Matanuska River watershed, Southcentral Alaska, 2008. Fisheries Data Series Number 2009-12. U.S. Fish and Wildlife Service. | 2009 | | Anderson and Bromaghin 2009.pdf | | | |
| EPA_AR_0477905 | EPA_AR_0477914 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Anderson, K. E., A. J. Paul, E. McCauley, L. J. Jackson, J. R. Post, and R. M. Nisbet. Instream flow needs in streams and rivers: the importance of understanding ecological dynamics. Frontiers in Ecology and the Environment 4:309-318. | 2006 | | Anderson et al. 2006.pdf | | | |
| EPA_AR_0477915 | EPA_AR_0477927 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Anderson, J. H., G. R. Pess, P. M. Kiffney, T. R. Bennett, P. L. Faulds, W. I. Atlas, and T. P. Quinn. Dispersal and tributary immigration by juvenile coho salmon contribute to spatial expansion during colonization. Ecology of Freshwater Fish 22:30-42. | 2013 | | Anderson et al. 2013.pdf | | | |
| EPA_AR_0477928 | EPA_AR_0477941 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Anderson, S. C., J. W. Moore, M. M. McClure, N. K. Dulvy, and A. B. Cooper. Portfolio conservation of metapopulations under climate change. Ecological Applications 25:559-572. | 2015 | | Anderson et al. 2015.pdf | | | |
| EPA_AR_0477942 | EPA_AR_0477955 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Angilletta, M. J., E. A. Steel, K. K. Bartz, J. G. Kingsolver, M. D. Scheuerell, B. R. Beckman, and L. G. Crozier. Big dams and salmon evolution: changes in thermal regimes and their potential evolutionary consequences. Evolutionary Applications 1:286-299. | 2008 | | Angilletta et al. 2008.pdf | | | |
| EPA_AR_0477956 | EPA_AR_0477969 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Araki, H., B. A. Berejikian, M. J. Ford, and M. S. Blouin. Fitness of hatchery-reared salmonids in the wild. Evolutionary Applications 1:342-355. | 2008 | | Araki et al. 2008.pdf | | | |
| EPA_AR_0477970 | EPA_AR_0477973 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Araki, H., B. Cooper, and M. S. Blouin. Carry-over effect of captive breeding reduces reproductive fitness of wild-born descendants in the wild. Biology Letters 5:621-624. | 2009 | | Araki et al. 2009.pdf | | | |
| EPA_AR_0477974 | EPA_AR_0477986 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Armstrong, J. B., and D. E. Schindler. Going with the flow: spatial distributions of juvenile coho salmon track an annually shifting mosaic of water temperature. Ecosystems 16:1429-1441. | 2013 | | Armstrong and Schindler 2013.pdf | | | |
| EPA_AR_0477987 | EPA_AR_0477996 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Armstrong, J. B., D. E. Schindler, K. L. Omori, C. P. Ruff, and T. P. Quinn. Thermal heterogeneity mediates the effects of pulsed subsidies across a landscape. Ecology 91:1445-1454. | 2010 | | Armstrong et al. 2010.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0477997 | EPA_AR_0478010 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Armstrong, J. B., G. Takimoto, D. E. Schindler, M.M. Hayes, and M. J. Kauffman. Resource waves: phenological diversity enhances foraging opportunities for mobile consumers. Ecology 97:1099-1112. | 2016 | | Armstrong et al._2016.pdf | | | |
| EPA_AR_0478011 | EPA_AR_0478026 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Arostegui, M. C., T P. Quinn, L. W. Seeb, J. E. Seeb, and G. J. McKinney. Retention of chromosomal inversion from an anadromous ancestor provides the genetic basis for alternative freshwater ecotypes in rainbow trout. Molecular Ecology 28:1412-1427. | 2019 | | Arostegui_et_al_2019_Mol_Ecol.15037.pdf | | | |
| EPA_AR_0478027 | EPA_AR_0478045 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Atlas, W. I., N. C. Ban, J. W. Moore, A. M. Tuohy, S. Greening, A. J. Reid, N. Morven, E. White, W. G. Housty, J. A. Housty, C. N. Service, L. Greba, S. Harrison, C. Sharpe, K. I. R. Butts, W. M. Shepert, E. Sweeney-Bergen, D. Macintyre, M. R. Sloat, and K. Connors. Indigenous systems of management for culturally and ecologically resilient Pacific salmon (Oncorhynchus spp.) fisheries. BioScience 71:186-204. | 2021 | | Atlas et al. 2021.pdf | | | |
| EPA_AR_0478046 | EPA_AR_0478119 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Barclay, A. W., and C. Habicht. Genetic Baseline for Cook Inlet Coho Salmon and Evaluations for Mixed Stock Analysis. Fishery Data Series No. 19-19. Anchorage, AK: Alaska Department of Fish and Game, Divisions of Sport Fish and Commercial Fisheries. | 2019 | | Barclay and Habicht 2019.pdf | | | |
| EPA_AR_0478120 | EPA_AR_0478230 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bates, K., B. Barnard, B. Heiner, J. P. Klavis, and P. D. Powers. Design of Road Culverts for Fish Passage. Olympia, WA: Washington Department of Fish and Wildlife. | 2003 | | Bates 2003 WDFW Design of Road Culverts for Fish Pas.pdf | | | |
| EPA_AR_0478231 | EPA_AR_0478237 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Baxter, J. S., and J. D. McPhail. The influence of redd site selection, groundwater upwelling, and over-winter incubation temperature on survival of bull trout (Salvelinus confluentus) from egg to alevin. Canadian Journal of Zoology 77: 1233-1239. | 1990 | | Baxter and McPhail 1999.pdf | | | |
| EPA_AR_0478218 | EPA_AR_0478259 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Beechie, T., H. Imaki, J. Greene, A. Wade, H. Wu, G. Pess, P. Roni, J. Kimball, J. Stanford, and P. Kiffney. Restoring salmon habitat for a changing climate. River Research and Applications 29:939-960. | 2013 | | Beechie 2013 RESTORING SALMON HABITAT FOR A.pdf | | | |
| EPA_AR_0478260 | EPA_AR_0478280 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Beechie, T., H. Moir, and G. Pess. Hierarchical physical controls on salmonid spawning location and timing. American Fisheries Society Symposium 65:83-101. | 2008 | | Beechie et al. 2008 Hierarchical physical controls on salmonid spawning location and timing.pdf | | | |
| EPA_AR_0478281 | EPA_AR_0478295 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Beechie, T., G. Pess, and P. Roni. Setting river restoration priorities: a review of approaches and a general protocol for identifying and prioritizing actions. North American Journal of Fisheries Management 28:891-905. | 2008 | | Beechie et al. 2008 Setting River Restoration Priorities_.pdf | | | |
| EPA_AR_0478296 | EPA_AR_0478323 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Beechie, T. J., C. Fogel, C. Nicol, and B. Timpane-Padgham. A process-based assessment of landscape change and salmon habitat losses in the Chehalis River basin, USA. PLOS ONE 16(11): e0258251. | 2021 | | Beechie_21.pdf | | | |
| EPA_AR_0478324 | EPA_AR_0478330 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Beer, W. N., and J. J. Anderson. Effect of spawning day and temperature on salmon emergence: interpretations of a growth model for Methow River chinook. Canadian Journal of Fisheries and Aquatic Sciences 58:943-949. | 2001 | | Beer and Anderson 2001.pdf | | | |
| EPA_AR_0478331 | EPA_AR_0478347 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bell, K. P., Huppert, D., & Johnson, R. L. Willingness to pay for local coho salmon enhancement in coastal communities. Marine Resource Economics 18(1):15-31. | 2003 | | Bell et al. (2003).pdf | | | |
| EPA_AR_0478348 | EPA_AR_0478366 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bellmore, J. R., J. R. Benjamin, M. Newsom, J. A. Bountry, and D. Dombroski. Incorporating food web dynamics into ecological restoration: a modeling approach for river ecosystems. Ecological Applications 27:814-832. | 2017 | | Bellmore et al. 2017.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0478367 | EPA_AR_0478381 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Benda, L., N. L. Poff, D. Miller, T. Dunne, G. Reeves, G. Pess, and M. Pollock. The network dynamics hypothesis: how channel networks structure riverine habitats. BioScience 54:413-427. | 2004 | | Benda et al. 2004.pdf | | | |
| EPA_AR_0478382 | EPA_AR_0478393 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bennett, S., G. Pess, N. Bouwes, P. Roni, R. E. Bilby, S. Gallagher, J. Ruzycki, T. Buehrens, K. Krueger, W. Ehinger, J. Anderson, C. Jordan, B. Bowersox, and C. Greene. Progress and challenges of testing the effectiveness of stream restoration in the Pacific Northwest using intensively monitored watersheds. Fisheries 41:92-103. | 2016 | | Bennett et al. 2016.pdf | | | |
| EPA_AR_0478394 | EPA_AR_0478406 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Benstead, J. P., A. C. Green, L. A. Deegan, B. J. Peterson, K. Slavik, W. B. Bowden, and A. E. Hershey. Recovery of three arctic stream reaches from experimental nutrient enrichment. Freshwater Biology 52:1077-1089. | 2007 | | Benstead et al. 2007.pdf | | | |
| EPA_AR_0478407 | EPA_AR_0478419 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Berkes, F., J. Colding, and C. Folke. Rediscovery of traditional ecological knowledge as adaptive management. Ecological Applications 10:1251-1262. | 2000 | | Berkes 2000 Rediscovery of TEK as Adapt.pdf | | | |
| EPA_AR_0478420 | EPA_AR_0478438 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bernhardt, E. S., and M. A. Palmer. The environmental costs of mountaintop mining valley fill operations for aquatic ecosystems of the Central Appalachians. Pages 39-57 in R. S. Ostfeld and W. H. Schlesinger (eds.), Year in Ecology and Conservation Biology. | 2011 | | Bernhardt and Palmer 2011 Environmental Costs Mountaintop Mining.pdf | | | |
| EPA_AR_0478439 | EPA_AR_0478466 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bernhardt, E. S., M. A. Palmer, J. D. Allan, G. Alexander, K. Barnas, S. Brooks, J. Carr, S. Clayton, C. Dahm, J. Follstad-Shah, D. Galat, S. Gloss, P. Goodwin, D. Hart, B. Hassett, R. Jenkinson, S. Katz, G. M. Kondolf, P. S. Lake, R. Lave, J. L. Meyer, T. K. O'Donnell, L. Pagano, B. Powell, and E. Sudduth. Synthesizing US river restoration efforts. Science 308:636-637. | 2005 | | Bernhardt et al. 2005.pdf | | | |
| EPA_AR_0478467 | EPA_AR_0478473 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bernhardt, E. S., and M. A. Palmer. River restoration: the fuzzy logic of repairing reaches to reverse catchment scale degradation. Ecological Applications 21: 1926-1931. | 2011 | | bernhardt palmer 2011 ecol app.pdf | | | |
| EPA_AR_0478474 | EPA_AR_0478482 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bersamin, A., B. Luick, E. Ruppert, J. Stern, and S. Zidenberg-Cherr. Diet quality among Yup'ik Eskimos living in rural communities is low: the center for Alaska native health research pilot study. Journal of the American Dietetic Association 106:1055-1063. | 2006 | | Bersamin et al. 2006.pdf | | | |
| EPA_AR_0478483 | EPA_AR_0478492 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bersamin, A., S. Zidenberg-Cherr, J. S. Stern, and B. R. Luick. Nutrient intakes are associated with adherence to a traditional diet among Yup'ik Eskimos living in remote Alaska Native communities: The Canhr study. International Journal of Circumpolar Health 66:62-70. | 2007 | | Bersamin et al. 2007.pdf | | | |
| EPA_AR_0478493 | EPA_AR_0478525 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bett, N. N., and S. G. Hinch. Olfactory navigation during spawning migrations: a review and introduction of the Hierarchical Navigation Hypothesis. Biological Reviews 91:728-759. | 2016 | | Bett and Hinch_2016.pdf | | | |
| EPA_AR_0478526 | EPA_AR_0478538 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bevelhimer, M., R. A. McManamay, and B. O'Connor. Characterizing sub-daily flow regimes: implications of hydrologic resolution on ecohydrology studies. River Research and Applications 31:867-879. | 2015 | | Bevelhimer et al. 2015.pdf | | | |
| EPA_AR_0478539 | EPA_AR_0478548 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bilby, R. E., B. R. Fransen, and P. A. Bisson. Incorporation of nitrogen and carbon from spawning coho salmon into the trophic system of small streams: Evidence from stable isotopes. Canadian Journal of Fisheries and Aquatic Sciences 53:164-173. | 1996 | | Bilby et al. 1996.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0478549 | EPA_AR_0478908 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Binns, N. A. A compendium of trout stream habitat improvement projects done by the Wyoming Game and Fish Department, 1953-1998. Cheyenne, WY: Wyoming Game and Fish Department, Fish Division. | 1999 | | Binns 1999_Compendium.pdf | | | |
| EPA_AR_0478909 | EPA_AR_0478964 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bjornn, T. C., & Reiser, D. W. Habitat requirements of salmonids in streams. American Fisheries Society Special Publication 19(837):138. | 1991 | | Bjornn and Reiser (1991).pdf | | | |
| EPA_AR_0478965 | EPA_AR_0478975 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Blair, G. R., D. E. Rogers, and T. P. Quinn. Variation in life history characteristics and morphology of sockeye salmon in the Kvichak River system, Bristol Bay, Alaska. Transactions of the American Fisheries Society 122:550-559. | 1993 | | Blair et al 1993 Variation in Life History Cha.pdf | | | |
| EPA_AR_0478976 | EPA_AR_0478990 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bond, M. H., Nodine, T. G., Beechie, T. J. and Zabel, R. W. Estimating the benefits of widespread floodplain reconnection for Columbia River Chinook salmon. Canadian Journal of Fisheries and Aquatic Sciences 76:1212-1226. | 2019 | | Bond_2019_Fplainhabitat.pdf | | | |
| EPA_AR_0478991 | EPA_AR_0479146 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Boraas, A. S., and C. H. Knott. Traditional ecological knowledge and characterization of the Indigenous cultures of the Nushagak and Kvichak watersheds, Alaska. Appendix D in An Assessment of Potential Mining Impacts on Salmon Ecosystems of Bristol Bay, Alaska. Final Report. EPA 910-R-14-001. Washington, DC. | 2013 | | Boraas and Knott (2013).pdf | | | |
| EPA_AR_0479147 | EPA_AR_0479152 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bray, E. Mineral Commodity Summaries 2022: Aluminum. Retrieved from https://pubs.usgs.gov/periodicals/mcs2022/mcs 2022.pdf | 2022 | | Bray (2022).pdf | | | |
| EPA_AR_0479153 | EPA_AR_0479328 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Brazil, C. E., and F. W. West. Abundance, Age, Sex, and Size Statistics for Pacific Salmon in Bristol Bay, 2006-2008. Fishery Data Series No. 16-51. Anchorage, AK: Alaska Department of Fish and Game, Divisions of Sport Fish and Commercial Fisheries. | 2016 | | Brazil and West 2016.pdf | | | |
| EPA_AR_0479329 | EPA_AR_0479428 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Brekken, J. M., K. J. Harper, J. M. Alas, and R. C. Benkert. Aquatic Biomonitoring at the Pebble Prospect, 2010/2013. Technical Report No. 22-09. Anchorage, AK: Alaska Department of Fish and Game, Habitat Section. | 2022 | | Brekken et al. 2022.pdf | | | |
| EPA_AR_0479429 | EPA_AR_0479456 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bridgham, S. D., Megonigal, J. P., Keller, J. K., Bliss, N. b., & Trettin, C. The Carbon Balance of North American Wetlands. Wetlands 26(4):889-916. | 2006 | | Bridgham et al. (2006).pdf | | | |
| EPA_AR_0479457 | EPA_AR_0479458 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bristol Bay Regional Seafood Development Association. Retail Promotional Prices for Sockeye & Atlantic Salmon, 2013-2022. Retrieved from https://www.bbrsda.com/marketinfo | 2022 | | Bristol Bay Regional Seafood Development Association (2022b).pdf | | | |
| EPA_AR_0479459 | EPA_AR_0479635 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Brna, P. J., and L. A. Verbrugge (eds.). Wildlife Resources of the Nushagak and Kvichak River Watersheds, Alaska (Final Report). Anchorage, AK: U.S. Fish and Wildlife Service, Anchorage Fish and Wildlife Field Office. | Mar-13 | | Brna and Verbrugge 2013.pdf | | | |
| EPA_AR_0479636 | EPA_AR_0479689 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bronson, J., and B. Duke. Umatilla River Fish Passage Operations Program, 2003-2004 Annual Report, Project No. 198802200. BPA Report DOE/BP-00004112-4. | Aug-05 | | Bronson and Duke 2005.pdf | | | |
| EPA_AR_0479690 | EPA_AR_0479709 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Brown, R. S., W. A. Hubert, and S. F. Daly. A primer on winter, ice, and fish: What fisheries biologists should know about winter ice processes and stream-dwelling fish. Fisheries 36:8-26. | 2011 | | Brown et al. 2011.pdf | | | |
| EPA_AR_0479710 | EPA_AR_0479734 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bryant, M. D. Global climate change and potential effects on Pacific salmonids in freshwater ecosystems of southeast Alaska. Climatic Change 95:169-193. | 2009 | | Bryant 2009.pdf | | | |
| EPA_AR_0479735 | EPA_AR_0479745 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bryant, M. D., and R. D. Woodsmith. The response of salmon populations to geomorphic measurements at three scales. North American Journal of Fisheries Management 29:549-559. | 2009 | | Bryant and Woodsmith 2009.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0479746 | EPA_AR_0479755 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bryant, M. D., N. D. Zymonas, and B. E. Wright. Salmonids on the fringe: Abundance, species composition, and habitat use of salmonids in high-gradient headwater streams, southeast Alaska. Transactions of the American Fisheries Society 133:1529-1538. | 2004 | | Bryant et al. 2004.pdf | | | |
| EPA_AR_0479756 | EPA_AR_0479767 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Buffington, J. M., D. R. Montgomery, and H. M. Greenberg. Basin-scale availability of salmonid spawning gravel as influenced by channel type and hydraulic roughness in mountain catchments. Canadian Journal of Fisheries and Aquatic Sciences 61:2085-2096. | 2004 | | Buffington 2004 spawning.pdf | | | |
| EPA_AR_0479768 | EPA_AR_0479783 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Bunn, S. E., and A. H. Arthington. Basic principles and ecological consequences of altered flow regimes for aquatic biodiversity. Environmental Management 30:492-507. | 2002 | | Bunn and Arthington 2002.pdf | | | |
| EPA_AR_0479784 | EPA_AR_0479799 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Burger, C. V., K. T. Scribner, W. J. Spearman, C. O. Swanton, and D. E. Campton. Genetic contribution of three introduced life history forms of sockeye salmon to colonization of Frazer Lake, Alaska. Canadian Journal of Fisheries and Aquatic Sciences 57:2096-2111. | 2000 | | Burger et al. 2000.pdf | | | |
| EPA_AR_0479800 | EPA_AR_0479814 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Burnett, K. M., G. H. Reeves, D. J. Miller, S. Clarke, K. Vance-Borland, and K. Christiansen. Distribution of salmon-habitat potential relative to landscape characteristics and implications for conservation. Ecological Applications 17:66-80. | 2007 | | Burnett et al. 2007.pdf | | | |
| EPA_AR_0479815 | EPA_AR_0479828 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Campbell, E. Y., J. B. Dunham, and G. H. Reeves. Linkages between temperature, macroinvertebrates, and young-of-year Coho Salmon growth in surface-water and groundwater streams. Freshwater Science 39:447-460. | 2020 | | Campbell et al. 2020.pdf | | | |
| EPA_AR_0479829 | EPA_AR_0479961 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Carson, R., Mitchell, R., Hannemann, W., Prosser, S., & Ruud. P. A Contingent Valuation Study of Lost Passive Use Values Resulting from the Exxon Valdez Oil Spill. | 1992 | | Carson et al. (1992).pdf | | | |
| EPA_AR_0479962 | EPA_AR_0479991 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Carson, R. T., Hanemann, W. M., & Wegge, T. C. A Nested Logit Model of Recreational Fishing Demand in Alaska. Marine Resource Economics 24(2):101-129. | 2009 | | Carson et al. (2009).pdf | | | |
| EPA_AR_0479992 | EPA_AR_0480001 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Cederholm, C. J., M. D. Kunze, T. Murota, and A. Sibatani. Pacific salmon carcasses: Essential contributions of nutrients and energy for aquatic and terrestrial ecosystems. Fisheries 24:6-15. | 1999 | | Cederholm et al. 1999.pdf | | | |
| EPA_AR_0480002 | EPA_AR_0480018 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Chan, H. M., K. Fediuk, S. Hamilton, L. Rostas, A. Caughey, H. Kuhnlein, G. Egeland, and E. Loring. Food security in Nunavut, Canada: Barriers and recommendations. International Journal of Circumpolar Health 65:416-431. | 2006 | | Chan et al. 2006.pdf | | | |
| EPA_AR_0480019 | EPA_AR_0480037 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Char-Serna, A. M., and J. S. Richardson. Multiple-stressor interactions in tributaries alter downstream ecosystems in stream mesocosm networks. Water 13:1194. | 2021 | | Chara-Serna and Richardson 2021.pdf | | | |
| EPA_AR_0480038 | EPA_AR_0480047 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Chen, G., J. D. T. Selbie, B. P. Finney, D. E. Schindler, L. Bunting, P. R. Leavitt, and I. Gregory-Eaves. Long-term zooplankton responses to nutrient and consumer subsidies arising from migratory sockeye salmon Oncorhynchus nerka. Oikos 120:1317-1326. | 2011 | | Chen et al. 2011.pdf | | | |
| EPA_AR_0480048 | EPA_AR_0480051 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Choggiung, Ltd. Nushagak River Land Use Program Website. Available: http://choggiung.com/landdept/nushagak-river-land-use-program/. Accessed: June 29, 2014 | 2014 | Website printed on 11/30/2022. | Choggiung 2014 Nushagak River Land Use Program.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0480052 | EPA_AR_0480056 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Christie, M. R., M. L. Marine, R. A. French, and M. S. Blouin. Genetic adaptation to captivity can occur in a single generation. Proceedings of the National Academy of Sciences of the United States of America 109:238-242. | 2012 | | Christie et al. 2012.pdf | | | |
| EPA_AR_0480057 | EPA_AR_0480066 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | CIM Standing Committee on Reserve Definitions. CIM Definition Standards for Mineral Resources & Mineral Reserves. | 2014 | | CIM Standing Committee on Reserve Definitions (2014).pdf | | | |
| EPA_AR_0480067 | EPA_AR_0480078 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Claeson, S. M., J. L. Li, J. E. Compton, and P. A. Bisson. Response of nutrients, biofilm, and benthic insects to salmon carcass addition. Canadian Journal of Fisheries and Aquatic Sciences 63:1230-1241. | 2006 | | Claeson et al. 2006.pdf | | | |
| EPA_AR_0480079 | EPA_AR_0480086 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Clark, S., T. L. Tanner, S. A. Sethi, K. T. Bentley, and D. E. Schindler. Migration timing of adult Chinook Salmon into the Togiak River, Alaska, watershed: Is there evidence for stock structure? Transactions of the American Fisheries Society 144:829-836. | 2015 | | Clark et al. 2015.pdf | | | |
| EPA_AR_0480087 | EPA_AR_0480100 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Clark, I. D. and B. Lauriol. Aufeis of the Firth River Basin, Northern Yukon, Canada: Insights into permafrost hydrogeology and karst. Arctic and Alpine Research 29:240-252. | 1997 | | Clark_97.pdf | | | |
| EPA_AR_0480101 | EPA_AR_0480381 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Cleary, J., and D. Underhill. Annual compendium of aquatic rehabilitation projects for the Watershed Restoration Program. Ministry of Water, Land and Air Protection, Ministry of Sustainable Resource Management, and Ministry of Forests. Watershed Restoration Project No. 19. | 2001 | | Cleary_Underhill_Compendium_2001.pdf | | | |
| EPA_AR_0480382 | EPA_AR_0480405 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Collen, P., and R. J. Gibson. The general ecology of beavers (Castor spp.), as related to their influence on stream ecosystems and riparian habitats, and the subsequent effects on fish - a review. Reviews in Fish Biology and Fisheries 10:439-461. | 2001 | | Collen and Gibson 2001.pdf | | | |
| EPA_AR_0480406 | EPA_AR_0480421 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Collins, S. F., A. M. Marcarelli, C. V. Baxter, and M. S. Wipfli. A critical assessment of the ecological assumptions underpinning compensatory mitigation of salmon-derived nutrients. Environmental Management 56:571-586. | 2015 | | Collins et al. 2015.pdf | | | |
| EPA_AR_0480422 | EPA_AR_0480440 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Colvin, S. A. R., S. M. P. Sullivan, P. D. Shirey, R. W. Colvin, K. O. Winemiller, R. M. Hughes, K. D. Fausch, D. M. Infante, J. D. Olden, K. R. Bestgen, R. J. Danehy, and L. Eby. Headwater streams and wetlands are critical for sustaining fish, fisheries, and ecosystem services. Fisheries 44:73-91. | 2019 | | Colvin et al. 2019.pdf | | | |
| EPA_AR_0480441 | EPA_AR_0480449 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Compton, J. E., C. P. Andersen, D. L. Phillips, J. R. Brooks, M. G. Johnson, M. R. Church, W. E. Hogsett, M. A. Cairns, P. T. Rygiewicz, B. C. McComb, and C. D. Shaff. Ecological and water quality consequences of nutrient addition for salmon restoration in the Pacific Northwest. Frontiers in Ecology and the Environment 4:18-26. | 2006 | | Compton et al. 2006.pdf | | | |
| EPA_AR_0480450 | EPA_AR_0480487 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Cooperman, M. S., S. G. Hinch, S. Bennett, J. T. Quigley, R. V. Galbraith, and M. A. Branton. Rapid Assessment of the Effectiveness of Engineered Off-Channel Habitats in the Southern Interior of British Columbia for Coho Salmon Production. Canadian Manuscript Report of Fisheries and Aquatic Sciences 2768. | 2006 | | Cooperman et al. 2006.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0480488 | EPA_AR_0480500 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Cordoleani, F., Phillis, C. C., Sturrock, A. M., FitzGerald, A. M., Malkassian, A., Whitman, G. E., Weber, P. K. and Johnson, R.C. Threatened salmon rely on a rare life history strategy in a warming landscape. Nature Climate Change 11:982-988. | 2021 | | Cordoleani_2021_NatureClimatesalmon.pdf | | | |
| EPA_AR_0480501 | EPA_AR_0480511 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Cormier, S. M., G. W. Suter, and L. Zheng. Derivation of a benchmark for freshwater ionic strength. Environmental Toxicology and Chemistry 32:263-271. | 2013 | | Cormier et al. 2013a.pdf | | | |
| EPA_AR_0480512 | EPA_AR_0480520 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Cormier, S. M., G. W. Suter, L. Zheng, and G. J. Pond. Assessing causation of the extirpation of stream macroinvertebrates by a mixture of ions. Environmental Toxicology and Chemistry 32:277-287. | 2013 | | Cormier et al. 2013b.pdf | | | |
| EPA_AR_0480521 | EPA_AR_0480562 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Cott, P. A. Northern Pike (Esox lucius) Habitat Enhancement in the Northwest Territories. Canadian Technical Report of Fisheries and Aquatic Sciences 2528. | 2004 | | Cott 2004.pdf | | | |
| EPA_AR_0480563 | EPA_AR_0480575 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Cram, J. M., P. M. Kiffney, R. Klett, and R. L. Edmonds. Do fall additions of salmon carcasses benefit food webs in experimental streams? Hydrobiologia 675:197-209. | 2011 | | Cram et al. 2011.pdf | | | |
| EPA_AR_0480576 | EPA_AR_0480594 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Crozier, L. G., A. P. Hendry, P. W. Lawson, T. P. Quinn, N. J. Mantua, R. G. Shaw, and R. B. Huey. Potential responses to climate change in organisms with complex life histories: evolution and plasticity in Pacific salmon. Evolutionary Applications 1:252-270. | 2008 | | Crozier et al Evol Appl 2008.pdf | | | |
| EPA_AR_0480595 | EPA_AR_0480608 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Crozier, L. G., Burke, B. J., Chasco, B. E., Widener, D. L. and Zabel, R. W. Climate change threatens Chinook salmon throughout their life cycle. Communications Biology 4:222. | 2021 | | Crozier_2021.pdf | | | |
| EPA_AR_0480609 | EPA_AR_0480624 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Cucherousset, J., and J. D. Olden. Ecological impacts of nonnative freshwater fishes. Fisheries 36:215-230. | 2011 | | Cucherousset and Olden 2011.pdf | | | |
| EPA_AR_0480625 | EPA_AR_0480640 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Cunjak, R. A. Winter habitat of selected stream fishes and potential impacts from land-use activity. Canadian Journal of Fisheries and Aquatic Sciences 53:267-282. | 1996 | | Cunjak 1996.pdf | | | |
| EPA_AR_0480641 | EPA_AR_0480692 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Dann, T. H., G. Buck, and B. Jones. Stock composition of subsistence harvests and total return of sockeye salmon from the Kvichak River. ADF&G Alaska Sustainable Salmon Grant Proposal Presentation, 148th Annual Meeting of the American Fisheries Society. | 2018 | | Dann 2018.pdf | | | |
| EPA_AR_0480693 | EPA_AR_0480826 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Dann, T. H., C. Habicht, J. R. Jasper, H. A. Hoyt, A. W. Barclay, W. D. Templin, T. T. Baker, F. W. West, and L. F. Fair. Genetic Stock Composition for the Commercial Harvest of Sockeye Salmon in Bristol Bay, Alaska, 2006-2008. Fishery Manuscript Series 09-06. Anchorage, AK: Alaska Department of Fish and Game, Divisions of Sport Fish and Commercial Fisheries. | 2009 | | Dann et al. 2009.pdf | | | |
| EPA_AR_0480827 | EPA_AR_0480957 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Dann, T. H., C. Habicht, J. R. Jasper, E. K. C. Fox, H. A. Hoyt, H. L. Liller, E. S. Lardizabal, P. A. Kuriscak, Z. D. Grauvogel, and W. D. Templin. Sockeye Salmon Baseline for the Western Alaska Salmon Stock Identification Project. Special Publication No. 12-12. Anchorage, AK: Alaska Department of Fish and Game, Divisions of Sport Fish and Commercial Fisheries. | 2012 | | Dann et al. 2012.pdf | | | |
| EPA_AR_0480958 | EPA_AR_0480966 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Dann, T. H., C. Habicht, T. T. Baker, and J. E. Seeb. Exploiting genetic diversity to balance conservation and harvest of migratory salmon. Canadian Journal of Fisheries and Aquatic Sciences 70:785-793. | 2013 | | Dann et al. 2013.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0480967 | EPA_AR_0480971 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Darimont, C. T., T. E. Reimchen, and P. C. Paquet. Foraging behaviour by gray wolves on salmon streams in coastal British Columbia. Canadian Journal of Zoology 81:349-353. | 2003 | | Darimont et al. 2003.pdf | | | |
| EPA_AR_0480972 | EPA_AR_0480983 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Davis, J. C., and G. A. Davis. The influence of stream-crossing structures on the distribution of rearing juvenile Pacific salmon. Journal of the North American Benthological Society 30:1117-1128. | 2011 | | Davis and Davis 2011.pdf | | | |
| EPA_AR_0480984 | EPA_AR_0480993 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Davis, B. M., and D. E. Schindler. Effects of variability and synchrony in assessing contributions of individual streams to habitat portfolios of river basins. Ecological Indicators 124: 107427. | 2021 | | Davis and Schindler 2021.pdf | | | |
| EPA_AR_0480994 | EPA_AR_0480999 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Davis, J. M., A. D. Rosemond, S. L. Eggert, W. F. Cross, and J. B. Wallace. Long-term nutrient enrichment decouples predator and prey production. Proceedings of the National Academy of Sciences of the United States of America 107:121-126. | 2010 | | Davis et al. 2010.pdf | | | |
| EPA_AR_0481000 | EPA_AR_0481010 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Davis, C., J. Garza, and M. Banks. Identification of multiple genetically distinct populations of Chinook salmon (Oncorhynchus tshawytscha) in a small coastal watershed. Environmental Biology of Fishes 100:923-933. | 2009 | | Davis et al. 2017.pdf | | | |
| EPA_AR_0481011 | EPA_AR_0481023 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | DeCicco, A. L. Movements of postsmolt anadromous Dolly Varden in northwestern Alaska. American Fisheries Symposium 19:175-183. | 1997 | | DeCicco_97.pdf | | | |
| EPA_AR_0481024 | EPA_AR_0481041 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Dedah, C., Keithly Jr, W. R., & Kazmierczak Jr, R. F. An analysis of US oyster demand and the influence of labeling requirements. Marine Resource Economics 26(1):17-33. | 2011 | | Dedah et al. (2011).pdf | | | |
| EPA_AR_0481042 | EPA_AR_0481053 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Dekar, M. P., R. S. King, J. A. Back, D. F. Whigham, and C. M. Walker. Allochthonous inputs from grass-dominated wetlands support juvenile salmonids in headwater streams: evidence from stable isotopes of carbon, hydrogen, and nitrogen. Freshwater Science 31:121-132. | 2012 | | Dekar et al. 2012.pdf | | | |
| EPA_AR_0481054 | EPA_AR_0481071 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Denton, K. P., H. B. Rich Jr., J. W. Moore, and T. P. Quinn. The utilization of a Pacific salmon Oncorhynchus nerka subsidy by three populations of charr Salvelinus spp. Journal of Fish Biology 77:1006-1023. | 2010 | | Denton et al. 2010.pdf | | | |
| EPA_AR_0481072 | EPA_AR_0481142 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Detterman, R. L., and B. L. Reed. Surficial Deposits of the Iliamna Quadrangle, Alaska. Geological Survey Bulletin 1368-A. Washington, DC: U.S. Geological Survey. Available: https://dggs.alaska.gov/webpubs/usgs/b/text/b1368a.pdf. Accessed: May 16, 2022. | 1973 | | Detterman and Reed 1973.pdf | | | |
| EPA_AR_0481143 | EPA_AR_0481152 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | DeVries, P., K. L. Fetherston, A. Vitale, and S. Madsen. Emulating riverine landscape controls of beaver in stream restoration. Fisheries 37:246-255. | 2012 | | DeVries et al. 2012.pdf | | | |
| EPA_AR_0481153 | EPA_AR_0481162 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Dewailly, E., C. Blanchet, S. Lemieux, L. Sauve, S. Gingras, P. Ayotte, and B. J. Holub. n-3 Fatty acids and cardiovascular disease risk factors among the Inuit of Nunavik. American Journal of Clinical Nutrition 74:464-473. | 2001 | | Dewailly et al. 2001.pdf | | | |
| EPA_AR_0481163 | EPA_AR_0481170 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Dewailly, E., C. Blanchet, S. Gingras, S. Lemieux, and B. J. Holub. Cardiovascular disease risk factors and n-3 fatty acid status in the adult population of James Bay Cree. American Journal of Clinical Nutrition 76:85-92. | 2009 | | Dewailly et al. 2002.pdf | | | |
| EPA_AR_0481171 | EPA_AR_0481245 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | DFO (Fisheries and Oceans Canada). No Net Loss: Assessing Achievement. Richmond, BC. Workshop Proceedings. Richmond, BC: Kwantlen University College. | 1997 | | DFO 1997.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0481246 | EPA_AR_0481251 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Din, J. N., D. E. Newby, and A. D. Flapan. Science, medicine, and the future - Omega 3 fatty acids and cardiovascular disease - fishing for a natural treatment. British Medical Journal 328:30-35. | 2009 | | Din et al. 2004.pdf | | | |
| EPA_AR_0481252 | EPA_AR_0481260 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Dittman, A. H., T. P. Quinn, and G. A. Nevitt. Timing of imprinting to natural and artificial odors by coho salmon, Oncorhynchus kisutch. Canadian Journal of Fisheries and Aquatic Sciences 53:434-442. | 1996 | Citation corrected to 1996. | Dittman et al 96 salmon imprinting.pdf | | | |
| EPA_AR_0481261 | EPA_AR_0481309 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Dominish, E., Florin, N., & Wakefield-Rann, R. Reducing new mining for electric vehicle battery metals: responsible sourcing through demand reduction strategies and recycling. Retrieved from https://earthworks.org/wp-content/uploads/2021/09/UTS-EV-battery-metals-sourcing-20210419-FINAL.pdf | 2021 | | Dominish et al. (2021).pdf | | | |
| EPA_AR_0481310 | EPA_AR_0481313 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Doogan, S. Minimum Wage, Anti-Pebble Measures Pass Easily. Retrieved from https://www.adn.com/politics/article/victorydef eat-seems-likely-minimum-wage-anti-pebble-measures/2014/11/05/. Updated May 11, 2016. | 2014 | | Doogan (2014).pdf | | | |
| EPA_AR_0481314 | EPA_AR_0481325 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Doretto, A., E. Piano, and C.E. Larson. The River Continuum Concept: lessons from the past and perspectives for the future. Canadian Journal of Fisheries and Aquatic Sciences 77:1853-1864. | 2020 | | Doretto et al. 2020.pdf | | | |
| EPA_AR_0481326 | EPA_AR_0481334 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Doucett, R. R., G. Power, D. R. Barton, R. J. Drimmie, and R. A. Cunjak. Stable isotope analysis of nutrient pathways leading to Atlantic salmon. Canadian Journal of Fisheries and Aquatic Sciences 53:2058-2066. | 1996 | | Doucett_SIA_96.pdf | | | |
| EPA_AR_0481335 | EPA_AR_0481348 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Douglas, A. J., & Taylor, J. G. The Economic Value of Trinity River Water. International Journal of Water Resources Development 15(3):309-322. doi: 10.1080/07900629948835 | 1999 | | Douglas and Taylor (1999).pdf | | | |
| EPA_AR_0481349 | EPA_AR_0481478 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Duffield, J., D. Patterson, and C. Neher. Economics of Wild Salmon Watersheds: Bristol Bay, Alaska (Revised Final Report). Missoula, MT. | 2007 | | Duffield and Neher 2007.PDF | | | |
| EPA_AR_0481479 | EPA_AR_0481702 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Duffield, J., Neher, C., Patterson, D., Knapp, G., Schwˈrer, T., Fay, G., & Goldsmith, O. S. Bristol Bay Wild Salmon Ecosystem: Baseline Levels of Economic Activity and Values. Prepared for: NatureServe Conservation Services Division. University of Alaska Anchorage Institute of Social and Economic Research. | Dec-13 | | Duffield et al. (2013).pdf | | | |
| EPA_AR_0481703 | EPA_AR_0481711 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Dunham, J. B., D. S. Pilliod, and M. K. Young. Assessing the consequences of nonnative trout in headwater ecosystems in western North America. Fisheries 29:18-26. | 2004 | | Dunham et al. 2004.pdf | | | |
| EPA_AR_0481712 | EPA_AR_0481809 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Dye, J. E., and L. K. Borden. Sport Fisheries in the Bristol Bay Management Area, 2016/2018. Fishery Management Report No. 18-27. Anchorage, AK: Alaska Department of Fish and Game, Divisions of Sport Fish and Commercial Fisheries. | 2018 | | Dye and Borden 2018.pdf | | | |
| EPA_AR_0481810 | EPA_AR_0481860 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Dye, J. E., and C. J. Schwanke. Report to the Alaska Board of Fisheries for the Recreational Fisheries of Bristol Bay, 2007, 2008, and 2009. Special Publication No. 09-14. Anchorage, AK: Alaska Department of Fish and Game, Division of Sport Fish, Research and Technical Services. | 2009 | | Dye and Schwanke 2009.pdf | | | |
| EPA_AR_0481861 | EPA_AR_0481922 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Dye, J. E., C. J. Schwanke, and T. A. Jaecks. Report to the Alaska Board of Fisheries for the Recreational Fisheries of Bristol Bay, 2004, 205, and 2006. Special Publication No. 06-29. Anchorage, AK: Alaska Department of Fish and Game, Divisions of Sport Fish and Commercial Fisheries. | 2006 | | Dye et al. 2006.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0481923 | EPA_AR_0481939 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ebersole, J. L., P. J. Wigington Jr, J. P. Baker, M. A. Cairns, M. R. Church, B. P. Hansen, and S. G. Leibowitz. Juvenile coho salmon growth and survival across stream network seasonal habitats. Transactions of the American Fisheries Society 135:1681-1697. | 2006 | | Ebersole et al 2006.pdf | | | |
| EPA_AR_0481940 | EPA_AR_0481953 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ebersole, J. L., P. J. Wigington, S. G. Leibowitz, R. L. Comeleo, and J. Van Sickle. Predicting the occurrence of cold-water patches at intermittent and ephemeral tributary confluences with warm rivers. Freshwater Science 34:111-124. | 2015 | | Ebersole et al 2015.pdf | | | |
| EPA_AR_0481954 | EPA_AR_0481963 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ebersole, J. L., R. M. Quinones, S. Clements, and B. H. Letcher. Managing climate refugia for freshwater fishes under an expanding human footprint. Frontiers in Ecology and the Environment 18:271-280. | 2020 | | Ebersole et al. 2020.pdf | | | |
| EPA_AR_0481964 | EPA_AR_0481972 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Eby, L. A., W. J. Roach, L. B. Crowder, and J. A. Stanford. Effects of stocking-up freshwater food webs. Trends in Ecology & Evolution 21:576-584. | 2006 | | Eby et al 2006.pdf | | | |
| EPA_AR_0481973 | EPA_AR_0481977 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Eliason, E. J., T. D. Clark, M. J. Hague, L. M. Hanson, Z. S. Gallagher, K. M. Jeffries, M. K. Gale, D. A. Patterson, S. G. Hinch, and A. P. Farrell. Differences in thermal tolerance among sockeye salmon populations. Science 332:109-112. | 2011 | | Eliason et al 2011.pdf | | | |
| EPA_AR_0481978 | EPA_AR_0481989 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Eng, K., T. E. Grantham, D. M. Carlisle, and D. M. Wolock. Predictability and selection of hydrologic metrics in riverine ecohydrology. Freshwater Science 36:915-926. | 2017 | | Eng et al 2017.pdf | | | |
| EPA_AR_0481990 | EPA_AR_0481999 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Epanchin, P. N., R. A. Knapp, and S. P. Lawler. Nonnative trout impact an alpine-nesting bird by altering aquatic-insect subsidies. Ecology 91:2406-2415. | 2010 | | Epanchin et al 2010.pdf | | | |
| EPA_AR_0482000 | EPA_AR_0482144 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Evans, S., M. Kukkonen, D. L. Holen, and D. S. Koster. Harvests of Uses of Wild Resources in Dillingham, Alaska, 2010. Technical Paper No. 375. Anchorage, AK: Alaska Department of Fish and Game, Division of Subsistence. | 2013 | | Evans et al. 2013.pdf | | | |
| EPA_AR_0482145 | EPA_AR_0482222 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Evenson, D. F., C. Habicht, M. Stopha, A. R. Munro, T. R. Meyers, and W. D. Templin. Salmon Hatcheries in Alaska - A Review of the Implementation of Plans, Permits, and Policies Designed to Provide Protection for Wild Stocks. Special Publication No. 18-12. Anchorage, AK: Alaska Department of Fish and Game, Divisions of Sport Fish and Commercial Fisheries. | 2018 | | Evenson et al. 2018.pdf | | | |
| EPA_AR_0482223 | EPA_AR_0482320 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Fair, L. F., C. E. Brazil, X. Zhang, R. A. Clark, and J. W. Erickson. Review of Salmon Escapement Goals in Bristol Bay, Alaska, 2012. Fishery Manuscript Series No. 12-0. Anchorage, AK: Alaska Department of Fish and Game. | 2012 | | Fair et al. 2012.pdf | | | |
| EPA_AR_0482321 | EPA_AR_0482725 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Fall, J. A., D. L. Holen, B. Davis, T. Krieg, and D. Koster. Subsistence Harvests and Uses of Wild Resources in Iliamna, Newhalen, Nondalton, Pedro Bay, and Port Alsworth, Alaska 2004. Technical Paper No. 302. Juneau, AK: Alaska Department of Subsistence. | 2006 | | Fall et al. 2006.pdf | | | |
| EPA_AR_0482726 | EPA_AR_0482786 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Fall, J. A., T. M. Krieg, and D. Holen. Overview of the Subsistence Fishery of the Bristol Bay Management Area. Special Publication No. BOF 2009-07. Anchorage, AK: Alaska Department of Fish and Game, Division of Subsistence. | 2009 | | Fall et al 2009.pdf | | | |
| EPA_AR_0482787 | EPA_AR_0482802 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Fausch, K. D., C. E. Torgersen, C. V. Baxter, and H. W. Li. Landscapes to riverscapes: Bridging the gap between research and conservation of stream fishes. BioScience 52:483498. | 2002 | | Fausch et al. 2002.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0482803 | EPA_AR_0482837 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ferreira, V., R. Albariño, A. Larrañaga, C. J. LeRoy, F. O. Masese, and M. S. Moretti. Ecosystem services provided by small streams: an overview. Hydrobiologia (published online 29 Nov. 2022 at https://doi.org/10.1007/s10750-022-05095-1). | 2022 | | Ferreira et al. 2022.pdf | | | |
| EPA_AR_0482838 | EPA_AR_0482860 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Figge, F. Bio-folio: applying portfolio theory to biodiversity. Biodiversity and Conservation 13:827-849. | 2004 | | Figge 2004.pdf | | | |
| EPA_AR_0482861 | EPA_AR_0482872 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Finlay, J. C., and V. T. Vredenburg. Introduced trout sever trophic connections in watersheds: Consequences for a declining amphibian. Ecology 88:2187-2198. | 2009 | | Finlay and Vredenburg 2007.pdf | | | |
| EPA_AR_0482873 | EPA_AR_0482892 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Finn, R. J. R., L. Chalifour, S. E. Gergel, S. G. Hinch, D. C. Scott, and T. G. Martin. Quantifying lost and inaccessible habitat for Pacific salmon in Canada's Lower Fraser River. Ecosphere 12:e03646. | 2009 | | Finn et al. 2021.pdf | | | |
| EPA_AR_0482893 | EPA_AR_0482910 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Fischenich, J.C. Functional Objectives for Stream Restoration. USACE, Ecosystem Management and Restoration Research Program, ERDC TN-EMRRP SR-52. | 2006 | | Fischenich 2006.pdf | | | |
| EPA_AR_0482911 | EPA_AR_0482916 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Flanagan, D. M. Mineral Commodity Summaries 2022: Copper. Retrieved from https://pubs.usgs.gov/periodicals/mcs2022/mcs 2022.pdf | 2022 | | Flanagan (2022).pdf | | | |
| EPA_AR_0482917 | EPA_AR_0482928 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Flitcroft, R. L., S. L. Lewis, I. Arismendi, R. LovellFord, M. V. Santelmann, M. Safeeq, and G. Grant. Linking hydroclimate to fish phenology and habitat use with ichthyographs. PLoS ONE 11:e0168831. | 2016 | | Flitcroft et al. 2016.pdf | | | |
| EPA_AR_0482929 | EPA_AR_0482940 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Flitcroft, R. L., I. Arismendi, and M. V. Santelmann. A review of habitat connectivity research for Pacific salmon in marine, estuary, and freshwater environments. Journal of the American Water Resources Association 55:430-441. | 2019 | | Flitcroft et al. 2019.pdf | | | |
| EPA_AR_0482941 | EPA_AR_0482950 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Freeman, M. C., C. M. Pringle, and C. R. Jackson. Hydrologic connectivity and the contribution of stream headwaters to ecological integrity at regional scales. Journal of the American Water Resources Association 43:5-14. | 2007 | | Freeman et al. 2007.pdf | | | |
| EPA_AR_0482951 | EPA_AR_0482959 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Freeman, M. C., K. R. Bestgen, D. Carlisle, E. A. Frimpong, N. R. Franssen, K. B. Gido, E. Irwin, Y. Kanno, C. Luce, S. K. McKay, M. C. Mims, J. D. Olden, N. L. Poff, D. L. Propst, L. Rack, A. H. Roy, E. S. Stowe, A. Walters, and S. J. Wenger. Toward Improved Understanding of Streamflow Effects on Freshwater Fishes. Fisheries 47:290-298. | 2022 | | Freeman et al. 2022.pdf | | | |
| EPA_AR_0482960 | EPA_AR_0482979 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | French, D. W., D. E. Schindler, S. R. Brennan, and D. Whited. Headwater catchments govern biogeochemistry in America's largest free-flowing river network. Journal of Geophysical Research-Biogeosciences 125. | 2020 | | French et al. 2020.pdf | | | |
| EPA_AR_0482980 | EPA_AR_0482995 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Frissell, C. A., and R. K. Nawa. Incidence and causes of physical failure of artificial habitat structures in streams of western Oregon and Washington. North American Journal of Fisheries Management 12:182-197. | 1992 | | Frissell and Nawa 1992.pdf | | | |
| EPA_AR_0482996 | EPA_AR_0483018 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Fritz, K. M., K. A. Schofield, L. C. Alexander, M. G. McManus, H. E. Golden, C. R. Lane, W. G. Kepner, S. D. LeDuc, J. E. DeMeester, and A. I. Pollard. Physical and chemical connectivity of streams and riparian wetlands to downstream waters: a synthesis. Journal of the American Water Resources Association 54:323-345. | 2016 | | Fritz et al. 2018.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0483019 | EPA_AR_0483031 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Fuhrman, A. E., D. A. Larsen, E. A. Steel, G. Young, and B. R. Beckman. Chinook salmon emergence phenotypes: describing the relationships between temperature, emergence timing and condition factor in a reaction norm framework. Ecology of Freshwater Fish 27:350-362. | 2018 | | Fuhrman et al 2017 Chinook salmon emergence ph.pdf | | | |
| EPA_AR_0483032 | EPA_AR_0483080 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Gaboury, M., and R. Wong. A framework for conducting effectiveness evaluations of watershed restoration projects. Province of British Columbia, Ministry of Environment, Lands and Parks, and Ministry of Forests. Watershed Restoration Technical Circular No. 12. | 1999 | | Gaboury and Wong_99.pdf | | | |
| EPA_AR_0483081 | EPA_AR_0483086 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Gambogi, J. Titanium Mineral Concentrates. Retrieved from https://pubs.usgs.gov/periodicals/mcs2022/mcs2022-titanium-minerals.pdf | 2022 | | Gambogi (2022).pdf | | | |
| EPA_AR_0483087 | EPA_AR_0483109 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Gard, R. Effects of beaver on trout in Sagehen Creek, California. Journal of Wildlife Management 25:221-242. | 1961 | | Gard 1961.pdf | | | |
| EPA_AR_0483110 | EPA_AR_0483115 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Gardiner, W. R., and P. Geddes. The influence of body composition on the survival of juvenile salmon. Hydrobiologia 69:67-72. | 1980 | | Gardiner and Geddes 1980.pdf | | | |
| EPA_AR_0483116 | EPA_AR_0483124 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | George, R., R. McManamay, D. Perry, J. Sabo, and B. L. Ruddell. Indicators of hydro-ecological alteration for the rivers of the United States. Ecological Indicators 120:106908. | 2021 | | George_et_al_2021_Indicators_Hy.pdf | | | |
| EPA_AR_0483125 | EPA_AR_0483703 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ghaffari, H., R. S. Morrison, M. A., d., A. Ivkov?, T. Hantelmann, D. Ramsey, & Cowie, S. Preliminary Assessment of the Pebble Project, Southwest Alaska. Vancouver, B.C.: Prepared for NDML by WARDROP (a Tetra Tech Company). | 2011 | | Ghaffari et al. 2011.pdf | | | |
| EPA_AR_0483704 | EPA_AR_0483716 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Giannico, G. R., and S. G. Hinch. The effect of wood and temperature on juvenile coho salmon winter movement, growth, density and survival in side-channels. River Research and Applications 19:219-231. | 2003 | | Giannico and Hinch 2003.pdf | | | |
| EPA_AR_0483717 | EPA_AR_0483747 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Gibbins, C., J. Shellberg, H. Moir, and C. Soulsby. Hydrological influences on adult salmonid migration, spawning, and embryo survival. American Fisheries Symposium 65:195-223. | 2008 | | Gibbins et al. 2008.pdf | | | |
| EPA_AR_0483748 | EPA_AR_0483762 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Gibeau, P., M. J. Bradford, and W. J. Palen. Can the creation of new freshwater habitat demographically offset losses of Pacific salmon from chronic anthropogenic mortality? PLoS One 15: e0237052. | 2020 | | Gibeau et al. 2020.pdf | | | |
| EPA_AR_0483763 | EPA_AR_0484109 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Giefer, J., and S. Graziano. Catalog of Waters Important for Spawning, Rearing, or Migration of Anadromous Fishes/Southwestern Region, Effective June 15, 2022. Special Publication No. 22-05. Anchorage, AK: Alaska Department of Fish and Game. Available: https://www.adfg.alaska.gov/sf/SARR/AWC/index.cfm?ADFG=main.home. Accessed: Sept. 29, 2022. | 2022 | | Giefer and Graziano 2022swt_CATALOG.pdf | | | |
| EPA_AR_0484110 | EPA_AR_0484454 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Giefer, J., and B. Blossom. Catalog of Waters Important for Spawning, Rearing, or Migration of Anadromous Fishes/Southwestern Region, Effective June 1, 2021. Special Publication No. 21-05. Anchorage, AK: Alaska Department of Fish and Game. Available: https://www.adfg.alaska.gov/sf/SARR/AWC/index.cfm?ADFG=main.home. Accessed: Jan. 20, 2022. | 2016 | | Giefer_Blossom_2021_AWC_SouthwesternRegion.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0484455 | EPA_AR_0484494 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Global Industry Standard on Tailings Management. Report prepared by the International Council on Mining and Metals, the United Nations Environment Programme, and Principles for Responsible Investment. Available: https://globaltailingsreview.org/global-industry-standard/. Accessed: Jan. 26, 2023. | 2020 | | GISTM 2020.pdf | | | |
| EPA_AR_0484495 | EPA_AR_0484504 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Glasgow, G., and Train, K. Lost use-value from environmental injury when visitation drops at undamaged sites. Land Economics 94:87-96. | 2018 | | Glasgow and Train 2018 Lose Use-Value f.pdf | | | |
| EPA_AR_0484505 | EPA_AR_0484509 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Glasgow, G., and Train, K. Lost use-value from environmental injury when visitation drops at undamaged sites: Reply. Land Economics 95:152-156. | 2019 | | Glasgow and Train 2019.pdf | | | |
| EPA_AR_0484510 | EPA_AR_0484718 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Goldsmith, O. S., A. Hill, T. Hull, M. Markowski, and R. Unswort. Economic Assessment of Bristol Bay Area National Wildlife Refuges: Alaska Peninsula, Becherof, Izembek, Togiak. Anchorage, AK: U.S. Fish and Wildlife Service, Division of Economics. | 1998 | | Goldsmith et al. (1998).pdf | | | |
| EPA_AR_0484719 | EPA_AR_0484735 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Gomez-Uchida, D., J. E. Seeb, M. J. Smith, C. Habicht, T. P. Quinn, and L.W. Seeb. Single nucleotide polymorphisms unravel hierarchical divergence and signatures of selection among Alaskan sockeye salmon (Oncorhynchus nerka) populations. BMC Evolutionary Biology 11:1-17. | 2011 | | Gomez-Uchida et al. 2011.pdf | | | |
| EPA_AR_0484736 | EPA_AR_0484748 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Gough, L., N. D. Bettez, K. A. Slavik, W. B. Bowden, A. E. Giblin, G. W. Kling, J. A. Laundre, and G. R. Shaver. Effects of long-term nutrient additions on Arctic tundra, stream, and lake ecosystems: beyond NPP. Oecologia 182:653865. | 2016 | | Gough et al. 2016.pdf | | | |
| EPA_AR_0484749 | EPA_AR_0484752 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Government of British Columbia. Policy for Mitigating Impacts on Environmental Values. Available: https://www2.gov.bc.ca/assets/gov/environmen t/natural-resource-policylegislation/ environmental-mitigation-policy/em_policy_may13_2014.pdf. Accessed: Jan. 20, 2022. | 2014 | | Government of British Columbia 2014.pdf | | | |
| EPA_AR_0484753 | EPA_AR_0484768 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Gresswell, R. E., C. E. Torgersen, D. S. Bateman, T. J. Guy, S. R. Hendricks, and J.E.B. Wofford. A spatially explicit approach for evaluating relationships among coastal cutthroat trout, habitat, and disturbance in small Oregon streams. American Fisheries Society Symposium 48:457-471. | 2006 | | Gresswell_et_al__2006_AFS_S48.pdf | | | |
| EPA_AR_0484769 | EPA_AR_0484778 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Griffiths, J. R., D. E. Schindler, J. B. Armstrong, M. D. Scheuerell, D. C. Whited, R. A. Clark, R. Hilborn, C. A. Holt, S. T. Lindley, J. A. Stanford, and E. C. Volk. Performance of salmon fishery portfolios across western North America. Journal of Applied Ecology 51:1554-1563. | 2014 | | Griffiths et al. 2014.pdf | | | |
| EPA_AR_0484779 | EPA_AR_0484800 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Grill, G., B. Lehner, M. Thieme, B. Gennen, D. Tickner, F. Antonelli, S. Babu, P. Borrelli, L. Cheng, H. Crochetiere, H. Ehalt Macedo, R. Filgueiras, M. Goichot, J. Higgins, Z. Hogan, B. Lip, M. E. McClain, J. Meng, M. Mulligan, C. Nilsson, J. D. Olden, J. J. Opperman, P. Petry, C. Reidy Liermann, L. Saenz, S. Salinas-Rodriguez, P. Schelle, R. J. P. Schmitt, J. Snider, F. Tan, K. Tockner, P. H. Valdujo, A. van Soesbergen, and C. Zarfl. Mapping the world's free-flowing rivers. Nature 569:215-221. | 2019 | | Grill et al. 2019.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0484801 | EPA_AR_0484999 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Groffman, P., D. Burkepile, F. Davis, M. Downs, D. Foster, M. Gooseff, C. Gries, S. Hobbie, J. Lau, and J. McClelland. Long Term Ecological Research Network Decadal Review Self Study. National Science Foundation. Available: https://lternet.edu/wpcontent/uploads/2019/10/LTER_Self_Study_2019-10-04.pdf Accessed: Mar. 18, 2022. | 2016 | | Groffman 2019 LTER_Self_Study_2019-10-04.pdf | | | |
| EPA_AR_0485000 | EPA_AR_0485011 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Gustafson, R. G., R. S. Waples, J. M. Myers, L. A. Weitkamp, G. J. Bryant, O. W. Johnson, and J. J. Hard. Pacific salmon extinctions: Quantifying lost and remaining diversity. Conservation Biology 21:1009-1020. | 2016 | | Gustafson et al. 2007.pdf | | | |
| EPA_AR_0485012 | EPA_AR_0485088 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Halas, G., and G. Neufeld. An Overview of the Subsistence Fisheries of the Bristol Bay Management Area, Alaska. Special Publication No. BOF 2018-04. Anchorage, AK: Alaska Department of Fish and Game, Division of Subsistence. | 2016 | | Halas and Neufeld 2018.pdf | | | |
| EPA_AR_0485089 | EPA_AR_0485100 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hale, R., M. A. Colton, P. Peng, and S. E. Swearer. Do spatial scale and life history affect fish-habitat relationships? Journal of Animal Ecology 88:439-449. | 2016 | | Hale et al. 2019.pdf | | | |
| EPA_AR_0485101 | EPA_AR_0485136 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hall, J. V., Frayer, W. E., & Wilen, B. O. Status of Alaska wetlands. US Fish & Wildlife Service, Alaska Region. | 2016 | | Hall et al. (1994).pdf | | | |
| EPA_AR_0485137 | EPA_AR_0485144 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hall, L. D., B. Stillwater, G. Stolz, and C. J. Utermohle. The Prevalence of Diabetes Among Adult Alaskans, 2002-2004. Epidemiology Bulletins 1-8. Anchorage, AK: Alaska Department of Health and Social Services, Division of Public Health. | 2016 | | Hall et al. 2005.pdf | | | |
| EPA_AR_0485145 | EPA_AR_0485163 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hancock, P. J. Human impacts on the stream-groundwater exchange zone. Environmental Management 29:763-781. | 2002 | | Hancock 2002.pdf | | | |
| EPA_AR_0485164 | EPA_AR_0485174 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hardy, T. B., T. Shaw, R. C. Addley, G. E. Smith, M. Rode, and M. Belchik. Validation of chinook fry behavior-based escape cover modeling in the lower Klamath River. International Journal of River Basin Management 4:169-178. | 2016 | | Hardy et al. 2006.pdf | | | |
| EPA_AR_0485175 | EPA_AR_0485187 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Harper, D. J., and J. T. Quigley. No net loss of fish habitat: A review and analysis of habitat compensation in Canada. Environmental Management 36:343-355. | 2005 | | Harper and Quigley 2005b.pdf | | | |
| EPA_AR_0485188 | EPA_AR_0485198 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hart, L. M., M. H. Bond, S. L. May-McNally, J. A. Miller, and T. P. Quinn. Use of otolith microchemistry and stable isotopes to investigate the ecology and anadromous migrations of Northern Dolly Varden from the Egegik River, Bristol Bay, Alaska. Environmental Biology of Fishes 98:1633-1643. | 2015 | | Hart et al. 2015.pdf | | | |
| EPA_AR_0485199 | EPA_AR_0485213 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hartman, G. F., J. C. Scrivener, and M. J. Miles. Impacts of logging in Carnation Creek, a high energy coastal stream in British Columbia, and their implication for restoring fish habitat. Canadian Journal of Fisheries and Aquatic Sciences 53:237-251. | 1996 | | hartman et al 1996 c j fish.pdf | | | |
| EPA_AR_0485214 | EPA_AR_0485226 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Harvey, J. W., Krupa, S. L., & Krest, J. M. Ground Water Recharge and Discharge in the Central Everglades. Groundwater 42(7):1090-1102. doi: 10.1111/j.1745-6584.2004.tb02646.x. | 2004 | | Harvey et al. (2004).pdf | | | |
| EPA_AR_0485227 | EPA_AR_0485603 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hazell, S. M., C. Welch, J. T. Ream, S. S. Evans, T. M. Krieg, H. Z. Johnson, G. Zimpelman, and C. Carty. Whitefish and Other Nonsalmon Fish Trends in Lake Clark and Iliamna Lake, Alaska, 2012 and 2013. Technical Paper No. 411. Anchorage, AK: Alaska Department of Fish and Game, Division of Subsistence. | 2015 | | Hazell et al. 2015.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0485604 | EPA_AR_0485612 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | He, R., & Small, M. J. Forecast of the U.S. Copper Demand: a Framework Based on Scenario Analysis and Stock Dynamics. Environmental Science & Technology, 56(4):2709-2717. doi: 10.1021/acs.est.1c05080 | 2022 | | He and Small (2022).pdf | | | |
| EPA_AR_0485613 | EPA_AR_0485622 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hedden, S. C., and K. B. Gido. Dispersal drives changes in fish community abundance in intermittent stream networks. River Research and Applications 36:797-806. | 2020 | | Hedden and Gido 2020.pdf | | | |
| EPA_AR_0485623 | EPA_AR_0485626 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Heimer, T. K. Poll Finds Overwhelming Local Opposition to the Pebble Mine. Retrieved from https://www.nrdc.org/experts/taryn-kiekow-heimer/poll-finds-overwhelming-local-opposition-pebble-mine | 2018 | | Heimer (2018).pdf | | | |
| EPA_AR_0485627 | EPA_AR_0485635 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Heintz, R. A., B. D. Nelson, J. Hudson, M. Larsen, L. Holland, and M. Wipfli. Marine subsidies in freshwater: Effects of salmon carcasses on lipid class and fatty acid composition of juvenile coho salmon. Transactions of the American Fisheries Society 133:559?567. | 2004 | | Heintz et al. 2004.pdf | | | |
| EPA_AR_0485636 | EPA_AR_0485649 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Helfield, J. M., and R. J. Naiman. Keystone interactions: Salmon and bear in riparian forests of Alaska. Ecosystems 9:167-180. | 2006 | | Helfield and Naiman 2006.pdf | | | |
| EPA_AR_0485650 | EPA_AR_0485657 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hendry, A. P., J. E. Hensleigh, and R. R. Reisenbichler. Incubation temperature, developmental biology, and the divergence of sockeye salmon (Oncorhynchus nerka) within Lake Washington. Canadian Journal of Fisheries and Aquatic Sciences 55:1387-1394. | 1998 | | Hendry et al. 1998.pdf | | | |
| EPA_AR_0485658 | EPA_AR_0485663 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hendry, A. P., J. K. Wenburg, P. Bentzen, E. C. Volk, and T. P. Quinn. Rapid evolution of reproductive isolation in the wild: Evidence from introduced salmon. Science 290:516-518. | 2000 | | Hendry et al. 2000.pdf | | | |
| EPA_AR_0485664 | EPA_AR_0485673 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Henning, J. A., R. E. Gresswell, and I. A. Fleming. Juvenile salmonid use of freshwater emergent wetlands in the floodplain and its implications for conservation management. North American Journal of Fisheries Management 26:367-376. | 2006 | | Henning et al. 2006.pdf | | | |
| EPA_AR_0485674 | EPA_AR_0485684 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hilborn, R. Institutional learning and spawning channels for sockeye salmon (Oncorhynchus nerka). Canadian Journal of Fisheries and Aquatic Sciences 49:1126-1136. | 1992 | | Hilborn 1992.pdf | | | |
| EPA_AR_0485685 | EPA_AR_0485689 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hilborn, R., T. P. Quinn, D. E. Schindler, and D. E. Rogers. Biocomplexity and fisheries sustainability. Proceedings of the National Academy of Sciences of the United States of America 100:6564-6568. | 2003 | | Hilborn et al. 2003.pdf | | | |
| EPA_AR_0485690 | EPA_AR_0485699 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hill, B. H., R. K. Kolka, F. H. McCormick, and M. A. Starry. A synoptic survey of ecosystem services from headwater catchments in the United States. Ecosystem Services 7:106-115. | 2014 | | Hill et al. 2014.pdf | | | |
| EPA_AR_0485700 | EPA_AR_0485711 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hinterleitner-Anderson, D., A. E. Hershey, and J. A. Schuldt. The effects of river fertilization on mayfly (Baetis sp.) drift patterns and population density in an arctic river. Hydrobiologia 240:247-258. | 1992 | | Hinterleitner-Anderson, D.et al 1992.pdf | | | |
| EPA_AR_0485712 | EPA_AR_0485723 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hitt, N. P., and D. B. Chambers. Temporal changes in taxonomic and functional diversity of fish assemblages downstream from mountaintop mining. Freshwater Science 33:915-926. | 2014 | | Hitt and Chambers 2014.pdf | | | |
| EPA_AR_0485724 | EPA_AR_0485732 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hobbie, J. E., B. J. Peterson, N. Bettez, L. Deegan, W. J. O'Brien, G. W. Kling, G. W. Kipphut, W. B. Bowden, and A. E. Hershey. Impact of global change on the biogeochemistry and ecology of an Arctic freshwater system. Polar Research 18:207-214. | 1999 | | Hobbie et al. 1999.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0485733 | EPA_AR_0485746 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hodgson, S., and T. P. Quinn. The timing of adult sockeye salmon migration into fresh water: adaptations by populations to prevailing thermal regimes. Canadian Journal of Zoology 80:542-555. | 2002 | | Hodgson and Quinn 2002.pdf | | | |
| EPA_AR_0485747 | EPA_AR_0485754 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hodgson, E. E., B. S. Halpern, and T. E. Essington. Moving beyond silos in cumulative effects assessment. Frontiers in Ecology and Evolution 7-211. | 2019 | | Hodgson et al. 2019.pdf | | | |
| EPA_AR_0485755 | EPA_AR_0485851 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Holen, D., and T. Lemons. Subsistence Harvests and Uses of Wild Resources in Lime Village, Alaska, 2007. Technical Paper No. 355. Anchorage, AK: Alaska Department of Fish and Game, Division of Subsistence. | 2010 | | Holen and Lemons 2010.pdf | | | |
| EPA_AR_0485852 | EPA_AR_0486114 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Holen, D., T. M. Krieg, and T. Lemons. Subsistence Harvests and Uses of Wild Resources in King Salmon, Naknek, and South Naknek, Alaska, 2007. Technical Paper No. 360. Anchorage, AK: Alaska Department of Fish and Game, Division of Subsistence. | 2011 | | Holen et al. 2011.pdf | | | |
| EPA_AR_0486115 | EPA_AR_0486311 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Holen, D., J. Stariwat, T. M. Krieg, and T. Lemons. Subsistence Harvest and Uses of Wild Resources in Aleknagik, Clark's Point, and Manokotak, Alaska, 2008. Technical Paper No. 368. Anchorage, AK: Alaska Department of Fish and Game, Division of Subsistence. | 2012 | | Holen et al. 2012.pdf | | | |
| EPA_AR_0486312 | EPA_AR_0486323 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hopkins, K. G., Noe, G. B., Franco, F., Pindilli, E. J., Gordon, S., Metes, M. J., & Hogan, D. M. A Method to Quantify and Value Floodplain Sediment and Nutrient Retention Ecosystem Services. Journal of Environmental Management, 220:65-76. doi: https://doi.org/10.1016/j.jenvman.2018.05.013 | 2018 | | Hopkins et al. (2018).pdf | | | |
| EPA_AR_0486324 | EPA_AR_0486342 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Hough, P., and M. Robertson. Mitigation under Section 404 of the Clean Water Act: where it comes from, what it means. Wetlands Ecology and Management 17:15-33. | 2009 | | Hough and Robertson 2009.pdf | | | |
| EPA_AR_0486343 | EPA_AR_0486435 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Howard, K. G., S. Garcia, J. Murphy, and T. H. Dann. Juvenile Chinook salmon abundance index and survey feasibility assessment in the Northern Bering Sea, 2014-2016. Fishery Data Series No. 19-04. Anchorage, AK: Alaska Department of Fish and Game. | 2019 | | Howard et al. 2019.pdf | | | |
| EPA_AR_0486436 | EPA_AR_0486458 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Huusko, A., L. Greenberg, M. Stickler, T. Linnansaari, M. Nykanen, T. Vehanen, S. Koljonen, P. Louhi, and K. Alfredsen. Life in the ice lane: The winter ecology of stream salmonids. River Research and Applications 23:469-491. | 2007 | | Huusko et al. 2007.pdf | | | |
| EPA_AR_0486459 | EPA_AR_0486745 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | IEA. Reliable supply of minerals. In The Role of Critical Minerals in Clean Energy Transitions: World Energy Outlook Special Report. Retrieved from https://iea.blob.core.windows.net/assets/ffd2a8 3b-8c30-4e9d-980a-52b6d9a866fe/TheRoleofCriticalMineralsinCle anEnergyTransitions.pdf | 2022 | | IEA (2022).pdf | | | |
| EPA_AR_0486746 | EPA_AR_0486778 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | IHS Markit. Economic Contribution Assessment of the Proposed Pebble Project to the US National and State Economies. Final Report. | 2022 | | IHS Markit (2022).pdf | | | |
| EPA_AR_0486779 | EPA_AR_0486786 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | IMPLAN. Understanding IMPLAN: Measures of GDP. Retrieved from https://blog.implan.com/understanding-implan-measures-of-gdp#:~:text=GDP%20is%20the%20sum%20of ,wealth%20created%20by%20industry%20acti vity | 2020 | | IMPLAN (2020).pdf | | | |
| EPA_AR_0486787 | EPA_AR_0486789 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | IMPLAN. Labor Income. Retrieved from https://support.implan.com/hc/en-us/articles/115009668468-Labor-Income#:~:text=All%20forms%20of%20Emplo yment%20income,and%20benefits)%20and%2 0Proprietor%20Income | 2022 | | IMPLAN (2022a).pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0486790 | EPA_AR_0486794 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | IMPLAN. Output Data. Retrieved from https://support.implan.com/hc/en-us/articles/115009505807-Output-Data#:~:text=In%20IMPLAN%2C%20Output Data%20is%20the,not%20represent%20revenues%20(sales) | 2022 | | IMPLAN (2022b).pdf | | | |
| EPA_AR_0486795 | EPA_AR_0486884 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Irvine, J. R., A. Tompkins, T. Saito, K. B. Seong, J. K. Kim, N. Klovach, H. Bartlett, and E. Volk. Pacific Salmon Status and Abundance Trends - 2012 Update. NPAFC Doc. 1422. Rev. 2. North Pacific Anadromous Fish Commission. | 2012 | | Irvine et al. 2012.pdf | | | |
| EPA_AR_0486885 | EPA_AR_0486913 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Jacks, D., & Stuermer., M. What Drives Commodity Price Booms and Busts? | 2016 | | Jacks and Stuermer (2016).pdf | | | |
| EPA_AR_0486914 | EPA_AR_0486925 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Jackson, H. B., and L. Fahrig. Are ecologists conducting research at the optimal scale? Global Ecology and Biogeography 24:52-63. | 2016 | | Jackson and Fahrig 2015.pdf | | | |
| EPA_AR_0486926 | EPA_AR_0486934 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Jhnig, S. C., A. W. Lorenz, D. Hering, C. Antons, A. Sundermann, E. Jedicke, and P. Haase. River restoration success: a question of perception. Ecological Applications 21:2007-2015. | 2011 | | Jahnig et al. 2011.pdf | | | |
| EPA_AR_0486935 | EPA_AR_0486947 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Janetski, D. J., D. T. Chaloner, S. D. Tiegs, and G. A. Lamberti. Pacific salmon effects on stream ecosystems: a quantitative synthesis. Oecologia 159:583-595. | 2009 | | Janetski et al. 2009.pdf | | | |
| EPA_AR_0486948 | EPA_AR_0486955 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Jensen, A. J., and B. O. Johnsen. The functional relationship between peak spring floods and survival and growth of juvenile Atlantic Salmon (Salmo salar) and Brown Trout (Salmo trutta). Functional Ecology 13:778-785. | 1999 | | Jensen and Johnsen 1999.pdf | | | |
| EPA_AR_0486956 | EPA_AR_0487479 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Johnson, J. and P. Blanche. Catalog of Waters Important for Spawning, Rearing, or Migration of Anadromous Fishes ' Southwestern Region, Effective June 1, 2012. Special Publication No. 12-08. Anchorage, AK: Alaska Department of Fish and Game. | 2012 | | Johnson and Blanche 2012.pdf | | | |
| EPA_AR_0487480 | EPA_AR_0487489 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Johnson, S. W., J. F. Thedinga, and A. S. Feldhausen. Juvenile salmonid densities and habitat use in the main-stem Situk River, Alaska, and potential effects of glacial flooding. Northwest Science 68:284-293. | 1994 | | Johnson et al. 1994.pdf | | | |
| EPA_AR_0487490 | EPA_AR_0487504 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Johnson, J. S., E. D. Nobmann, E. Asay, and A. P. Lanier. Dietary intake of Alaska Native people in two regions and implications for health: the Alaska Native Dietary and Subsistence Food Assessment Project. International Journal of Circumpolar Health 68:109-122. | 2009 | | Johnson et al. 2009.pdf | | | |
| EPA_AR_0487505 | EPA_AR_0487558 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Johnston, N. T., and G. D. Moore. Guidelines for Planning Watershed Assessment Projects. Province of British Columbia, Ministry of Environment, Lands and Parks, and Ministry of Forests. Watershed Restoration Technical Circular No. 1. | 1995 | | Johnston and Moore 95.pdf | | | |
| EPA_AR_0487559 | EPA_AR_0487570 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Jones, E. L., III, S. Heinl, and K. Pahlke. Aerial counts. Pages 399-410 in D. H. Johnson, B. M. Shrier, J. S. O'Neal, J. A. Knutzen, X. Augerot, T. A. O'Neil, and T. N. Pearsons (eds.), Salmonid Field Protocols Handbook: Techniques for Assessing Status and Trends in Salmon and Trout Populations. Bethesda, MD: American Fisheries Society. | 2007 | | Jones et al. 2007.pdf | | | |
| EPA_AR_0487571 | EPA_AR_0487588 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Jones, L. A., E. R. Schoen, R. Shaftel, C. J. Cunningham, S. Mauger, D. J. Rinella, and A. S. Saviour. Watershed-scale climate influences productivity of Chinook salmon populations across southcentral Alaska. Global Change Biology 26:4919-4936. | 2020 | | Jones et al. 2020.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0487589 | EPA_AR_0487603 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Jordan, S. J., O'Higgins, T., & Dittmar, J. A. Ecosystem Services of Coastal Habitats and Fisheries: Multiscale Ecological and Economic Models in Support of Ecosystem-Based Management. Marine and Coastal Fisheries 4(1):573-586. doi: 10.1080/19425120.2012.703162 | 2012 | | Jordan et al. (2012).pdf | | | |
| EPA_AR_0487604 | EPA_AR_0487625 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Jorgensen, J. C., C. Nicol, C. Fogel, and T. J. Beechie. Identifying the potential of anadromous salmonid habitat restoration with life cycle models. PLOS ONE 16(9): e0256792. | 2021 | | Jorgensen_21.pdf | | | |
| EPA_AR_0487626 | EPA_AR_0487834 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Joyce, A. Risk and Opportunity in British Columbia Shellfisheries: The Role of Limited Property Rights in Aquaculture Development. PhD thesis. University of British Columbia, Vancouver, BC. | 2008 | | Joyce 2008.pdf | | | |
| EPA_AR_0487835 | EPA_AR_0487855 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Jungwirth, M., S. Muhar, and S. Schmutz. Re-establishing and assessing ecological integrity in riverine landscapes. Freshwater Biology 47:867-887. | 2002 | | Jungwirth et al 2002.pdf | | | |
| EPA_AR_0487856 | EPA_AR_0487865 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Kahler, T. H., P. Roni, and T. P. Quinn. Summer movement and growth of juvenile anadromous salmonids in small Western Washington streams. Canadian Journal of Fisheries and Aquatic Sciences 58:1947-1956. | 2001 | | Kahler et al. 2001.pdf | | | |
| EPA_AR_0487866 | EPA_AR_0488240 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Kalanchey, R., H. Ghaffari, S. Abdel, L. Galbraith, J. D. Gaunt, E. Titley, S. Hodgson, and J. Lang. Pebble Project Preliminary Economic Assessment. NI 43-101 Technical Report. Prepared for Northern Dynasty Minerals Ltd. | 9/9/2021 | | Kalanchey et al. (2021).pdf | | | |
| EPA_AR_0488241 | EPA_AR_0488621 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Kalanchey, R., Ghaffari, H., Hafez, S. A., Galbraith, L., Gaunt, J. D., Titley, E., . . . Lang, J. Pebble Project Preliminary Economic Assessment NI 43-101 Technical Report Update. Retrieved from https://sedar.com/search/search_form_pc_en.htm | 10/1/2022 | | Kalanchey et al. (2022).pdf | | | |
| EPA_AR_0488622 | EPA_AR_0488633 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Katz, S. L., K. Barnas, R. Hicks, J. Cowen, and R. Jenkinson. Freshwater habitat restoration actions in the Pacific Northwest: A decade's investment in habitat improvement. Restoration Ecology 15:494-505. | 2016 | | Katz et al. 2007.pdf | | | |
| EPA_AR_0488634 | EPA_AR_0488669 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Keefer, M. L. and C. C. Caudill. Homing and straying by anadromous salmonids: a review of mechanisms and rates. Reviews in Fish Biology and Fisheries 24:333-368. | 2014 | | Keefer_and_Caudill_2014_Homing_straying_review.pdf | | | |
| EPA_AR_0488670 | EPA_AR_0488692 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Keeley, E. R., P. A. Slaney, and D. Zaldokas. Estimates of fish production benefits from stream restoration initiatives. Province of B.C. Ministry of Environment, Lands and Parks, Watershed Restoration Project Report 4, Vancouver, BC. | 1996 | | Keeley et al 96.pdf | | | |
| EPA_AR_0488693 | EPA_AR_0488717 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Kemp, P. S., T. A. Worthington, T. E. L. Langford, A. R. J. Tree, and M. J. Gaywood. Qualitative and quantitative effects of reintroduced beavers on stream fish. Fish and Fisheries 13:158-181. | 2012 | | Kemp et al. 2012.pdf | | | |
| EPA_AR_0488718 | EPA_AR_0488731 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Kendall, N. W., J. J. Hard, and T. P. Quinn. Quantifying six decades of fishery selection for size and age at maturity in sockeye salmon. Evolutionary Applications 2:523-536. | 2009 | | Kendall et al. 2009.pdf | | | |
| EPA_AR_0488732 | EPA_AR_0488751 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Kennard, M. J., S. J. Mackay, B. J. Pusey, J. D. Olden, and N. Marsh. Quantifying uncertainty in estimation of hydrologic metrics for eco-hydrological studies. River Research and Applications 26:137-156. | 2010 | | Kennard et al. 2010.pdf | | | |
| EPA_AR_0488752 | EPA_AR_0488792 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Kenner, P. C. From Neqa to Tepa: A Database with Traditional Knowledge about the Fish of Bristol Bay and the Northern Alaska Peninsula. Compact Disk Version 2.0. Final Report No. FIS 01-109. Anchorage, AK: U.S. Fish and Wildlife Service, Office of Subsistence Management, Fisheries Resource Monitoring Program. | 2003 | | Kenner 2003.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0488793 | EPA_AR_0488807 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Kiffney, P. M., G. R. Pess, J. H. Anderson, P. Faulds, K. Burton, and S. C. Riley. Changes in fish communities following recolonization of the Cedar River, WA, USA, by Pacific salmon after 103 years of local extirpation. River Research and Applications 25:438-452. | 2009 | | Kiffney et al. 2009.pdf | | | |
| EPA_AR_0488808 | EPA_AR_0488810 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Kihslinger, R. L. Success of wetland mitigation projects. Pages 14-16, National Wetlands Newsletter. Washington, DC: Environmental Law Institute. | 2008 | | Kihslinger 2008.pdf | | | |
| EPA_AR_0488811 | EPA_AR_0488834 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | King, R. S., C. M. Walker, D. F. Whigham, S. J. Baird, and J. A. Back. Catchment topography and wetland geomorphology drive macroinvertebrate community structure and juvenile salmonid distributions in south-central Alaska headwater streams. Freshwater Science 31:341-364. | 2012 | | King et al. 2012.pdf | | | |
| EPA_AR_0488835 | EPA_AR_0488845 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | King, S., and J. R. O'Hanley. Optimal fish passage barrier removal revisited. River Research and Applications 32:418-428. | 2016 | | King_O'Hanley 2016.pdf | | | |
| EPA_AR_0488846 | EPA_AR_0488849 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Knapp, R. A., P. S. Corn, and D. E. Schindler. The introduction of nonnative fish into wilderness lakes: Good intentions, conflicting mandates, and unintended consequences. Ecosystems 4:275-278. | 2001 | | Knapp et al. 2001.pdf | | | |
| EPA_AR_0488850 | EPA_AR_0488949 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Knapp, G., M. Guettabi, and O. S. Goldsmith. The Economic Importance of the Bristol Bay Salmon Industry. Anchorage, AK: University of Alaska Anchorage, Institute of Social and Economic Research. | 2013 | | Knapp et al. 2013.pdf | | | |
| EPA_AR_0488950 | EPA_AR_0489242 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Knight Piésold. Pebble Project Water Balance and Water Quality Model Report. Prepared by Knight Piésold Ltd. for PLP. VA101-176/60-3. | 12/18/2019 | | Knight Piesold 2019s Water Balance & wat.pdf | | | |
| EPA_AR_0489243 | EPA_AR_0489251 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Koenig, L. E., A. M. Helton, P. Savoy, E. Bertuzzo, J. B. Heffernan, R. O. Hall, and E. S. Bernhardt. Emergent productivity regimes of river networks. Limnology and Oceanography Letters 4:173-181. | 2019 | | Koenig 2019 Emergent productivity regim.pdf | | | |
| EPA_AR_0489252 | EPA_AR_0489259 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Kondolf, G. M., S. Anderson, R. Lave, L. Pagano, A. Merenlender, and E. S. Bernhardt. Two decades of river restoration in California: What can we learn? Restoration Ecology 15:516-523. | 2007 | | Kondolf et al. 2007.pdf | | | |
| EPA_AR_0489260 | EPA_AR_0489272 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Kondolf, G. M., P. L. Angermeier, K. Cummins, T. Dunne, M. Healey, W. Kimmerer, P. B. Moyle, D. Murphy, D. Patten, S. Railsback, D. J. Reed, R. Spies, and R. Twiss. Projecting cumulative benefits of multiple river restoration projects: an example from the Sacramento-San Joaquin River System in California. Environmental Management 42:933-945. | 2008 | | Kondolf et al. 2008.pdf | | | |
| EPA_AR_0489273 | EPA_AR_0489358 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Koning, C. W. (ed.). Riparian Assessment and Prescription Procedures. Province of British Columbia, Ministry of Forests and Ministry of Environment, Lands and Parks. Watershed Restoration Technical Circular No. 6. | 1999 | | Koning 99.pdf | | | |
| EPA_AR_0489359 | EPA_AR_0489381 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Kostow, K. Factors that contribute to the ecological risks of salmon and steelhead hatchery programs and some mitigating strategies. Reviews in Fish Biology and Fisheries 19:9-31. | 2009 | | Kostow 2009.pdf | | | |
| EPA_AR_0489382 | EPA_AR_0489630 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Krieg, T., M. Chythlook, P. Coiley-Kenner, D. Holen, K. Kamletz, and H. Nicholson. Freshwater Fish Harvest and Use in Communities of the Kvichak watershed, 2003. Technical Data Report No. 297. Juneau AK: Alaska Department of Fish and Game, Division of Subsistence. | 2005 | | Krieg et al. 2005.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0489631 | EPA_AR_0489809 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Krieg, T. M., J. A. Fall, M. B. Chythlook, R. LaVine, and D. Koster. Sharing, Bartering, and Cash Trade of Subsistence Resources in the Bristol Bay Area, Southwest Alaska. Technical Paper No. 326. Juneau, AK: Alaska Department of Fish and Game, Division of Subsistence. | 2007 | | Krieg et al. 2007.pdf | | | |
| EPA_AR_0489810 | EPA_AR_0490213 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Krieg, T. M., D. L. Holen, and D. Koster. Subsistence Harvests and Uses of Wild Resources in Igiugig, Kokhanok, Koliganek, Levelock, and New Stuyahok, Alaska 205. Technical Paper No. 322. Dillingham, AK: Alaska Department of Fish and Game, Division of Subsistence. | 2009 | | Krieg et al. 2009.pdf | | | |
| EPA_AR_0490214 | EPA_AR_0490230 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Krueger, C. C., M. J. Lisac, S. J. Miller, and W. H. Spearman. Genetic Differentiation of Rainbow Trout (Oncorhynchus mykiss) in the Togiak National Wildlife Refuge, Alaska. Alaska Fisheries Technical Report No. 55. Anchorage, AK: U.S. Fish and Wildlife Service, Fish Genetics Laboratory. | 1999 | | Krueger et al. 1999.pdf | | | |
| EPA_AR_0490231 | EPA_AR_0490242 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Kuhnlein, H., O. Receveur, and H. Chan. Traditional food systems research with Canadian indigenous peoples. International Journal of Circumpolar Health 60:112-122. | 2001 | | Kuhnlein 2001 IJCH-Traditionalfoodsystemsresearch-60_112-22.pdf | | | |
| EPA_AR_0490243 | EPA_AR_0490259 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Kyle, G. B. Nutrient treatment of 3 coastal Alaskan lakes: trophic level responses and sockeye salmon production trends. Alaska Fishery Research Bulletin 1:153-167. | 1994 | | Kyle 1994.pdf | | | |
| EPA_AR_0490260 | EPA_AR_0490276 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Lader, R., J. E. Walsh, U. S. Bhatt, and P. A. Bieniek. Projections of twenty-first century climate extremes for Alaska via dynamical downscaling and quantile mapping. Journal of Applied Meteorology and Climatology 56:2393-2409. | 2017 | | Lader et al. 2017.pdf | | | |
| EPA_AR_0490277 | EPA_AR_0490550 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | LADPW (Los Angeles Department of Power and Water). Lower Owens River Project 2012 Final Annual Report. | 2013 | | LADPW 2013 Lower Owens.pdf | | | |
| EPA_AR_0490551 | EPA_AR_0490569 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Lake, P. S., N. Bond, and P. Reich. Linking ecological theory with stream restoration. Freshwater Biology 52:597-615. | 2007 | | Lake et al. 2007.pdf | | | |
| EPA_AR_0490570 | EPA_AR_0490583 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Lang, D. W., G. H. Reeves, J. D. Hall, and M. S. Wipfli. The influence of fall-spawning coho salmon (Oncorhynchus kisutch) on growth and production of juvenile coho salmon rearing in beaver ponds on the Copper River Delta, Alaska. Canadian Journal of Fisheries and Aquatic Sciences 63:917-930. | 2006 | | Lang et al. 2006.pdf | | | |
| EPA_AR_0490584 | EPA_AR_0490659 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Lanton, M., Nugent, O., Liao, T. X., Morse, E. L., Doshi, A., Ravi, E., . . . Shang, J. Copper Book: 2021-2030 Outlook; New framework predicts decarbonisation-led bull market. Retrieved from https://www.orecoresourcecorp.com/_resources/blog/print-20211018.pdf | 2021 | | Lanton et al. (2021).pdf | | | |
| EPA_AR_0490660 | EPA_AR_0490668 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Larkin, G. A., and P. A. Slaney. Implications of trends in marine-derived nutrient influx to south coastal British Columbia salmonid production. Fisheries 22:16-24. | 1997 | | Larkin and Slaney 1997.pdf | | | |
| EPA_AR_0490669 | EPA_AR_0490714 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Larsen, A., J. R. Larsen, and S. N. Lane. Dam builders and their works: Beaver influences on the structure and function of river corridor hydrology, geomorphology, biogeochemistry and ecosystems. Earth-Science Reviews 218:103623. | 2021 | | Larsen et al. 2021.pdf | | | |
| EPA_AR_0490715 | EPA_AR_0490729 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Larson, W. A., J. E. Seeb, T. H. Dann, D. E. Schindler, and L. W. Seeb. Signals of heterogeneous selection at an MHC locus in geographically proximate ecotypes of sockeye salmon. Molecular Ecology 23:5448-5461. | 2014 | | Larson et al. 2014.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0490730 | EPA_AR_0490774 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Larson, W. A., M. T. Limborg, G. J. McKinney, D. E. Schindler, J. E. Seeb, and L. W. Seeb. Genomic islands of divergence linked to ecotypic variation in sockeye salmon. Molecular Ecology 26:554-570. | 2017 | | Larson et al. 2017.pdf | | | |
| EPA_AR_0490775 | EPA_AR_0490783 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Lawrence, C. B., Pindilli, E. J., & Hogan, D. M. Valuation of the Flood Attenuation Ecosystem Service in Difficult Run, VA, USA. Journal of Environmental Management 231:1056-1064. doi: https://doi.org/10.1016/j.jenvman.2018.10.023 | 2019 | | Lawrence et al. (2019).pdf | | | |
| EPA_AR_0490784 | EPA_AR_0490800 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Layman, R. C., Boyce, J. R., & Criddle, K. R. Economic valuation of the Chinook salmon sport fishery of the Gulkana River, Alaska, under current and alternate management plans. Land Economics 72(1):113-128. doi: 10.2307/3147161 | 1996 | | Layman et al. (1996).pdf | | | |
| EPA_AR_0490801 | EPA_AR_0490806 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Leidholt-Bruner, K., D. E. Hibbs, and W. C. McComb. Beaver dam locations and their effects on distribution and abundance of coho salmon fry in 2 coastal Oregon streams. Northwest Science 66:218-223. | 1992 | | Leidholt-Bruner et al. 1992.pdf | | | |
| EPA_AR_0490807 | EPA_AR_0490816 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Lessard, J. L., and R. W. Merritt. Influence of marine-derived nutrients from spawning salmon on aquatic insect communities in southeast Alaskan streams. Oikos 113:334-343. | 2006 | | Lessard and Merritt 2006.pdf | | | |
| EPA_AR_0490817 | EPA_AR_0490841 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Levin, S. A. The problem of pattern and scale in ecology. Ecology 73:1943-1967. | 1992 | | Levin 1992.pdf | | | |
| EPA_AR_0490842 | EPA_AR_0490847 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Levin, P. S., R. W. Zabel, and J. G. Williams. The road to extinction is paved with good intentions: negative association of fish hatcheries with threatened salmon. Proceedings of the Royal Society Biological Sciences 268:1153-1158. | 2001 | | Levin et al. 2001.pdf | | | |
| EPA_AR_0490848 | EPA_AR_0490851 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Levy, S. Pacific salmon bring it all back home. BioScience 47:657-660. | 1997 | | Levy 1997.pdf | | | |
| EPA_AR_0490852 | EPA_AR_0490914 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Lievesley, M., D. Stewart, R. Knight, and B. Mason. Assessing Habitat Compensation and Examining Limitations to Native Plan Establishment in the Lower Fraser River Estuary. British Columbia Conservation Foundation and Community Mapping Network. | 2016 | | Lievesley et al. 2016.pdf | | | |
| EPA_AR_0490915 | EPA_AR_0490926 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Lin, J., E. Ziegler, T. P. Quinn, and L. Hauser. Contrasting patterns of morphological and neutral genetic divergence among geographically proximate populations of sockeye salmon Oncorhynchus nerka in Lake Aleknagik, Alaska. Journal of Fish Biology 73:1993-2004. | 2008 | | Lin et al. 2008 Contrasting patterns.pdf | | | |
| EPA_AR_0490927 | EPA_AR_0490936 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Lin, J., T. P. Quinn, R. Hilborn, and L. Hauser. Fine-scale differentiation between sockeye salmon ecotypes and the effect of phenotype on straying. Heredity 101:341-350. | 2008 | | Lin et al. 2008 Fine scale differentiation.pdf | | | |
| EPA_AR_0490937 | EPA_AR_0491061 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Lindley, S. T., C. B. Grimes, M. S. Mohr, W. Peterson. J. Stein, J. T. Anderson, L. W. Botsford, D. L. Bottom, C. A. Busack, T. K. Collier, J. Ferguson, J. C. Garza, A. M. Grover, D. G. Hankin, R. G. Kope, P. W. Lawson, A. Low, R. B. MacFarlane, K. Moore, M. Palmer-Zwahlen, F. B. Schwing, J. Smith, C. Tracy, R. Webb, B. K. Wells, and T. H. Williams. What Caused the Sacramento River Fall Chinook Stock Collapse? NOAA-TM-NMFS-SWFSC-447. National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southwest Fisheries Science Center. | 2009 | | Lindley et al. 2009.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0491062 | EPA_AR_0491174 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Lisac, M. J., and R. D. Nelle. Migratory Behavior and Seasonal Distribution of Dolly Varden Salvelinus malma in the Togiak River Watershed, Togiak National Wildlife Refuge. Dillingham, AK: U.S. Fish and Wildlife Service. | 2000 | | Lisac & Nelle 2000.pdf | | | |
| EPA_AR_0491175 | EPA_AR_0491196 | | 11-SUBJECT TO PROTECTIVE ORDER | Lisac, M. J. Seasonal Distribution and Biological Characteristics of Dolly Varden in the Goodnews River, Togiak National Wildlife Refuge, Alaska, 20052006. Alaska Fisheries Technical Report No. 103. Dillingham, AK: U.S. Fish and Wildlife Service, Togiak National Wildlife Refuge. | 2009 | | Lisac 2009 DollyVarden.pdf | | | |
| EPA_AR_0491197 | EPA_AR_0491205 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Lisi, P. J., D. E. Schindler, K. T. Bentley, and G. R. Pess. Association between geomorphic attributes of watersheds, water temperature, and salmon spawn timing in Alaskan streams. Geomorphology 185:78-86. | 2013 | | Lisi et al. 2013.pdf | | | |
| EPA_AR_0491206 | EPA_AR_0491518 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Lister, D. B., and R. Finnigan. Rehabilitating off-channel habitat. Pages 7-1 to 7-29 in P. Slaney and D. Zaldokas (eds.), Fish Habitat Rehabilitation Procedures. British Columbia Ministry of Environment, Lands, and Parks, Watershed Restoration Program. | 1997 | | Lister & Finnigan 1997_Slaney_PA1997_A.pdf | | | |
| EPA_AR_0491519 | EPA_AR_0491579 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Lister, D. B., and W. E. Bengeyfield. 1998. An Assessment of Compensatory Fish Habitat at Five Sites in the Thompson River System. Canadian Manuscript Report of Fisheries and Aquatic Sciences 2444. | 2016 | | Lister_DB1998 An Assessment of Compensatory Fi.pdf | | | |
| EPA_AR_0491580 | EPA_AR_0491615 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Loeffler, B., and J. Schmidt. Local Jobs and Income from Mineral Exploration: A Case Study of the Pebble Exploration Project. Anchorage, AK: University of Alaska Anchorage. | 2017 | | Loeffler and Schmidt 2017.pdf | | | |
| EPA_AR_0491616 | EPA_AR_0491625 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Loring, P. A., L. K. Duffy, and M. S. Murray. A risk-benefit analysis of wild fish consumption for various species in Alaska reveals shortcomings in data and monitoring needs. Science of the Total Environment 408:4532-4541. | 2010 | | Loring et al. 2010.pdf | | | |
| EPA_AR_0491626 | EPA_AR_0492194 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Lubetkin, S. Alaska Mining Spills: A comparison of the predicted impacts described in permitting documents and spill records from five major operational hardrock mines. Report prepared for Bristol Bay Native Association, Earthworks, National Parks Conservation Association, Norton Bay Intertribal Watershed Council, and Tanana Chiefs Conference. | 2022 | | Lubetkin 2022.pdf | | | |
| EPA_AR_0492195 | EPA_AR_0492208 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Luck, M., N. Maumenee, D. Whited, J. Lucotch, S. Chilcote, M. Lorang, D. Goodman, K. McDonald, J. Kimball, and J. Stanford. Remote sensing analysis of physical complexity of North Pacific Rim rivers to assist wild salmon conservation. Earth Surface Processes and Landforms 35:1330-1343. | 2010 | | Luck et al. 2010.pdf | | | |
| EPA_AR_0492209 | EPA_AR_0492215 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Lytle, D. A., and N. L. Poff. Adaptation to natural flow regimes. Trends in Ecology & Evolution 19:94-100. | 2004 | | Lytle and Poff 2004.pdf | | | |
| EPA_AR_0492216 | EPA_AR_0492272 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Markon, C., S. Gray, M. Berman, L. Eerkes-Medrano, T. Hennessy, H. Huntington, J. Littell, M. McCammon, R. Thoman, and S. Trainor. Alaska. Pages 1185-1241 in D. R. Reidmiller, C. W. Avery, D. R. Easterling, K. E. Kunkel, K. L. M. Lewis, T. K. Maycock, and B. C. Stewart (eds.), Impacts, Risks, and Adaptation in the United States: Fourth National Climate Assessment, Volume II. Washington, DC: U.S. Global Change Research Program. | 2018 | | Markon et al. 2018.pdf | | | |
| EPA_AR_0492273 | EPA_AR_0492276 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Marra, P. P., E. B. Cohen, S. R. Loss, J. E. Rutter, and C. M. Tonra. A call for full annual cycle research in animal ecology. Biology Letters 11:20150552. | 2015 | | Marra et al. 2015.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0492277 | EPA_AR_0492286 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | May, S. A., G. J. McKinney, R. Hilborn, L. Hauser, and K. A. Naish. Power of a dual-use SNP panel for pedigree reconstruction and population assignment. Ecology and Evolution 10:9522-9531. | 2020 | | May et al. 2020.pdf | | | |
| EPA_AR_0492287 | EPA_AR_0492304 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | McClurg, S. E., J. T. Petty, P. M. Mazik, and J. L. Clayton. Stream ecosystem response to limestone treatment in acid impacted watersheds of the Allegheny Plateau. Ecological Applications 17:10871104. | 2007 | | McClurg et al. 2007.pdf | | | |
| EPA_AR_0492305 | EPA_AR_0492425 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | McCracken, B. W. Spawning Site Selection of Coho Salmon Oncorhynchus kisutch in Susitna River Tributaries, Alaska. M.S. Thesis, Department of Fisheries, University of Alaska Fairbanks. | 2021 | | McCracken_thesis2021.pdf | | | |
| EPA_AR_0492426 | EPA_AR_0492453 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | McCullough, D. A., J. M. Bartholow, H. I. Jager, R. L. Beschta, E. F. Cheslak, M. L. Deas, J. L. Ebersole, J. S. Foott, S. L. Johnson, K. R. Marine, M. G. Mesa, J. H. Petersen, Y. Souchon, K. F. Tiffan, and W. A. Wurtsbaugh. Research in thermal biology: Burning questions for coldwater stream fishes. Reviews in Fisheries Science 17:90-115. | 2009 | | McCullough et al. 2009.pdf | | | |
| EPA_AR_0492454 | EPA_AR_0492504 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | McDowell Group. Ties that Bind: The Enduring Economic Impact of Alaska on the Puget Sound Region. Retrieved from http://www.mcdowellgroup.net/wp-content/uploads/2015/03/Ties-That-Bind-report-March-2015.pdf | 2015 | | McDowell Group (2015).pdf | | | |
| EPA_AR_0492505 | EPA_AR_0492525 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | McGlauflin, M. T., D. E. Schindler, L. W. Seeb, C. T. Smith, C. Habicht, and J. E. Seeb. Spawning habitat and geography influence population structure and juvenile migration timing of sockeye salmon in the Wood River lakes, Alaska. Transactions of the American Fisheries Society 140:763-782. | 2011 | | McGlauflin et al. 2011.pdf | | | |
| EPA_AR_0492526 | EPA_AR_0492537 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | McIntyre, J. K., D. H. Baldwin, D. A. Beauchamp, and N. L. Scholz. Low-level copper exposures increase visibility and vulnerability of juvenile coho salmon to cutthroat trout predators. Ecological Applications 22:1460-1471. | 2012 | | McIntyre et al. 2012.pdf | | | |
| EPA_AR_0492538 | EPA_AR_0492596 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | McKinley Research Group. The Economic Benefits of Bristol Bay Salmon. Prepared for the Bristol Bay Defense Fund. Anchorage, AK. | Feb-21 | | McKinley Research Group 2021-03-17_BBDF_Final Economic Benefit of Bris.pdf | | | |
| EPA_AR_0492597 | EPA_AR_0492607 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | McKinney, G. J., C. E. Pascal, W. D. Templin, S. E. Gilk-Baumer, T. H. Dann, L. W. Seeb, and J. E. Seeb. Dense SNP panels resolve closely related Chinook salmon populations. Canadian Journal of Fisheries and Aquatic Sciences 77:451-461. | 2020 | | McKinney et al. 2020.pdf | | | |
| EPA_AR_0492608 | EPA_AR_0492621 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Meek, M. H., M. R. Stephens, A. Goodbla, B. May, and M. R. Baerwald. Identifying hidden biocomplexity and genomic diversity in Chinook salmon, an imperiled species with a history of anthropogenic influence. Canadian Journal of Fisheries & Aquatic Sciences 77:534-547. | 2020 | | Meek et al. 2020.pdf | | | |
| EPA_AR_0492622 | EPA_AR_0492636 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Mellina, E., R. D. Moore, S. G. Hinch, J. S. Macdonald, and G. Pearson. Stream temperature responses to clearcut logging in British Columbia: the moderating influences of groundwater and headwater lakes. Canadian Journal of Fisheries and Aquatic Sciences 59:1886-1900. | 2002 | | Mellina et al. 2002.pdf | | | |
| EPA_AR_0492637 | EPA_AR_0492643 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Mendonça, R., M'ller, R. A., Clow, D., Verpoorter, C., Raymond, P., Tranvik, L. J., & Sobek, S. Organic carbon burial in global lakes and reservoirs. Nature Communications, 8(1):1694. doi: 10.1038/s41467-017-01789-6 | 2017 | | Mendonca et al. (2017).pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0492644 | EPA_AR_0492661 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Meyer, J. L., D. L. Strayer, J. B. Wallace, S. L. Eggert, G. S. Helfman, and N. E. Leonard. The contribution of headwater streams to biodiversity in river networks. Journal of the American Water Resources Association 43:86-103. | 2007 | | Meyer et al. 2007.pdf | | | |
| EPA_AR_0492662 | EPA_AR_0492678 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Miettinen, A., S. Palm, J. Dannewitz, E. Lind, C. R. Primmer, A. Romakkaniemi, J. Östergren, and V. L. Pritchard. A large wild salmon stock shows genetic and life history differentiation within, but not between, rivers. Conservation Genetics 22:35-51. | 2021 | | Miettinen et al. 2021.pdf | | | |
| EPA_AR_0492679 | EPA_AR_0492694 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Miller, R. R., J. D. Williams, and J. E. Williams. Extinctions of North American fishes during the past century. Fisheries 14:22-38. | 1989 | | Miller et al. 1989.pdf | | | |
| EPA_AR_0492695 | EPA_AR_0492712 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Miller, D. J., K. Burnett, and L. Benda. Factors controlling availability of spawning habitat for salmonids at the basin scale. American Fisheries Society Symposium 65:103-120. | 2008 | | Miller et al. 2008.pdf | | | |
| EPA_AR_0492713 | EPA_AR_0492755 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Minard, R. E., M. Alexandersdottir, and S. Sonnichsen. Estimation of Abundance, Seasonal Distribution, and Size and Age Composition of Rainbow Trout in the Kvichak River, Alaska, 1986-1991. Fishery Data Series No. 92-51. Anchorage, AK: Alaska Department of Fish and Game, Division of Sport Fish. | 1992 | | Minard et al. 1992.pdf | | | |
| EPA_AR_0492756 | EPA_AR_0492770 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Mitsch, W. J., Bernal, B., Nahlik, A. M., Mander, '., Zhang, L., Anderson, C. J., & Brix, H. Wetlands, Carbon, and Climate Change. Landscape Ecology, 28(4):583-597. doi: 10.1007/s10980-012-9758-8 | 2013 | | Mitsch et al. (2013).pdf | | | |
| EPA_AR_0492771 | EPA_AR_0492779 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Mobley, K. B., H. Granroth-Wilding, M. Ellmen, J. P. Vaha, T. Aykanat, S. E. Johnston, P. Orell, J. Erkinaro, and C. R. Primmer. Home ground advantage: Local Atlantic salmon have higher reproductive fitness than dispersers in the wild. Science Advances 5:eaav112. | 2019 | | Mobley et al 2019.pdf | | | |
| EPA_AR_0492780 | EPA_AR_0492790 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Montgomery, D. R., E. M. Beamer, G. R. Pess, and T. P. Quinn. Channel type and salmonid spawning distribution and abundance. Canadian Journal of Fisheries and Aquatic Sciences 56:377-387. | 1999 | | Montgomery et al. 1999.pdf | | | |
| EPA_AR_0492791 | EPA_AR_0492801 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Moore, J. Bidirectional connectivity in rivers and implications for watershed stability and management. Canadian Journal of Fisheries and Aquatic Sciences, 72:785-795. doi: 10.1139/cjfas-2014-0478 | 2015 | | Moore (2015).pdf | | | |
| EPA_AR_0492802 | EPA_AR_0492809 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Moore, J. W., and D. E. Schindler. Nutrient export from freshwater ecosystems by anadromous sockeye salmon (Oncorhynchus nerka). Canadian Journal of Fisheries and Aquatic Sciences 61:1582-1589. | 2004 | | Moore and Schindler 2004.pdf | | | |
| EPA_AR_0492810 | EPA_AR_0492822 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Moore, J. W., J. D. Yeakel, D. Peard, J. Lough, and M. Beere. Life-history diversity and its importance to population stability and persistence of a migratory fish: steelhead in two large North American watersheds. Journal of Animal Ecology 83:1035-1046. | 2014 | | Moore et al. 2014.pdf | | | |
| EPA_AR_0492823 | EPA_AR_0492839 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Moore, J. W., B. M. Connors, and E. E. Hodgson. Conservation risks and portfolio effects in mixedstock fisheries. Fish & Fisheries 22:1024-1040. | 2021 | | Moore et al. 2021.pdf | | | |
| EPA_AR_0492840 | EPA_AR_0492862 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Morgenstern, N. R. Geotechnical risk, regulation, and public policy. Soils and Rocks 41:107-129. | 2018 | | Morgenstern 2018.pdf | | | |
| EPA_AR_0492863 | EPA_AR_0492873 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Morley, S. A., P. S. Garcia, T. R. Bennett, and P. Roni. Juvenile salmonid (Oncorhynchus spp.) use of constructed and natural side channels in Pacific Northwest rivers. Canadian Journal of Fisheries and Aquatic Sciences 62:2811-2821. | 2005 | | Morley et al. 2005.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0492874 | EPA_AR_0492881 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Morris, J. M., S. F. Brinkman, M. W. Carney, and J. Lipton. Copper toxicity in Bristol Bay headwaters: Part 1-Acute mortality and ambient water quality criteria in low-hardness water. Environmental Toxicology and Chemistry 38:190-197. | 2019 | | Morris et al. 2019 Part 1.pdf | | | |
| EPA_AR_0492882 | EPA_AR_0492893 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Morris, J. M., S. F. Brinkman, R. Takeshita, A. K. McFadden, M. W. Carney, and J. Lipton. Copper toxicity in Bristol Bay headwaters: Part 2Olfactory inhibition in low-hardness water. Environmental Toxicology and Chemistry 38:198-209. | 2019 | | Morris et al. 2019 Part 2.pdf | | | |
| EPA_AR_0492894 | EPA_AR_0492919 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Morstad, S. Kvichak River Sockeye Salmon Spawning Ground Surveys, 1955-2002. Regional Information Number 2A02-32. Anchorage, AK: Alaska Department of Fish and Game. | 2003 | | Morstad 2003.pdf | | | |
| EPA_AR_0492920 | EPA_AR_0492980 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Morstad, S., C. Westing, T. Sands, and P. Salomone. Salmon Spawning Ground Surveys in the Bristol Bay Area, 2007. Fishery Management Report No. 09-06. Alaska Department of Fish and Game, Division of Sport Fish, Research, and Technical Services. Anchorage, AK. | Feb-09 | | Morstad et al. 2009.pdf | | | |
| EPA_AR_0492981 | EPA_AR_0492987 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Mulcahy, D., J. Burke, R. Pascho, and C. K. Jenes. Pathogenesis of infectious hematopoietic necrosis virus in adult sockeye salmon (Oncorhynchus nerka). Canadian Journal of Fisheries and Aquatic Sciences 39:1144-1149. | 1982 | | Mulcahy et al. 1982.pdf | | | |
| EPA_AR_0492988 | EPA_AR_0492998 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Mushet, D. M., L. C. Alexander, M. Bennett, K. Schofield, J. R. Christensen, G. Ali, A. Pollard, K. Fritz, and M. W. Lang. Differing modes of biotic connectivity within freshwater ecosystem mosaics. Journal of the American Water Resources Association 55:307-317. | 2019 | | Mushet et al. 2019.pdf | | | |
| EPA_AR_0492999 | EPA_AR_0493082 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | MWLAP (Ministry of Water, Land and Air Protection). Ecological Restoration Guidelines for British Columbia. Biodiversity Branch of Ministry of Water, Land and Air Protection. | 2002 | | MWLAP 2002.pdf | | | |
| EPA_AR_0493083 | EPA_AR_0493091 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Nahlik, A. M., & Fennessy, M. S. Carbon Storage in US Wetlands. Nature Communications, 7(1):1-9. | 2016 | | Nahlik and Fennessy (2016).pdf | | | |
| EPA_AR_0493092 | EPA_AR_0493110 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Naiman, R. J., R. E. Bilby, D. E. Schindler, and J. M. Helfield. Pacific salmon, nutrients, and the dynamics of freshwater and riparian ecosystems. Ecosystems 5:399-417. | 2002 | | Naiman et al. 2002.pdf | | | |
| EPA_AR_0493111 | EPA_AR_0493244 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Naish, K. A., J. E. Taylor III, P. S. Levin, T. P. Quinn, J. R. Winton, D. Huppert, and R. Hilborn. An evaluation of the effects of conservation and fishery enhancement hatcheries on wild populations of salmon. Advances in Marine Biology 53:61-194. | 2008 | | Naish et al. 2008.pdf | | | |
| EPA_AR_0493245 | EPA_AR_0493258 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Naman, S. M., J. S. Rosenfeld, J. R. Neuswanger, E. C. Enders, and B. C. Eaton. Comparing correlative and bioenergetics-based habitat suitability models for drift-feeding fishes. Freshwater Biology 64:1613-1626. | 2019 | | Naman et al. 2019.pdf | | | |
| EPA_AR_0493259 | EPA_AR_0493267 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Naman, S. M., J. S. Rosenfeld, J. R. Neuswanger, E. C. Enders, J. W. Hayes, E. O. Goodwin, I. G. Jowett, and B. C. Eaton. Bioenergetic habitat suitability curves for instream flow modeling: introducing userfriendly software and its potential applications. Fisheries 45:605-613. | 2020 | | Naman et al. 2020.pdf | | | |
| EPA_AR_0493268 | EPA_AR_0493285 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Nehlsen, W., J. E. Williams, and J. A. Lichatowich. Pacific salmon at the crossroads: stocks at risk from California, Oregon, Idaho, and Washington. Fisheries 16:4-21. | 1991 | | Nehlsen et al. 1991.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0493286 | EPA_AR_0493296 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Nesbitt, H. K., and J. W. Moore. Species and population diversity in Pacific salmon fisheries underpin indigenous food security. Journal of Applied Ecology 53:1489-1499. | 2016 | | Nesbitt and Moore 2016.pdf | | | |
| EPA_AR_0493297 | EPA_AR_0493322 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Neville, H., J. Dunham, A. Rosenberger, J. Umek, and B. Nelson. Influences of wildfire, habitat size, and connectivity on trout in headwater streams revealed by patterns of genetic diversity. Transactions of the American Fisheries Society 138:1314-1327. | 2009 | | Neville et al. 2009.pdf | | | |
| EPA_AR_0493323 | EPA_AR_0493377 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | NMWC (Nushagak-Mulchatna Watershed Council). Nushagak River Watershed Traditional Use Area Conservation Plan. Dillingham and Anchorage: Bristol Bay Native Association, Curyung Tribal Council, and The Nature Conservancy. | Nov-07 | | NMWC 2007.pdf | | | |
| EPA_AR_0493378 | EPA_AR_0493384 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Nobmann, E. D., R. Ponce, C. Mattil, R. Devereux, B. Dyke, S. O. E. Ebbesson, S. Laston, J. MacCluer, D. Robbins, T. Romenesko, G. Ruotolo, C. R. Wenger, and B. V. Howard. Dietary intakes vary with age among Eskimo adults of northwest Alaska in the GOCADAN study, 2000/2003. Journal of Nutrition 135:856-862. | 2005 | | Nobmann et al. 2005.pdf | | | |
| EPA_AR_0493385 | EPA_AR_0493539 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Novak, R., J. G. Kennen, R. W. Abele, C. F. Baschon, D. M. Carlisle, L. Dlugolecki, D. M. Eignor, J. E. Flotemersch, P. Ford, J. Fowler, R. Galer, L. P. Gorgon, S. E. Hansen, B. Herbold, T. E. Johnson, J. M. Johnston, C. P. Konrad, B. Leamond, and P. W. Seelbach. Final EPA-USGS Technical Report: Protecting Aquatic Life from Effects of Hydrological Alteration. Washington, DC: U.S. Environmental Protection Agency and U.S. Geological Survey. | 2016 | | Novak et al. 2016.pdf | | | |
| EPA_AR_0493540 | EPA_AR_0493551 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ogston, L., S. Gidora, M. Foy, and J. Rosenfeld. Watershed-scale effectiveness of floodplain habitat restoration for juvenile coho salmon in the Chilliwack River, British Columbia. Canadian Journal of Fisheries and Aquatic Sciences 72:479-490. | 2015 | | Ogston et al. 2015.pdf | | | |
| EPA_AR_0493552 | EPA_AR_0493566 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ohlberger, J., E. J. Ward, R. E. Brenner, M. E. Hunsicker, S. B. Haught, D. Finnoff, M. A. Litzow, T. Schwoerer, G. T. Ruggerone, and C. Hauri. Non-stationary and interactive effects of climate and competition on pink salmon productivity. Global Change Biology 28(6):2026-2040. | 2022 | | Ohlberger_22.pdf | | | |
| EPA_AR_0493567 | EPA_AR_0493580 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Olsen, J. B., S. J. Miller, W. J. Spearman, and J. K. Wenburg. Patterns of intra- and inter-population genetic diversity in Alaskan coho salmon: Implications for conservation. Conservation Genetics 4:557-569. | 2003 | | Olsen et al. 2003.pdf | | | |
| EPA_AR_0493581 | EPA_AR_0493599 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Olsen, J. B., P. A. Crane, B. G. Flannery, K. Dunmall, W. D. Templin, and J. K. Wenburg. Comparative landscape genetic analysis of three Pacific salmon species from subarctic North America. Conservation Genetics 12:223-241. | 2011 | | Olsen et al. 2011.pdf | | | |
| EPA_AR_0493600 | EPA_AR_0493613 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ostberg, C. O., S. D. Pavlov, and L. Hauser. Evolutionary relationships among sympatric life history forms of Dolly Varden inhabiting the landlocked Kronotsky Lake, Kamchatka, and a neighboring anadronous population. Transactions of the American Fisheries Society 138:1-14. | 2009 | | Ostberg et al. 2009.pdf | | | |
| EPA_AR_0493614 | EPA_AR_0493755 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ott, A. G. Aquatic Biomonitoring at Red Dog Mine, 2003 (National Pollutant Discharge Elimination Permit No. AK-003865-2). Technical Report 04-02. Alaska Department of Natural Resources, Office of Habitat Management and Permitting. | 2004 | | Ott 2004 Biomonitoring Red Dog Mine 2003.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0493756 | EPA_AR_0493766 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Pahl-Wostl, C., A. Arthington, J. Bogardi, S. E. Bunn, H. Hoff, L. Lebel, E. Nikitina, M. Palmer, N. L. Poff, K. Richards, M. Schluter, R. Schulze, A. St-Hilaire, R. Tharme, K. Tockner, and D. Tsegai. Environmental flows and water governance: managing sustainable water uses. Current Opinion in Environmental Sustainability 5:341-351. | 2013 | | Pahl-Wostl et al. 2013.pdf | | | |
| EPA_AR_0493767 | EPA_AR_0493775 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Palmer, M. A., and K. L. Hondula. Restoration as mitigation: analysis of stream mitigation for coal mining impacts in southern Appalachia. Environmental Science & Technology 48:10552-10560. | 2014 | | Palmer and Hondula 2014.pdf | | | |
| EPA_AR_0493776 | EPA_AR_0493793 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Palmer, M. A., H. L. Menninger, and E. Bernhardt. River restoration, habitat heterogeneity and biodiversity: a failure of theory or practice? Freshwater Biology 55:205-222. | 2010 | | Palmer et al. 2010.pdf | | | |
| EPA_AR_0493794 | EPA_AR_0493795 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Peery, C. A., K. L. Kavanagh, and J. M. Scott. Pacific salmon: Setting ecologically defensible recovery goals. BioScience 53:622-623. | 2003 | | Peery et al. 2003.pdf | | | |
| EPA_AR_0493796 | EPA_AR_0493807 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Penteriani, V., I.'pez-Bao, J. V., Bettega, C., Dalerum, F., del Mar Delgado, M., Jerina, K., Kojola, I., Krofel, M. and A. Ordiz. Consequences of brown bear viewing tourism: A review. Biological Conservation, 206:169-180. | 2017 | | Penteriani et al. (2017).pdf | | | |
| EPA_AR_0493808 | EPA_AR_0493821 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Perrin, C. J., M. L. Bothwell, and P. A. Slaney. Experimental enrichment of a coastal stream in British Columbia: Effects of organic and inorganic additions on autotrophic periphyton production. Canadian Journal of Fisheries and Aquatic Sciences 44:1247-1256. | 1987 | | Perrin et al. 1987.pdf | | | |
| EPA_AR_0493822 | EPA_AR_0493832 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Pess, G. R., D. R. Montgomery, E. A. Steel, R. E. Bilby, B. E. Feist, and H. M. Greenberg. Landscape characteristics, land use, and coho salmon (Oncorhynchus kisutch) abundance, Snohomish River, Wash., USA. Canadian Journal of Fisheries and Aquatic Sciences 59:613-623. | 2002 | | Pess et al. 2002.pdf | | | |
| EPA_AR_0493833 | EPA_AR_0493845 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Pess, G. R., Hilborn, K. Kloehn, and T. P. Quinn. The influence of population dynamics and environmental conditions on pink salmon (Oncorhynchus gorbuscha) recolonization after barrier removal in the Fraser River, British Columbia, Canada. Canadian Journal of Fisheries and Aquatic Sciences 69:970-982. | 2012 | | Pess et al. 2012.pdf | | | |
| EPA_AR_0493846 | EPA_AR_0493865 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Pess, G. R., T. P. Quinn, S. R. Gephard, and R. Saunders. Re-colonization of Atlantic and Pacific rivers by anadromous fishes: linkages between life history and the benefits of barrier removal. Reviews in Fish Biology and Fisheries 24:881-900. | 2014 | | Pess et al. 2014.pdf | | | |
| EPA_AR_0493866 | EPA_AR_0493872 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Peterson, D. A., R. Hilborn, and L. Hauser. Local adaptation limits lifetime reproductive success of dispersers in a wild salmon metapopulation. Nature Communications 5:3696. | 2014 | | Peterson et al. 2014..pdf | | | |
| EPA_AR_0493873 | EPA_AR_0493884 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Petrosky, C. E., H. A. Schaller, and P. Budy. Productivity and survival rate trends in the freshwater spawning and rearing stage of Snake River chinook salmon (Oncorhynchus tshawytscha). Canadian Journal of Fisheries and Aquatic Sciences 58:1196-1207. | 2001 | | Petrosky et al. 2001.pdf | | | |
| EPA_AR_0493885 | EPA_AR_0493889 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Phillis, C. C., A. M. Sturrock, R. C. Johnson, and P. K. Weber. Endangered winter-run Chinook salmon rely on diverse rearing habitats in a highly altered landscape. Biological Conservation 217:358-362. | 2018 | | Phillis et al. 2018.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0493890 | EPA_AR_0493900 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Piccolo, J. J., and M. S. Wipfli. Does red alder (Alnus rubra) in upland riparian forests elevate macroinvertebrate and detritus export from headwater streams to downstream habitats in southeastern Alaska? Canadian Journal of Fisheries and Aquatic Sciences 59:503-513. | 2002 | | Piccolo and Wipfli 2002.pdf | | | |
| EPA_AR_0493901 | EPA_AR_0493910 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Piccolo, J. J., N. F. Hughes, and M. D. Bryant. Water velocity influences prey detection and capture by drift-feeding juvenile coho salmon (Oncorhynchus kisutch) and steelhead (Oncorhynchus mykiss irideus). Canadian Journal of Fisheries and Aquatic Sciences 65:266-275. | 2008 | | Piccolo et al 2008.pdf | | | |
| EPA_AR_0493911 | EPA_AR_0493931 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Pieters, R., S. Harris, L. C. Thompson, L. Vidmanic, M. Roushorne, G. Lawrence, J. G. Stockner, H. Andrusak, K. I. Ashley, B. Lindsay, K. Hall, and D. Lombard. Restoration of Kokanee Salmon in the Arrow Lakes Reservoir, British Columbia: Preliminary Results of a Fertilization Experiment. Pages 177-196 in J. Stockner (ed.), Nutrients in Salmonid Ecosystems: Sustaining Production and Biodiversity. Symposium 34. Bethesda, MD: American Fisheries Society. | 2003 | | Pieters et al 2003.pdf | | | |
| EPA_AR_0493932 | EPA_AR_0493943 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Pilliod, D. S., and C. R. Peterson. Local and landscape effects of introduced trout on amphibians in historically fishless watersheds. Ecosystems 4:322-333. | 2001 | | Pilliod and Peterson 2001.pdf | | | |
| EPA_AR_0493944 | EPA_AR_0493955 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Pinsky, M. L., D. B. Springmeyer, M. N. Goslin, and X. Augerot. Range-wide selection of catchments for Pacific salmon conservation. Conservation Biology 23:680-691. | 2009 | | Pinsky et al. 2009.pdf | | | |
| EPA_AR_0493956 | EPA_AR_0493972 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Pitman, K. J., J. W. Moore, M. R. Sloat, A. H. Beaudreau, A. Bidlack, R. E. Brenner, E. W. Hood, G. R. Pess, N. J. Mantua, A. M. Milner, V. Radic, G. H. Reeves, D. E. Schindler, and D. C. Whited. Glacier retreat and Pacific salmon. BioScience 70:220-236. | 2020 | | Pitman et al. 2020.pdf | | | |
| EPA_AR_0493973 | EPA_AR_0493984 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Poff, N. L., and J. K. H. Zimmerman. Ecological responses to altered flow regimes: a literature review to inform the science and management of environmental flows. Freshwater Biology 55:194-205. | 2010 | | Poff and Zimmerman 2010.pdf | | | |
| EPA_AR_0493985 | EPA_AR_0494008 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Poff, N. L., J. D. Allan, M. B. Bain, J. R. Karr, K. L. Prestegaard, B. D. Richter, R. E. Sparks, and J. C. Stromberg. The natural flow regime: a paradigm for river conservation and restoration. BioScience 47:769-784. | 1997 | | Poff et al. 1997.pdf | | | |
| EPA_AR_0494009 | EPA_AR_0494020 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Pollock, M. M., G. R. Pess, T. J. Beechie, and D. R. Montgomery. The importance of beaver ponds to coho salmon production in the Stillaguamish River basin, Washington, USA. North American Journal of Fisheries Management 24:749-760. | 2004 | | Pollock et al. 2004.pdf | | | |
| EPA_AR_0494021 | EPA_AR_0494041 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Pond, G. J., M. E. Passmore, F. A. Borsuk, L. Reynolds, and C. J. Rose. Downstream effects of mountaintop coal mining: comparing biological conditions using family- and genus-level macroinvertebrate bioassessment tools. Journal of the North American Benthological Society 27:717-737. | 2008 | | Pond et al. 2008.pdf | | | |
| EPA_AR_0494042 | EPA_AR_0494048 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Poole, G. C., J. B. Dunham, D. M. Keenan, S. T. Sauter, D. A. McCullough, C. Mebane, J. C. Lockwood, D. A. Essig, M. P. Hicks, D. J. Sturdevant, E. J. Materna, S. A. Spalding, J. Risley, and M. Deppman. The case for regime-based water quality standards. BioScience 54:155-161. | 2004 | | Poole et al. 2004.pdf | | | |
| EPA_AR_0494049 | EPA_AR_0494060 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Pope, K. L., J. Piovia-Scott, and S. P. Lawler. Changes in aquatic insect emergence in response to whole-lake experimental manipulations of introduced trout. Freshwater Biology 54:982-993. | 2009 | | Pope et al. 2009.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0494061 | EPA_AR_0494082 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Power, G., R. S. Brown, and J. G. Imhof. Groundwater and fish - insights from northern North America. Hydrological Processes 13:401-422. | 1999 | | Power et al. 1999.pdf | | | |
| EPA_AR_0494083 | EPA_AR_0494098 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Price, D. M., T. Quinn, and R. J. Barnard. Fish passage effectiveness of recently constructed road crossing culverts in the Puget Sound region of Washington State. North American Journal of Fisheries Management 30:1110-1125. | 2010 | | Price et al. 2010.pdf | | | |
| EPA_AR_0494099 | EPA_AR_0494108 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Price, M. H. H., J. W. Moore, B. M. Connors, K. L. Wilson, and J. D. Reynolds. Portfolio simplification arising from a century of change in salmon population diversity and artificial production. Journal of Applied Ecology 58:1477-1486. | 2021 | | Price2021.pdf | | | |
| EPA_AR_0494109 | EPA_AR_0494123 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Quigley, J. T., and D. J. Harper. Compliance with Canada's Fisheries Act: A field audit of habitat compensation projects. Environmental Management 37:336-350. | 2006 | | Quigley and Harper 2006a.pdf | | | |
| EPA_AR_0494124 | EPA_AR_0494139 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Quigley, J. T., and D. J. Harper. Effectiveness of fish habitat compensation in Canada in achieving no net loss. Environmental Management 37:351-366. | 2006 | | Quigley and Harper 2006b.pdf | | | |
| EPA_AR_0494140 | EPA_AR_0494169 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Quigley, J. T., D. J. Harper, and R. V. Galbraith. Fish Habitat Compensation to Achieve No Net Loss: Review of Past Practices and Proposed Future Directions. Canadian Technical Report of Fisheries and Aquatic Sciences 2632. Vancouver, BC: Fisheries and Oceans Canada, Habitat and Enhancement Branch. | 2006 | | Quigley et al. 2006.pdf | | | |
| EPA_AR_0494170 | EPA_AR_0494184 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Quinn, T. P., A. P. Hendry, and L. A. Wetzel. The influence of life history trade-offs and the size of incubation gravels on egg size variation in sockeye salmon (Oncorhynchus nerka). Oikos 74:425-438. | 1995 | | Quinn et al. 1995.pdf | | | |
| EPA_AR_0494185 | EPA_AR_0494206 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Quinn, T. P., A. P. Hendry, and G. B. Buck. Balancing natural and sexual selection in sockeye salmon: interactions between body size, reproductive opportunity and vulnerability to predation by bears. Evolutionary Ecology Research 3:917-937. | 2001 | | Quinn et al. 2001.pdf | | | |
| EPA_AR_0494207 | EPA_AR_0494215 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Quinn, T. P., I. J. Stewart, and C. P. Boatright. Experimental evidence of homing to site of incubation by mature sockeye salmon (Oncorhynchus nerka). Animal Behaviour 72:941-949. | 2006 | | Quinn et al. 2006.pdf | | | |
| EPA_AR_0494216 | EPA_AR_0494225 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Quinn, T. P., H. B. Rich, D. Gosse, and N. Schtickzelle. Population dynamics and asynchrony at fine spatial scales: a case history of sockeye salmon (Oncorhynchus nerka) population structure in Alaska, USA. Canadian Journal of Fisheries and Aquatic Sciences 69:297-306. | 2012 | | Quinn et al. 2012.pdf | | | |
| EPA_AR_0494226 | EPA_AR_0494381 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Raborn, S. W., and M. R. Link. Annual Report for the 2021 Port Moller Test Fishery. Prepared for Bristol Bay Science and Research Institute, Bristol Bay Fisheries Collaborative, and Bristol Bay Regional Seafood Development Association. | 2022 | | Raborn and Link 2022.pdf | | | |
| EPA_AR_0494382 | EPA_AR_0494398 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Railsback, S. F., M. Gard, B. C. Harvey, J. L. White, and J. K. Zimmerman. Contrast of degraded and restored stream habitat using an individual-based salmon model. North American Journal of Fisheries Management 33:384-399. | 2013 | | Railsback et al 2013.pdf | | | |
| EPA_AR_0494399 | EPA_AR_0494409 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Rains, M. C. Water sources and hydrodynamics of closed-basin depressions, Cook Inlet Region, Alaska. Wetlands 31:377-387. | 2011 | | Rains 2011.pdf | | | |
| EPA_AR_0494410 | EPA_AR_0494430 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ramstad, K. M., C. A. Woody, and F. W. Allendorf. Recent local adaptation of sockeye salmon to glacial spawning habitats. Evolutionary Ecology 24:391-411. | 2010 | | Ramstad et al. 2010.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0494431 | EPA_AR_0494445 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Rand, P. S., C. Kellops, X. Augerot, M. Goslin, J. R. Irvine, and G. T. Ruggerone. Comparison of sockeye salmon (Oncorhynchus nerka) monitoring in the Fraser River Basin, British Columbia, Canada and Bristol Bay, Alaska, USA. North Pacific Anadromous Fish Commission Bulletin 4:271-284. | 2007 | | Rand et al. 2007.pdf | | | |
| EPA_AR_0494446 | EPA_AR_0494459 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Rand, P. S., M. Goslin, M. R. Gross, J. R. Irvine, X. Augerot, P. A. McHugh, and V. F. Bugaev. Global assessment of extinction risk to populations of sockeye salmon Oncorhynchus nerka. PLoS One 7:e34065. | 2012 | | Rand et al. 2012.pdf | | | |
| EPA_AR_0494460 | EPA_AR_0494472 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Reeves, G. H., J. D. Sleeper, and D. W. Lang. Seasonal changes in habitat availability and the distribution and abundance of salmonids along a stream gradient from headwaters to mouth in coastal Oregon. Transactions of the American Fisheries Society 140:537-548. | 2011 | | Reeves et al. 2011.pdf | | | |
| EPA_AR_0494473 | EPA_AR_0494484 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Reiser, D. W., C. M. Huang, S. Beck, M. Gagner, and E. Jeanes. Defining flow windows for upstream passage of adult anadromous salmonids at cascades and falls. Transactions of the American Fisheries Society 135:668-679. | 2006 | | Reiser et al. 2006.pdf | | | |
| EPA_AR_0494485 | EPA_AR_0494587 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Reynolds, J. B. Life History Analysis of Togiak River Char through Otolith Microchemistry. Fairbanks, AK: Alaska Cooperative Fish and Wildlife Research Unit, University of Alaska Fairbanks. | 2000 | | Reynols_AFWCU_2000.pdf | | | |
| EPA_AR_0494588 | EPA_AR_0494600 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Richardson, J. S., R. J. Naiman, F. J. Swanson, and D. E. Hibbs. Riparian communities associated with Pacific Northwest headwater streams: Assemblages, processes, and uniqueness. Journal of the American Water Resources Association 41:935-947. | 2005 | | Richardson et al. 2005.pdf | | | |
| EPA_AR_0494601 | EPA_AR_0494613 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Richer, E. E., M. C. Kondratieff, G. Policky, M. D. Robinson, M. Atwood, and M. R. Myers. From gold mining to gold medal fishery: evaluating the fishery response to stream restoration on the Upper Arkansas River, Colorado. North American Journal of Fisheries Management 42:24-36. | 2022 | | Richer et al. 2022.pdf | | | |
| EPA_AR_0494614 | EPA_AR_0494625 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Richter, B. D., J. V. Baumgartner, J. Powell, and D. P. Braun. A method for assessing hydrologic alteration within ecosystems. Conservation Biology 10:1163-1174. | 1996 | | Richter et al. 1996.pdf | | | |
| EPA_AR_0494626 | EPA_AR_0494635 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Richter, B. D., M. M. Davis, C. Apse, and C. Konrad. A presumptive standard for environmental flow protection. River Research and Applications 28:1312-1321. | 2012 | | Richter et al. 2012.pdf | | | |
| EPA_AR_0494636 | EPA_AR_0494644 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Rogers, L. A., and D. E. Schindler. Asynchrony in population dynamics of sockeye salmon in southwest Alaska. Oikos 117:1578-1586. | 2008 | | Rogers and Schindler 2008.pdf | | | |
| EPA_AR_0494645 | EPA_AR_0494650 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Rogers, L. A., D. E. Schindler, P. J. Lisi, G. W. Holtgrieve, P. R. Leavitt, L. Bunting, B. P. Finney, D. T. Selbie, G. J. Chen, I. Gregory-Eaves, M. J. Lisac, and P. B. Walsh. Centennial-scale fluctuations and regional complexity characterize Pacific salmon population dynamics over the past five centuries. Proceedings of the National Academy of Sciences of the United States of America 110:1750-1755. | 2013 | | Rogers et al. 2013.pdf | | | |
| EPA_AR_0494651 | EPA_AR_0494914 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Romberg, W. J., K. Sundet, M. Martz, and I. Rafferty. Estimates of Participation, Catch, and Harvest in Alaska Sport Fisheries During 2017. Fishery Data Series No. 21-03. Anchorage, AK: Alaska Department of Fish and Game, Divisions of Sport Fish and Commercial Fisheries. | 2021 | | Romberg et al. 2021.pdf | | | |
| EPA_AR_0494915 | EPA_AR_0494927 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Roni, P. Does river restoration increase fish abundance and survival or concentrate fish? The effects of project scale, location, and fish life history. Fisheries 44:7-19. | 2019 | | Roni 2019.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0494928 | EPA_AR_0494947 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Roni, P., T. J. Beechie, R. E. Bilby, F. E. Leonetti, M. M. Pollock, and G. R. Pess. A review of stream restoration techniques and a hierarchical strategy for prioritizing restoration in Pacific northwest watersheds. North American Journal of Fisheries Management 22:1-20. | 2002 | | Roni et al. 2002.pdf | | | |
| EPA_AR_0494948 | EPA_AR_0494958 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Roni, P., S. A. Morley, P. Garcia, C. Detrick, D. King, and E. Beamer. Coho salmon smolt production from constructed and natural floodplain habitats. Transactions of the American Fisheries Society 135:1398-1408. | 2006 | | Roni et al. 2006.pdf | | | |
| EPA_AR_0494959 | EPA_AR_0494993 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Roni, P., K. Hanson, and T. Beechie. Global review of the physical and biological effectiveness of stream habitat rehabilitation techniques. North American Journal of Fisheries Management 28:856-890. | 2008 | | Roni et al. 2008.pdf | | | |
| EPA_AR_0494994 | EPA_AR_0495009 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Roni, P., G. Pess, T. Beechie, and S. Morley. Estimating changes in coho salmon and steelhead abundance from watershed restoration: how much restoration is needed to measurably increase smolt production? North American Journal of Fisheries Management 30:1469-1484. | 2010 | | Roni et al. 2010.pdf | | | |
| EPA_AR_0495010 | EPA_AR_0495023 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Rooke, A. C., B. Palm-Flawd, and C. F. Purchase. The impact of a changing winter climate on the hatch phenology of one of North America's largest Atlantic salmon populations. Conservation Physiology 7:coz015. | 2019 | | Rooke et al. 2019.pdf | | | |
| EPA_AR_0495024 | EPA_AR_0495052 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Rosell, F., O. Bozser, P. Collen, and H. Parker. Ecological impact of beavers Castor fiber and Castor canadensis and their ability to modify ecosystems. Mammal Review 35:248-276. | 2005 | | Rosell et al. 2005.pdf | | | |
| EPA_AR_0495053 | EPA_AR_0495063 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Rosenfeld, J. S., and S. M. Naman. Identifying and mitigating systematic biases in fish habitat simulation modeling: implications for estimating minimum instream flows. River Research and Applications 37:869-879. | 2021 | | Rosenfeld and Naman 2021.pdf | | | |
| EPA_AR_0495064 | EPA_AR_0495076 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Rosenfeld, J. S., and E. Raeburn. Effects of habitat and internal prey subsidies on juvenile coho salmon growth: implications for stream productive capacity. Ecology of Freshwater Fish 18:572-584. | 2009 | | Rosenfeld and Raeburn 2009.pdf | | | |
| EPA_AR_0495077 | EPA_AR_0495088 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Rosenfeld, J. S., E. Raeburn, P. C. Carrier, and R. Johnson. Effects of side channel structure on productivity of floodplain habitats for juvenile coho salmon. North American Journal of Fisheries Management 28:1108-1119. | 2008 | | Rosenfeld et al. 2008.pdf | | | |
| EPA_AR_0495089 | EPA_AR_0495104 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Rosenfeld, J. Assessing the habitat requirements of stream fishes: an overview and evaluation of different approaches. Transactions of the American Fisheries Society 132:953-968. | 2003 | | Rosenfeld_2003.pdf | | | |
| EPA_AR_0495105 | EPA_AR_0495116 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ruff, C. P., D. E. Schindler, J. B. Armstrong, K. T. Bentley, G. T. Brooks, G. W. Holtgrieve, M. T. McGlauflin, C. E. Torgersen, and J. E. Seeb. Temperature-associated population diversity in salmon confers benefits to mobile consumers. Ecology 92:2073-2084. | 2011 | | Ruff et al. 2011.pdf | | | |
| EPA_AR_0495117 | EPA_AR_0495140 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ruggerone, G. T., R. M. Peterman, B. Dorner, and K. W. Myers. Magnitude and trends in abundance of hatchery and wild pink salmon, chum salmon, and sockeye salmon in the North Pacific Ocean. Marine and Coastal Fisheries 2:306-328. | 2010 | | Ruggerone et al. 2010.pdf | | | |
| EPA_AR_0495141 | EPA_AR_0495189 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Russell, R. Rainbow Trout Life History Studies in Lower Talarik Creek/Kvichak Drainage. Anchorage, AK: Alaska Department of Fish and Game. | 1977 | | Russell 1977.pdf | | | |
| EPA_AR_0495190 | EPA_AR_0495239 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Sandercock, F. K. Life history of coho salmon (Oncorhynchus kisutch). Pages 397-445 in C. Groot and L. Margolis (eds.), Pacific Salmon Life Histories. Vancouver, BC: UBC Press. | 1991 | Page citation updated to 416-417. | Sandercock 1991.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0495240 | EPA_AR_0495250 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Schemel, L. E., T. R. Sommer, A. B. Mïler-Solger, and W. C. Harrell. Hydrologic variability, water chemistry, and phytoplankton biomass in a large floodplain of the Sacramento River, CA, USA. Hydrobiologia 513:129-139. | 2004 | | Schemel 2004.pdf | | | |
| EPA_AR_0495251 | EPA_AR_0495254 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Scheuerell, M. D., P. S. Levin, R. W. Zabel, J. G. Williams, and B. L. Sanderson. A new perspective on the importance of marine-derived nutrients to threatened stocks of Pacific salmon (Oncorhynchus spp.). Canadian Journal of Fisheries and Aquatic Sciences 62:961-964. | 2005 | | Scheuerell et al. 2005.pdf | | | |
| EPA_AR_0495255 | EPA_AR_0495267 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Scheuerell, M. D., J. W. Moore, D. E. Schindler, and C. J. Harvey. Varying effects of anadromous sockeye salmon on the trophic ecology of two species of resident salmonids in southwest Alaska. Freshwater Biology 52:1944-1956. | 2007 | | Scheuerell et al. 2007.pdf | | | |
| EPA_AR_0495268 | EPA_AR_0495545 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Schichnes, J., and M. Chythlook. Contemporary Use of Fish and Wildlife in Ekwok, Koliganek, and New Stuyahok, Alaska. Technical Paper No. 185. Juneau, AK: Alaska Department of Fish and Game. | 1991 | | Schichnes and Chythlook 1991.pdf | | | |
| EPA_AR_0495546 | EPA_AR_0495548 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Schindler, D. E., and R. Hilborn. Prediction, precaution, and policy under global change. Science 347:953-954. | 2015 | | Schindler and Hilborn 2015.pdf | | | |
| EPA_AR_0495549 | EPA_AR_0495562 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Schindler, D. E., R. A. Knapp, and P. R. Leavitt. Alteration of nutrient cycles and algal production resulting from fish introductions into mountain lakes. Ecosystems 4:308-321. | 2001 | | Schindler et al. 2001.pdf | | | |
| EPA_AR_0495563 | EPA_AR_0495569 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Schindler, D. E., P. R. Leavitt, C. S. Brook, S. P. Johnson, and P. D. Quay. Marine-derived nutrients, commercial fisheries, and production of salmon and lake algae in Alaska. Ecology 86:3225-3231. | 2005 | | Schindler et al. 2005b.pdf | | | |
| EPA_AR_0495570 | EPA_AR_0495574 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Schindler, D. E., X. Augerot, E. Fleishman, N. J. Mantua, B. Riddell, M. Ruckelshaus, J. Seeb, and M. Webster. Climate change, ecosystem impacts, and management for Pacific salmon. Fisheries 33:502-506. | 2008 | | Schindler et al. 2008.pdf | | | |
| EPA_AR_0495575 | EPA_AR_0495579 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Schindler, D. E., R. Hilborn, B. Chasco, C. P. Boatright, T. P. Quinn, L. A. Rogers, and M. S. Webster. Population diversity and the portfolio effect in an exploited species. Nature 465:609-612. | 2010 | | Schindler et al. 2010.pdf | | | |
| EPA_AR_0495580 | EPA_AR_0495583 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Schindler, D. E., J. B. Armstrong, K. T. Bentley, K. Jankowski, P. J. Lisi, and L. X. Payne. Riding the crimson tide: mobile terrestrial consumers track phenological variation in spawning of an anadromous fish. Biology Letters 9:20130048. | 2013 | | Schindler et al. 2013.pdf | | | |
| EPA_AR_0495584 | EPA_AR_0495600 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Schoen, E. R., K. W. Sellner, M. S. Wipfli, J. A. Lopez, R. Ivanoff, and B. E. Meyer. 2022. Piscine predation on juvenile salmon in sub-arctic rivers: Associations with season, habitat, predator size and streamflow. Ecology of Freshwater Fish 31:243-259. | 2022 | 2021 original article included in administrative record. | Schoenetal2021_Piscinepredationonjuveni.pdf | | | |
| EPA_AR_0495601 | EPA_AR_0495628 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Schofield, K. A., L. C. Alexander, C. E. Ridley, M. K. Vanderhoof, K. M. Fritz, B. C. Autrey, J. E. DeMeester, W. G. Kepner, C. R. Lane, S. G. Leibowitz, and A. I. Pollard. Biota connect aquatic habitats throughout freshwater ecosystem mosaics. Journal of the American Water Resources Association 54:372-399. | 2018 | | Schofield et al. 2018.pdf | | | |
| EPA_AR_0495629 | EPA_AR_0495879 | | 11-SUBJECT TO PROTECTIVE ORDER | Scoppettone, G. G. and R. E. Bailey. Restoration of a reproductive population of Lahontan cutthroat trout (Salmo clarki henshawi) to the Truckee River/Pyramid Lake System. Reno: Nevada: U. S. Fish and Wildlife Service, Great Basin Complex. | 1983 | | Scoppettone & Bailey 1983.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0495880 | EPA_AR_0495892 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Sepulveda, A. J., D. S. Rutz, S. S. Ivey, K. J. Dunker, and J. A. Gross. Introduced northern pike predation on salmonids in southcentral Alaska. Ecology of Freshwater Fish 22:268-279. | 2013 | | Sepulveda et al. 2013.pdf | | | |
| EPA_AR_0495893 | EPA_AR_0495910 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Sergeant, C. J., E. K. Sexton, J. W. Moore, A. R. Westwood, S. A. Nagorski, J. L. Ebersole, D. M. Chambers, S.L. O'Neal, R. L. Malison, F. R. Hauer, D. C. Whited, J. Weitz, J. Caldwell, M. Capito, M. Connor, C. A. Frissell, G. Knox, E. D. Lowery, R. Macnair, V. Marlatt, J. McIntyre, M. V. McPhee, and N. Skuce. Risks of mining to salmonid-bearing watersheds. Science Advances (in press). | 2022 | | Sergeant et al. 2022.pdf | | | |
| EPA_AR_0495911 | EPA_AR_0495919 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Sha, C., Mitsch, W. J., Mander, '., Lu, J., Batson, J., Zhang, L., & He, W. Methane Emissions from Freshwater Riverine Wetlands. Ecological Engineering, 37(1), 16-24. doi: https://doi.org/10.1016/j.ecoleng.2010.07.022 | 2011 | | Sha et al. (2011).pdf | | | |
| EPA_AR_0495920 | EPA_AR_0495933 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Shaftel, R. S., R. S. King, and J. A. Back. Alder cover drives nitrogen availability in Kenai lowland headwater streams, Alaska. Biogeochemistry 107:135-148. | 2012 | Year citation updated to 2012. | Shaftel biogeochem 2012.pdf | | | |
| EPA_AR_0495934 | EPA_AR_0495947 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Shaftel, R., R. King, and J. Back. Breakdown rates, nutrient concentrations, and macroinvertebrate colonization of bluejoint grass litter in headwater streams of the Kenai Peninsula, Alaska. Journal of the North American Benthological Society 30:386-398. | 2011 | | Shaftel breakdown 2011.pdf | | | |
| EPA_AR_0495948 | EPA_AR_0495963 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Shallin Busch, D., M. Sheer, K. Burnett, P. McElhany, and T. Cooney. Landscape-level model to predict spawning habitat for lower Columbia River fall Chinook salmon (Oncorhynchus tshawytscha). River Research and Applications 29:297-312. | 2013 | | Shallin Busch et al. 2013.pdf | | | |
| EPA_AR_0495964 | EPA_AR_0495976 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Shanley, C. S., and D. M. Albert. Climate change sensitivity index for Pacific salmon habitat in southeast Alaska. PLoS One 9:e112926. | 2014 | | Shanley and Albert 2014.pdf | | | |
| EPA_AR_0495977 | EPA_AR_0495987 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Sharma, R., and R. Hilborn. Empirical relationships between watershed characteristics and coho salmon (Oncorhynchus kisutch) smolt abundance in 14 western Washington streams. Canadian Journal of Fisheries and Aquatic Sciences 58:1453-1463. | 2001 | | Sharma and hilborn coho smolts 01.pdf | | | |
| EPA_AR_0495988 | EPA_AR_0496230 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Shedd, K. R., T. H. Dann, H. A. Hoyt, M. B. Foster, and C. Habicht. Genetic Baseline of North American Sockeye Salmon for Mixed Stock Analyses of Kodiak Management Area Commercial Fisheries, 2014-2016. Fishery Manuscript Series No. 16-03. Anchorage, AK: Alaska Department of Fish and Game, Divisions of Sport Fish and Commercial Fisheries. | 2016 | | Shedd et al. 2016.pdf | | | |
| EPA_AR_0496231 | EPA_AR_0496246 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Sheer, M. B., and E. A. Steel. Lost watersheds: Barriers, aquatic habitat connectivity, and salmon persistence in the Willamette and Lower Columbia River basins. Transactions of the American Fisheries Society 135:1654-1669. | 2006 | | Sheer and Steel 2006.pdf | | | |
| EPA_AR_0496247 | EPA_AR_0496264 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Shrimpton, J. M., K. D. Warren, N. L. Todd, C. J. McRae, G. J. Glova, K. H. Telmer, and A. D. Clarke. Freshwater movement patterns by juvenile Pacific salmon Oncorhynchus spp. before they migrate to the ocean: Oh the places you'll go! Journal of Fish Biology 85:987-1004. | 2014 | | Shrimpton et al. 2014.pdf | | | |
| EPA_AR_0496265 | EPA_AR_0496280 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Slavik, K., B. J. Peterson, L. A. Deegan, W. B. Bowden, A. E. Hershey, and J. E. Hobbie. Long-term responses of the Kuparuk River ecosystem to phosphorus fertilization. Ecology 85:939-954. | 2004 | | Slavik et al. 2004.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0496281 | EPA_AR_0496297 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Sloat, M. R., G. H. Reeves, and K. R. Christiansen. Stream network geomorphology mediates predicted vulnerability of anadromous fish habitat to hydrologic change in southeast Alaska. Global Change Biology 23:604-620. | 2017 | | Sloat_2017.pdf | | | |
| EPA_AR_0496298 | EPA_AR_0496305 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Smith, M. K., and P. Zwollo. Transient increase in abundance of B lineage but not myeloid-lineage cells in anterior kidney of sockeye salmon during return migration to the natal grounds. Fish and Shellfish Immunology 107:395-402. | 2020 | | Smith and Zwollo 2020.pdf | | | |
| EPA_AR_0496306 | EPA_AR_0496313 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Smith, R. J., K. A. Hobson, H. N. Koopman, and D. M. Lavigne. Distinguishing between populations of freshwater and saltwater harbor seals (Phoca vitulina) using stable isotope ratios and fatty acid profiles. Canadian Journal of Fisheries and Aquatic Sciences 53:272279. | 1996 | | Smith et al. 1996.pdf | | | |
| EPA_AR_0496314 | EPA_AR_0496329 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Snodgrass, J. W., and G. K. Meffe. Influence of beavers on stream fish assemblages: Effects of pond age and watershed position. Ecology 79:928-942. | 1998 | | Snodgrass and Meffe 1998.pdf | | | |
| EPA_AR_0496330 | EPA_AR_0496360 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Snowdon, N., Sharp, D., & Currie, J. Green Metals; Copper is the New Oil. Goldman Sachs Commodities Research. | 2021 | | Snowdon et al. (2021).pdf | | | |
| EPA_AR_0496361 | EPA_AR_0496369 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Solazzi, M. F., T. E. Nickelson, S. L. Johnson, and J. D. Rodgers. Effects of increasing winter rearing habitat on abundance of salmonids in two coastal Oregon streams. Canadian Journal of Fisheries and Aquatic Sciences 57:906-914. | 2000 | | Solazzi et al. 2000.pdf | | | |
| EPA_AR_0496370 | EPA_AR_0496378 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Sommer, T. R., M. L. Nobriga, W. C. Harrell, W. Batham, and W. J. Kimmerer. Floodplain rearing of juvenile chinook salmon: evidence of enhanced growth and survival. Canadian Journal of Fisheries and Aquatic Sciences 58:325-333. | 2001 | | Sommer et al. 2001.pdf | | | |
| EPA_AR_0496379 | EPA_AR_0496391 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Sparks, M. M., J. A. Falke, T. P. Quinn, M. D. Adkison, D. E. Schindler, K. Bartz, D. Young, and P. A. H. Westley. Influences of spawning timing, water temperature, and climatic warming on early life history phenology in western Alaska sockeye salmon. Canadian Journal of Fisheries and Aquatic Sciences 76:123-135. | 2019 | | Sparks et al. 2019.pdf | | | |
| EPA_AR_0496392 | EPA_AR_0496610 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Spence, B. C. Geographic variation in timing of fry emergence and smolt migration of Coho Salmon (Oncorhynchus kisutch). Ph.D. thesis, Department of Fisheries and Wildlife, Oregon State University. | 1995 | | SpenceBrianC1995.pdf | | | |
| EPA_AR_0496611 | EPA_AR_0496626 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Stockner, J. G., and K. L. Ashley. Salmon nutrients: closing the circle. Pages 3-15 in J. Stockner (ed.), Nutrients in Salmonid Ecosystems: Sustaining Production and Biodiversity. Symposium 34. Bethesda, MD: American Fisheries Society. | 2003 | | Stockner & Ashley 2003.pdf | | | |
| EPA_AR_0496627 | EPA_AR_0496706 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Stuermer, M. 150 Years of Boom and Bust: What Drives Mineral Commodity Prices? Macroeconomic Dynamics(22 (3): 702-717.). | 2018 | | Stuermer (2018).pdf | | | |
| EPA_AR_0496707 | EPA_AR_0496714 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Sudol, M. F., and R. F. Ambrose. The US Clean Water Act and habitat replacement: Evaluation of mitigation sites in Orange County, California, USA. Environmental Management 30:727-734. | 2002 | | Sudol and Ambrose 2002.pdf | | | |
| EPA_AR_0496715 | EPA_AR_0496724 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Sundermann, A., S. Stoll, and P. Haase. River restoration success depends on the species pool of the immediate surroundings. Ecological Applications 21:1962-1971. | 2011 | | Sundermann et al 2011.pdf | | | |
| EPA_AR_0496725 | EPA_AR_0496740 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Sunding, D. The Brattle Group. Economic Incentive Effects of EPA's After-the-Fact Veto of a Section 404 Discharge Permit Issued to Arch Coal | 5/30/2011 | | Sunding 2011.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0496741 | EPA_AR_0496752 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Swales, S., and C. D. Levings. Role of off-channel ponds in the life cycle of coho salmon (Oncorhynchus kisutch) and other juvenile salmonids in the Coldwater River, British Columbia. Canadian Journal of Fisheries and Aquatic Sciences 46:232-242. | 1989 | | Swales and Levings 1989.pdf | | | |
| EPA_AR_0496753 | EPA_AR_0496760 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Swales, S., F. Caron, J. R. Irvine, and C. D. Levings. Overwintering habitats of coho salmon (Oncorhynchus kisutch) and other juvenile salmonids in the Keogh River system, British Columbia. Canadian Journal of Zoology 66:254-261. | 1988 | | Swales et al. 1988.pdf | | | |
| EPA_AR_0496761 | EPA_AR_0496784 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Szarzi, N. J, S. J. Fleischman, R. A. Clark, and C. M. Kerkvliet. Stock Status and Recommended Escapement Goal for Anchor River Chinook Salmon. Fisheries Manuscript No. 07-05. Anchorage, AK: Alaska Department of Fish and Game, Divisions of Sport Fish and Commercial Fisheries. | 2007 | | Szarzi et al. 2007.pdf | | | |
| EPA_AR_0496785 | EPA_AR_0496799 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Tang, Y., Leon, A. S., & Kavvas, M. Impact of Size and Location of Wetlands on Watershed-Scale Flood Control. Water Resources Management, 34(5), 1693-1707. | 2020 | | Tang et al. (2020).pdf | | | |
| EPA_AR_0496800 | EPA_AR_0496810 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Tangen, B. A., & Bansal, S. Soil Organic Carbon Stocks and Sequestration Rates of Inland, Freshwater Wetlands: Sources of Variability and Uncertainty. Science of The Total Environment, 749, 141444. | 2020 | | Tangen and Bansal (2020).pdf | | | |
| EPA_AR_0496811 | EPA_AR_0496839 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Tank, J. L., E. J. Rosi-Marshall, N. A. Griffiths, S. A. Entrekin, and M. L. Stephen. A review of allochthonous organic matter dynamics and metabolism in streams. Journal of the North American Benthological Society 29:118-146. | 2010 | | Tank et al. 2010.pdf | | | |
| EPA_AR_0496840 | EPA_AR_0496861 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Templin, W. D., J. E. Seeb, J. R. Jasper, A. W. Barclay, and L. W. Seeb. Genetic differentiation of Alaska Chinook salmon: the missing link for migratory studies. Molecular Ecology Resources 11:226-246. | 2011 | | Templin et al. 2011.pdf | | | |
| EPA_AR_0496862 | EPA_AR_0496870 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | National Wildlife Federation. Bristol Bay. Available at https://www.nwf.org/Educational-Resources/Wildlife-Guide/Wild-Places/Bristol-Bay. Accessed: May 17, 2022. | Undated | Website printed on 5/17/2022. | The National Wildlife Federation (n.d.).pdf | | | |
| EPA_AR_0496871 | EPA_AR_0497001 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Tiernan, A., T. Elison, T. Sands, J. Head, S. Vega, and G. Neufeld. 2020 Bristol Bay Area Annual Management Report. Fishery Management Report No. 21-16. Anchorage, AK: Alaska Department of Fish and Game, Divisions of Sport Fish and Commercial Fisheries. | 2021 | | Tiernan et al. 2021.pdf | | | |
| EPA_AR_0497002 | EPA_AR_0497017 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Tillotson, M. D., H. K. Barnett, M. Bhuthimethee, M. E. Koehler, and T. P. Quinn. Artificial selection on reproductive timing in hatchery salmon drives a phenological shift and potential maladaptation to climate change. Evolutionary Applications 12:1344-1359. | 2019 | | Tillotson_2019.pdf | | | |
| EPA_AR_0497018 | EPA_AR_0497025 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Tonkin, J. D., J. D. Olden, D. M. Merritt, L. V. Reynolds, J. S. Rogosch, and D. A. Lytle. Designing flow regimes to support entire river ecosystems. Frontiers in Ecology and the Environment 19:326-333. | 2021 | | Tonkin et al. 2021.pdf | | | |
| EPA_AR_0497026 | EPA_AR_0497038 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Trombulak, S. C., and C. A. Frissell. Review of ecological effects of roads on terrestrial and aquatic communities. Conservation Biology 14:18-30. | 2000 | | Trombulak and Frissell 2000.pdf | | | |
| EPA_AR_0497039 | EPA_AR_0497055 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Tullos, D., D. W. Baker, J. C. Curran, M. Schwar, and J. Schwartz. Enhancing resilience of river restoration design in systems undergoing change. Journal of Hydraulic Engineering 147:03121001. | 2021 | | Tullos et al. 2021.pdf | | | |
| EPA_AR_0497056 | EPA_AR_0497059 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Tzemen, D. Labor Market May Remain Tight until Labor Demand Cools Further. | 2022 | | Tuzemen (2022).pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0497060 | EPA_AR_0497070 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Ueda, H. Sensory mechanisms of natal stream imprinting and homing on Oncorhynchus spp. Journal of Fish Biology 95:293-303. | 2019 | | Ueda 2019.pdf | | | |
| EPA_AR_0497071 | EPA_AR_0497080 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Van Horne, B. Density as a misleading indicator of habitat quality. Journal of Wildlife Management 47:893-901. | 1983 | | Van Horne 1983.pdf | | | |
| EPA_AR_0497081 | EPA_AR_0497101 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Van Kirk, R. W., B. A. Contor, C. N. Morrisett, S. E. Null, and A. S. Loibman. Potential for managed aquifer recharge to enhance fish habitat in a regulated river. Water 12:673. | 2020 | | Van Kirk et al. 2020.pdf | | | |
| EPA_AR_0497102 | EPA_AR_0497109 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Vannote, R. L., G. W. Minshall, K. W. Cummins, J. R. Sedell, and C. E. Cushing. The river continuum concept. Canadian Journal of Fisheries and Aquatic Sciences 37:130-137. | 1980 | | Vannote et al. 1980.pdf | | | |
| EPA_AR_0497110 | EPA_AR_0497119 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Veale, A. J., and M. A. Russello. An ancient selective sweep linked to reproductive life history evolution in sockeye salmon. Scientific Reports 7:1747. | 2017 | | Veale and Russello 2017.pdf | | | |
| EPA_AR_0497120 | EPA_AR_0497136 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Vynne, C., E. Dovichin, N. Fresco, N. Dawson, A. Joshi, B. E. Law, K. Lertzman, S. Rupp, F. Schmiegelow, and E. J. Trammell. The importance of Alaska for climate stabilization, resilience, and biodiversity conservation. Frontiers in Forests and Global Change 04:701277. | 2021 | | Vynne et al. 2021.pdf | | | |
| EPA_AR_0497137 | EPA_AR_0497138 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Waddle, T. PHABSIM for Windows User's Manual and Exercises. Open-File Report 2001-340. Fort Collins, CO: U.S. Geological Survey, Midcontinent Ecological Science Center. | 2001 | | Waddle 2001 PHABSIM.pdf | | | |
| EPA_AR_0497139 | EPA_AR_0497146 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Walter, J. K., R. E. Bilby, and B. R. Fransen. Effects of Pacific salmon spawning and carcass availability on the caddisfly Ecclisomyia conspersa (Trichoptera: Limnephilidae). Freshwater Biology 51:1211-1218. | 2006 | | Walter et al. 2006.pdf | | | |
| EPA_AR_0497147 | EPA_AR_0497155 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Waples, R. S., and S. T. Lindley. Genomics and conservation units: the genetic basis of adult migration timing in Pacific salmonids. Evolutionary Applications 11:1518-1526. | 2018 | | Waples and Lindley 2018.pdf | | | |
| EPA_AR_0497156 | EPA_AR_0497178 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Warren, M., M.J. Dunbar, and C. Smith. River flow as a determinant of salmonid distribution and abundance: a review. Environmental Biology of Fishes 98:1695-1717. | 2015 | | Warren et al. 2015.pdf | | | |
| EPA_AR_0497179 | EPA_AR_0497187 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Watson, K. B., Ricketts, T., Galford, G., Polasky, S., & O'Niel-Dunne, J. Quantifying Flood Mitigation Services: The Economic Value of Otter Creek Wetlands and Floodplains to Middlebury, VT. Ecological Economics, 130, 16-24. doi: https://doi.org/10.1016/j.ecolecon.2016.05.015 | 2016 | | Watson et al. (2016).pdf | | | |
| EPA_AR_0497188 | EPA_AR_0497217 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Watson, B., Reimer, M. N., Guettabi, M., & Haynie, A. Commercial fisheries & local economies. Journal of Environmental Economics and Management, 106, 102419. | 2021 | | Watson et al. (2021).pdf | | | |
| EPA_AR_0497218 | EPA_AR_0497270 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Weber-Scannell, P. K. Influence of temperature on freshwater fishes: a literature review with emphasis on species in Alaska. Technical Report 91-1. Juneau, AK: Alaska Department of Fish and Game, Division of Habitat. | 1991 | | Weber-Scannell 1991.pdf | | | |
| EPA_AR_0497271 | EPA_AR_0497292 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Weber-Scannell, P. Comparison of Mainstem Red Dog Creek Pre-Mining and Current Conditions. Scannell Technical Services. | 2005 | | Weber-Scannell 2005.pdf | | | |
| EPA_AR_0497293 | EPA_AR_0497310 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Wessells, C. R., Miller, C. J., & Brooks, P. M. Toxic algae contamination and demand for shellfish: a case study of demand for mussels in Montreal. Marine Resource Economics, 10(2), 143-159. | 1995 | | Wessells et al. (1995).pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0497311 | EPA_AR_0497325 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Whiteley, A. R., K. Hastings, J. K. Wenburg, C. A. Frissell, J. C. Martin, and F. W. Allendorf. Genetic variation and effective population size in isolated populations of coastal cutthroat trout. Conservation Genetics 11:1929-1943. | 2010 | | Whiteley et al. 2010.pdf | | | |
| EPA_AR_0497326 | EPA_AR_0497328 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | WHSRN (Western Hemisphere Shorebird Research Network). Kvichak Bay. Available: https://whsrn.org/whsrn_sites/kvichak-bay/. Accessed: Nov. 9, 2022. | 2022 | Website printed on 11/30/2022. | WHSRN 2022 Kvichak Bay.pdf | | | |
| EPA_AR_0497329 | EPA_AR_0497332 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | WHSRN. Nushagak Bay. Available: https://whsrn.org/whsrn_sites/nushagak-bay/. Accessed: Nov. 9, 2022. | 2022 | Website printed on 11/30/2022. | WHSRN 2022 Nushagak Bay.pdf | | | |
| EPA_AR_0497333 | EPA_AR_0497339 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Williams, C., and T. Tufford, D. Groundwater Recharge Rates in Isolated and Riverine Wetlands: Influencing Factors. Journal of South Carolina Water Resources, 2(1). doi: https://doi.org/10.34068/JSCWR.02.10 | 2015 | | Williams and Tufford (2015).pdf | | | |
| EPA_AR_0497340 | EPA_AR_0497348 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Willson, M. F., S. M. Gende, and B. H. Marston. Fishes and the forest. BioScience 48:455-462. | 1998 | | Willson et al. 1998.pdf | | | |
| EPA_AR_0497349 | EPA_AR_0497362 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Wilson, G. A., K. I. Ashley, R. W. Land, and P. A. Slaney. Experimental Enrichment of Two Oligotrophic Rivers in South Coastal British Columbia. American Fisheries Society Symposium 31:149-162. | 2016 | | Wilson_03.pdf | | | |
| EPA_AR_0497363 | EPA_AR_0497451 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Wink Research & Consulting. Economic Benefits of the Bristol Bay Salmon Industry. Prepared for the Bristol Bay Regional Seafood Development Corporation, Bristol Bay Economic Development Corporation, and Bristol Bay Native Corporation. | 2018 | | Wink 2018 EconomicBenefitsofBristolBaySalmon-July.pdf | | | |
| EPA_AR_0497452 | EPA_AR_0497466 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Wipfli, M. S., and C. V. Baxter. Linking ecosystems, food webs, and fish production: subsidies in salmonid watersheds. Fisheries 35:373-387. | 2010 | | Wipfli and Baxter 2010.pdf | | | |
| EPA_AR_0497467 | EPA_AR_0497477 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Wipfli, M. S., and J. Musslewhite. Density of red alder (Alnus rubra) in headwaters influences invertebrate and detritus subsidies to downstream fish habitats in Alaska. Hydrobiologia 520:153-163. | 2004 | | Wipfli and Musslewhite 2004.pdf | | | |
| EPA_AR_0497478 | EPA_AR_0497486 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Wipfli, M. S., J. Hudson, and J. Caouette. Influence of salmon carcasses on stream productivity: response of biofilm and benthic macroinvertebrates in southeastern Alaska, USA. Canadian Journal of Fisheries and Aquatic Sciences 55:1503-1511. | 1998 | | Wipfli et al. 1998.pdf | | | |
| EPA_AR_0497487 | EPA_AR_0497497 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Wipfli, M. S., J. P. Hudson, J. P. Caouette, and D. T. Chaloner. Marine subsidies in freshwater ecosystems: Salmon carcasses increase the growth rates of stream-resident salmonids. Transactions of the American Fisheries Society 132:371-381. | 2003 | | Wipfli et al. 2003.pdf | | | |
| EPA_AR_0497498 | EPA_AR_0497511 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Wipfli, M. S., J. S. Richardson, and R. J. Naiman. Ecological linkages between headwaters and downstream ecosystems: Transport of organic matter, invertebrates, and wood down headwater channels. Journal of the American Water Resources Association 43:72-85. | 2007 | | Wipfli et al. 2007.pdf | | | |
| EPA_AR_0497512 | EPA_AR_0497527 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Wipfli, M. S., J. P. Hudson, J. P. Caouette, N. L. Mitchell, J. L. Lessard, R. A. Heintz, and D. T. Chaloner. Salmon carcasses increase stream productivity more than inorganic fertilizer pellets: A test on multiple trophic levels in streamside experimental channels. Transactions of the American Fisheries Society 139:824-839. | 2010 | | Wipfli et al. 2010.pdf | | | |
| EPA_AR_0497528 | EPA_AR_0497541 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Wirsing, A. J., T. P. Quinn, C. J. Cunningham, J. R. Adams, A. D. Craig, and L. P. Waits. Alaskan brown bears (Ursus arctos) aggregate and display fidelity to foraging neighborhoods while preying on Pacific salmon along small streams. Ecology and Evolution 8:9048-9061. | 2018 | | Wirsing et al. 2018.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0497542 | EPA_AR_0497562 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Wobus, C., R. Prucha, D. Albert, C. Woll, M. Loinaz, and R. Jones. Hydrologic alterations from climate change inform assessment of ecological risk to Pacific salmon in Bristol Bay, Alaska. PLoS One 10:e0143905. | 2015 | | Wobus et al. 2015.pdf | | | |
| EPA_AR_0497563 | EPA_AR_0497572 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Wofford, J. E. B., R. E. Gresswell, and M. A. Banks. Influence of barriers to movement on withinwatershed genetic variation of coastal cutthroat trout. Ecological Applications 15:628-637. | 2005 | | Wofford et al. 2005.pdf | | | |
| EPA_AR_0497573 | EPA_AR_0497598 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Wolfe, R. J., and R. J. Walker. Subsistence economies in Alaska: productivity, geography, and development impacts. Arctic Anthropology 24:56-81. | 1987 | | Wolfe and Walker 1987.pdf | | | |
| EPA_AR_0497599 | EPA_AR_0497703 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Woll, C., Albert, D., and Whited, D. A Preliminary Classification and Mapping of Salmon Ecological Systems in the Nushagak and Kvichak Watersheds, Alaska. The Nature Conservancy. | 2013 | | Woll et al. 2013.pdf | | | |
| EPA_AR_0497704 | EPA_AR_0497718 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Wood, C. C., J. W. Bickham, R. J. Nelson, C. J. Foote, and J. C. Patton. Recurrent evolution of life history ecotypes in sockeye salmon: implications for conservation and future evolution. Evolutionary Applications 1:207-221. | 2008 | | Wood et al. 2008.pdf | | | |
| EPA_AR_0497719 | EPA_AR_0497731 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Wu, K., & A. Johnston, C. Hydrologic Comparison Between a Forested and a Wetland/Lake Dominated Watershed Using SWAT. Hydrological Processes, 22(10), 1431-1442. doi: https://doi.org/10.1002/hyp.6695 | 2008 | | Wu and Johnston (2008).pdf | | | |
| EPA_AR_0497732 | EPA_AR_0497734 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Wurts, W. A. Alkalinity and hardness in production ponds. World Aquaculture 33:16-17. | 2002 | | Wurts, W.A. 2002.pdf | | | |
| EPA_AR_0497735 | EPA_AR_0497765 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Yocom, T. G., and R. L. Bernard. Mitigation of wetland impacts from large-scale hardrock mining in Bristol Bay watersheds. Seattle Journal of Environmental Law 3:3. | 2016 | | Yocom and Bernard 2013.pdf | | | |
| EPA_AR_0497766 | EPA_AR_0497779 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Yoshikawa, K., L. D. Hinzman, and D. L. Kane. Spring and aufeis (icing) hydrology in Brooks Range, Alaska. Journal of Geophysical Research 112:G4. | 2007 | | Yoshikawa et al. 2007.pdf | | | |
| EPA_AR_0497780 | EPA_AR_0497814 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Young, T. B. McNeil River State Game Sanctuary permit lottery applicant preferences and marginal willingness to pay for permit application: a best-worst discrete choice experiment: University of Alaska Fairbanks. | 2019 | | Young (2019).pdf | | | |
| EPA_AR_0497815 | EPA_AR_0497857 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Young, T. B, and J. M. Little. The Economic Contribution of Bear Viewing in Southcentral Alaska. Report prepared for the Cook Inletkeeper. Fairbanks, AK: University of Alaska Fairbanks School of Management. | 2019 | | Young and Little 2019.pdf | | | |
| EPA_AR_0497858 | EPA_AR_0497868 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Zabel, R. W., M. D. Scheuerell, M. M. McClure, and J. G. Williams. The interplay between climate variability and density dependence in the population viability of Chinook salmon. Conservation Biology 20:190-200. | 2006 | | Zabel et al. 2006.pdf | | | |
| EPA_AR_0497869 | EPA_AR_0497878 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Zhivotovsky, L. A., L. K. Fedorova, G. A. Rubtsova, M. V. Shitova, T. A. Rakitskaya, V. D. Prokhorovskaya, B.P. Smirnov, A. M. Kaev, V. M. Chupakhin, V. G. Samarsky, V. P. Pogodin, S. I. Borzov, and K. I. Afanasiev. Rapid expansion of an enhanced stock of chum salmon and its impacts on wild population components. Environmental Biology of Fishes 94:249-258. | 2012 | | Zhivotovsky et al. 2012.pdf | | | |
| EPA_AR_0497879 | EPA_AR_0497880 | | 12-Emails | RE: Bristol Bay - Letter Supporting Participation in the 404(c) Process | 4/12/2022 8:41 | | 000000005966070 0C87D664EB2785BBD630 A8FCE049B2800.msg | Fox, Radhika | tkiekowheimer@nrdc.org; Regan, Michael; Pirzadeh, Michelle | Nishida, Jane; Cassady, Alison; Dieu, Martin; Berrios, Lisa; Sabater, Juan; R10BristolBay; Enobakhare, Rosemary; Matthew Lee-Ashley; Emily Menashes; Brenda Mallory; Stephenne Harding; Sara Gonzalez-Roth; Aguirre, Janita; jreynolds@nrdc.org; tim bristol (timsalmonstate@gmail.com); Emily Anderson; Sam Snyder |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0497881 | EPA_AR_0497881 | | 12-Emails | Protect Bristol Bay | 6/3/2022 17:53 | | 00000005966070003C37D664EB2785BBD630A8FCE649B2800.msg | Robin Kelley | Regan, Michael | |
| EPA_AR_0497882 | EPA_AR_0497882 | | 12-Emails | Pebble Mine: EPA-R10-OW-2022-0418 | 7/14/2022 12:51 | | 00000005966070003C37D664EB2785BBD630A8FCE849B2800.msg | Catherine Benefield | Regan, Michael | |
| EPA_AR_0497883 | EPA_AR_0497884 | | 12-Emails | | 8/25/2022 17:16 | | 00000005966070003C37D664EB2785BBD630A8FCEA49B2800.msg | Gabriel Graczyk | Regan, Michael | |
| EPA_AR_0497885 | EPA_AR_0497885 | | 12-Emails | I urge you to to complete Section 404(c) of the Clean Water Act to protect Bristol Bay from Pebble Mine by the 2022 Fishing Season | 1/28/2022 14:55 | Mass mailing campaign with 31 submissions received; submissions were duplicates except for non-substantive differences (e.g. name, home address, and personal email). | 00000005966070003C37D664EB2785BBD630A8FCE84762600.msg | eleanor.mattice54@everyactionadvocacy.com | Regan, Michael | |
| EPA_AR_0497886 | EPA_AR_0497886 | | 12-Emails | Stop Pebble Mine, Protect Alaska's Bristol Bay Salmon | 3/18/2022 13:50 | | 00000005966070003C37D664EB2785BBD630A8FCE64772600.msg | Guy Bateman | Regan, Michael | |
| EPA_AR_0497887 | EPA_AR_0497887 | | 12-Emails | Save Bristol Bay; no Pebble Mine | 7/26/2022 13:00 | | 00000005966070003C37D664EB2785BBD630A8FCEA47A2600.msg | Kathy Davis | Regan, Michael | |
| EPA_AR_0497888 | EPA_AR_0497888 | | 12-Emails | Use CWA to end the Pebble Mine debacle | 8/31/2022 0:57 | | 00000005966070003C37D664EB2785BBD630A8FCEC47A2600.msg | Bonnie New | Regan, Michael | |
| EPA_AR_0497889 | EPA_AR_0497889 | | 12-Emails | Bristol Bay, Alaska--Pebble Mine Project | 11/5/2022 12:54 | | 00000005966070003C37D664EB2785BBD630A8FCE64BE2700.msg | rhonda seiman | Regan, Michael | |
| EPA_AR_0497890 | EPA_AR_0497890 | | 12-Emails | Pebble Mine | 1/28/2022 17:59 | | 00000005966070003C37D664EB2785BBD630A8FCEC4BF2700.msg | susan enoch | Regan, Michael | |
| EPA_AR_0497891 | EPA_AR_0497891 | | 12-Emails | Pebble Mine | 3/3/2022 19:24 | | 00000005966070003C37D664EB2785BBD630A8FCE24C02700.msg | susan enoch | Regan, Michael | |
| EPA_AR_0497892 | EPA_AR_0497892 | | 12-Emails | Bristol Bay/Pebble Mine | 3/8/2022 17:56 | | 00000005966070003C37D664EB2785BBD630A8FCE44C02700.msg | Wimbish | Regan, Michael | |
| EPA_AR_0497893 | EPA_AR_0497893 | | 12-Emails | Clean Water Act and Pebble Mine | 3/9/2022 20:12 | | 00000005966070003C37D664EB2785BBD630A8FCE44C02700.msg | Lou Gallagher | Regan, Michael | |
| EPA_AR_0497894 | EPA_AR_0497894 | | 12-Emails | Block New Mining Projects in Bristol Bay! | 3/22/2022 0:19 | Mass mailing campaign with 149 submissions received; submissions were duplicates except for non-substantive differences (e.g. first sentence personalized with job title and concern about climate change). | 00000005966070003C37D664EB2785BBD630A8FCE4C02700.msg | Zephyr Benton | Regan, Michael | |
| EPA_AR_0497895 | EPA_AR_0497895 | | 12-Emails | American People | 4/23/2022 14:26 | | 00000005966070003C37D664EB2785BBD630A8FCEE4C72700.msg | Bibby Simmons | Regan, Michael | |
| EPA_AR_0497896 | EPA_AR_0497896 | | 12-Emails | Stop the Pebble Mine in Alaska | 6/8/2022 20:52 | | 00000005966070003C37D664EB2785BBD630A8FCE24CA2700.msg | William McMullin | Regan, Michael | |
| EPA_AR_0497897 | EPA_AR_0497898 | | 12-Emails | | 6/19/2022 7:42 | | 00000005966070003C37D664EB2785BBD630A8FCEC4CA2700.msg | gwensublette | Regan, Michael | |
| EPA_AR_0497899 | EPA_AR_0497899 | | 12-Emails | Please block the Pebble Mine project | 7/19/2022 12:11 | | 00000005966070003C37D664EB2785BBD630A8FCEC4CB2700.msg | Zach | Regan, Michael | |
| EPA_AR_0497900 | EPA_AR_0497901 | | 12-Emails | Administrator Regan, The Pebble Mine must be vetoed | 9/17/2022 22:31 | Mass mailing campaign with 44 submissions received; submissions were duplicates except for non-substantive differences (e.g. name and email inserted as appropriate and email subject sometimes changed). | 00000005966070003C37D664EB2785BBD630A8FCEE04CE2700.msg | Patricia Smith | Regan, Michael | |
| EPA_AR_0497902 | EPA_AR_0497902 | | 12-Emails | Fwd: Requesting EPA Veto Pebble Mine Project under Clean Water Act | 3/16/2022 14:44 | | 00000005966070003C37D664EB2785BBD630A8FCEA4AB2700.msg | Merrill Hill | Regan, Michael | |
| EPA_AR_0497903 | EPA_AR_0497903 | | 12-Emails | Petition Delivery: Stop the Pebble Mine project and protect Bristol Bay | 5/28/2022 4:42 | | 00000005966070003C37D664EB2785BBD630A8FCE84B02700.msg | NRDC | Regan, Michael | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0497904 | EPA_AR_0497904 | | 12-Emails | Petition Delivery: Veto the Pebble Mine project and save Bristol Bay | 9/18/2022 6:26 | Mass comment campaign with an update on the total number of signatures emailed to EPA on a regular basis (total of 47 submissions). The last submission, included in the administrative record, noted 16,219 signatures. | 0000000059660700C37D664EB2785BBD630A8FCE04B42700.msg | NRDC | Regan, Michael | |
| EPA_AR_0497905 | EPA_AR_0497905 | | 12-Emails | Petition Delivery: Veto the Pebble Mine project and save Bristol Bay | 11/30/2022 5:18 | Mass comment campaign with an update on the total number of signatures emailed to EPA on a regular basis (total of 63 submissions). The last submission, included in the administrative record, noted 29,228 signatures. | 0000000059660700C37D664EB2785BBD630A8FCE84B42700.msg | NRDC | Regan, Michael | |
| EPA_AR_0497906 | EPA_AR_0497906 | | 12-Emails | [WARNING: DMARC validation failed] Protect Alaska's Bristol Bay from Pebble Mine | 2/15/2022 18:55 | | 0000000059660700C37D664EB2785BBD630A8FCE84662800.msg | Ann T | Regan, Michael | |
| EPA_AR_0497907 | EPA_AR_0497907 | | 12-Emails | [WARNING: DMARC validation failed] Protect Alaska's Bristol Bay from Pebble Mine | 7/3/2022 18:34 | | 0000000059660700C37D664EB2785BBD630A8FCEA4662800.msg | David Taggart | Regan, Michael | |
| EPA_AR_0497908 | EPA_AR_0497908 | | 12-Emails | Reject Pebble Mine; save Bristol Bay | 1/2/2022 4:20 | Mass mailing campaign with 18 submissions received; submissions were duplicates except for non-substantive differences (e.g. name and home address). | 0000000059660700C37D664EB2785BBD630A8FCEC4C62300.msg | Grace Ukoha | Regan, Michael | |
| EPA_AR_0497909 | EPA_AR_0497909 | | 12-Emails | Please veto Pebble! | 4/12/2022 13:26 | | 0000000059660700C37D664EB2785BBD630A8FCE04352000.msg | Garth Walker | Regan, Michael | |
| EPA_AR_0497911 | EPA_AR_0497912 | | 12-Emails | RE: CBI and Comment Period Extension Request for Pebble Deposit Area PD | 6/21/2022 17:29 | | RE_ CBI and Comment Period Extension Request for Pebble Deposit Area PD.msg | ctaub@steptoe.com | Soden, Caitlin | Palacios, Patricia; Seyfried, Erin; Grandinetti, Cami |
| EPA_AR_0497913 | EPA_AR_0497913 | | 12-Emails | UTBB-TNC op-ed on Bristol Bay | 7/14/2022 15:00 | | 0000000047E04DBE275ED14C86825BEA6AE1994F84002000.msg | Jimmy Hague | Fox, Radhika | Bermudez, Navis |
| EPA_AR_0497914 | EPA_AR_0497919 | | 12-Emails | FW: NEWS: Chairs DeFazio and Napolitano Release Committee Report on Pebble Mine-Ask the AG to Investigate False Statements to Congress | 10/28/2022 13:33 | | 0000000047E04DBE275ED14C86825BEA6AE1994F641A2000.msg | Seiger, Ryan | Bermudez, Navis; Wethington, David M HQ; Klein, Amy S CIV USARMY USACE (USA); Niebling, William | |
| EPA_AR_0497920 | EPA_AR_0497920 | | 12-Emails | Letter from Chairs DeFazio and Napolitano re: Clean Water Act permit regulations | 11/15/2022 8:52 | | 0000000047E04DBE275ED14C86825BEA6AE1994F641C2000.msg | Seiger, Ryan | Niebling, William; Laverdiere, Maria; Bermudez, Navis | T&I Dem Water; Sheehy, Joe |
| EPA_AR_0497921 | EPA_AR_0497927 | | 12-Emails | | | | 2022-11-15 PAD_GN LTR to EPA and Corps on Revisions to CWA permitting process_FINAL.pdf | | | |
| EPA_AR_0497928 | EPA_AR_0497928 | | 12-Emails | Bristol Bay - Letter Supporting a 404(c) Final Determination | 1/11/2023 12:50 | | 0000000047E04DBE275ED14C86825BEA6AE1994F041E2000.msg | Kiekow Heimer, Taryn | Fox, Radhika | Sixkiller, Casey; Pirzadeh, Michelle; Seyfried, Erin; Opalski, Dan; Bermudez, Navis; Enobakhare, Rosemary; Nishida, Jane; Cassady, Alison; Diez, Martin; Berrios, Lisa; Sabater, Juan; Aguirre, Janita |
| EPA_AR_0497929 | EPA_AR_0497938 | | 12-Emails | | | | Bristol Bay_Group Letter to EPA Supporting 404(c) Final Determination (Jan 11 2023).pdf | | | |
| EPA_AR_0497939 | EPA_AR_0497939 | | 12-Emails | | 5/19/2022 16:46 | | 0000000047E04DBE275ED14C86825BEA6AE1994F244C2000.msg | Williams, Alexa | Bermudez, Navis | |
| EPA_AR_0497940 | EPA_AR_0497941 | | 12-Emails | | | | 2019-10-21 PAD_GN_Huffman Letter to EPA Scientific Integrity Re Bristol Bay Mine.pdf | | | |
| EPA_AR_0497942 | EPA_AR_0497945 | | 12-Emails | | | | 2019-11-15 PAD Letter to USACE re Revised EIS for Pebble Mine project.pdf | | | |
| EPA_AR_0497946 | EPA_AR_0497947 | | 12-Emails | | | | 2020-06-29 LTR PAD Pebble Tribal Consultation.pdf | | | |
| EPA_AR_0497948 | EPA_AR_0497950 | | 12-Emails | | | | 2020-08-31 PAD_Huffman Letter to EPA Pebble Mine.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0497951 | EPA_AR_0497953 | | 12-Emails | | | | 2021-03-11_Letter to EPA Administrator Regan_Pebble Mine.pdf | | | |
| EPA_AR_0497954 | EPA_AR_0497954 | | 12-Emails | EPA 404 c Bristol Bay | 5/25/2022 10:43 | | 00000000047E04DBE275ED14C86825BEA6A E1994F44502000.msg | Steve Moyer | Goodin, John; Bermudez, Navis; Enobakhare, Rosemary | Nelli Williams; SARA TUCKER |
| EPA_AR_0497955 | EPA_AR_0497956 | | 12-Emails | | | | Trout Unlimited EPA comment period press release.pdf | | | |
| EPA_AR_0497957 | EPA_AR_0497957 | | 12-Emails | Re: EPA 404 c Bristol Bay | 5/25/2022 10:48 | | 00000000047E04DBE275ED14C86825BEA6A E1994F44502000.msg | Nelli Williams | Steve Moyer; Goodin, John; Bermudez, Navis; Enobakhare, Rosemary | SARA TUCKER |
| EPA_AR_0497958 | EPA_AR_0497958 | | 12-Emails | RE: Bristol Bay Defense Fund | 6/9/2022 13:34 | | 00000000047E04DBE275ED14C86825BEA6A E1994FA45B2000.msg | Sabater, Juan | Amelia Morales | Reed, Kristen; Bermudez, Navis |
| EPA_AR_0497959 | EPA_AR_0497959 | | 12-Emails | | | | BBDCF for Navis 6.10.docx | | | |
| EPA_AR_0497960 | EPA_AR_0497960 | | 12-Emails | Bristol Bay hearing questions | 6/15/2022 18:32 | | 00000000047E04DBE275ED14C86825BEA6A E1994F44602000.msg | Meghan Barker | Skadowski, Suzanne | Bermudez, Navis |
| EPA_AR_0497961 | EPA_AR_0497963 | | 12-Emails | Re: Bristol Bay Defense Fund | 6/15/2022 22:11 | | 00000000047E04DBE275ED14C86825BEA6A E1994F44602000.msg | Amelia Morales | Bermudez, Navis | Sabater, Juan; Reed, Kristen |
| EPA_AR_0497964 | EPA_AR_0497971 | | 12-Emails | | | | EPA HUNT FISH BUSINESS LETTER FINAL.pdf | | | |
| EPA_AR_0497972 | EPA_AR_0497973 | | 12-Emails | | | | FINAL BBDF Letter to EPA_December 20 2022 .pdf | | | |
| EPA_AR_0497974 | EPA_AR_0497976 | | 12-Emails | RE: Questions for Bristol Bay Comment Period Public Hearing June 16th | 6/14/2022 21:39 | | 00000000047E04DBE275ED14C86825BEA6A E1994F64D32000.msg | Bermudez, Navis | Lauren Pollack | Enobakhare, Rosemary; Cortez Russell, Loni; Risley, David; Dan Kanninen |
| EPA_AR_0497977 | EPA_AR_0497977 | | 12-Emails | RE:  business letter on Pebble 404c proposal | 6/22/2022 13:23 | | 00000000047E04DBE275ED14C86825BEA6A E1994F24D52000.msg | Bermudez, Navis | Steve Moyer; Goodin, John; Enobakhare, Rosemary | Meghan Barker; SARA TUCKER |
| EPA_AR_0497978 | EPA_AR_0497978 | | 12-Emails | New paper about the effects of heat and drought on salmon in Alaska | 2/15/2022 14:50 | | 00000000DA25B9D02F02B24AB506CF7A53 370C37C41C2000.msg | Sergeant, Chris | Bansak, Tom; Elser, Jim; Tappenbeck, Tyler; Stanford, Jack; Malison, Rachel; deschind@uw.edu; Anne Beaudreau; leslie.jones2@alaska.gov; Jeff Falke; ewhood@alaska.edu; sanagorski@alaska.edu; jbfellman@alaska.edu; Tappenbeck, Tyler; Tim Bristol; george.pess@noaa.gov; richard.brenner@alaska.gov; Sue Mauger; Redacted - Personal Email; llnueter@alaska.edu; neil.stichert@usda.gov; coordinator@sealaskafishhabitat.org; Megan McPhee; Jill Weitz; breanna@salmonstate.org; Mary Catharine Martin; Heather Hardcastle; Redacted - Personal Email; Ebersole, Joe; Hamblen, Jennifer M; rpaddock@ccthita-nsn.gov; Kenneth Weitzel; Sarah O'Neal; Redacted - Personal Email; tguinn@sw.edu; fadave@usgs.gov; Rebecca Bellmore; Bellmore, James - FS; Greg Knox | von Biela, Vanessa R |
| EPA_AR_0497979 | EPA_AR_0497979 | | 12-Emails | RE: EPA CWA Section 404(c) Proposed Determination | 5/25/2022 14:14 | | 00000000EFB1B21A5CA6E448B6DA823593 99DF1584E62000.msg | | corri.feige@alaska.gov; brent.goodrum@alaska.gov | Skadowski, Suzanne |
| EPA_AR_0497980 | EPA_AR_0497981 | | 12-Emails | Murkowski Remarks | 3/31/2022 1:59 | | 00000000EFB1B21A5CA6E448B6DA823593 99DF1584032000.msg | Alannah Hurley | Seyfried, Erin; Opalski, Dan; Fordham, Tami; Wilson, Wenona | Matt Newman |
| EPA_AR_0497982 | EPA_AR_0497982 | | 12-Emails | Consultation details for next week | 6/9/2022 15:44 | | 00000000EFB1B21A5CA6E448B6DA823593 99DF1594042000.msg | Alannah Hurley | Wilson, Wenona | Fordham, Tami |
| EPA_AR_0497983 | EPA_AR_0497984 | | 12-Emails | RE: Consultation details for next week | 6/9/2022 18:26 | | 00000000EFB1B21A5CA6E448B6DA823593 99DF1564422000.msg | Wilson, Wenona | ahurley@utbb.org | Fordham, Tami |
| EPA_AR_0497985 | EPA_AR_0497985 | | 12-Emails | EPA Extending Comment Period | 6/24/2022 15:50 | | 00000000EFB1B21A5CA6E448B6DA823593 99DF15044E2000.msg | Courtenay Carty | Chief Luckhurst; Chief Samuelsen; tildenthomas@outlook.com; Chief Williams (kimwilliamsbb@gmail.com); First Chief Larson; gaylahoseth@gmail.com; Third Chief Seybert | Fordham, Tami |
| EPA_AR_0497986 | EPA_AR_0497987 | | 12-Emails | Fwd: Initial Notification Under Clean Water Act Section 404 (c) Review Process for the Pebble Deposit Area - Response Requested by February 11, 2022. | 2/1/2022 14:24 | | 00000000EFB1B21A5CA6E448B6DA823593 99DF15E49C2000.msg | Ventura Samaniego | Fordham, Tami | |
| EPA_AR_0497988 | EPA_AR_0497989 | | 12-Emails | RE: Initial Notification Under Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Extension through March 28, 2022 | 2/4/2022 13:14 | | 00000000EFB1B21A5CA6E448B6DA823593 99DF1524A62000.msg | Michelle Johnson | Fordham, Tami | |
| EPA_AR_0497990 | EPA_AR_0497990 | | 12-Emails | EPA's 15 day letter on Bristol Bay Protections | 2/24/2022 12:31 | | 00000000EFB1B21A5CA6E448B6DA823593 99DF1584B42000.msg | Molly Dischner | Fordham, Tami | |
| EPA_AR_0497991 | EPA_AR_0497992 | | 12-Emails | RE: EPA CWA Section 404(c) Proposed Determination | 5/25/2022 14:10 | | 00000000EFB1B21A5CA6E448B6DA823593 99DF1584C92000.msg | Fordham, Tami | Williams, Liz (GOV) | |
| EPA_AR_0497993 | EPA_AR_0497994 | | 12-Emails | RE: Comment Post Cards for Bristol Bay | 6/24/2022 11:56 | | 00000000EFB1B21A5CA6E448B6DA823593 99DF15E4C2000.msg | Fordham, Tami | Sam Snyder | Seyfried, Erin |
| EPA_AR_0497995 | EPA_AR_0497995 | | 12-Emails | Meeting Request - Bristol Bay Native Corporation | 5/5/2022 12:04 | | 00000000094AFD43E52B6849590889B3409A4 FAE81C42F2000.msg | Matt Gall | Fox, Radhika | Sabater, Juan |
| EPA_AR_0497996 | EPA_AR_0497996 | | 12-Emails | Bristol Bay Photos | 9/26/2022 17:09 | | 00000000094AFD43E52B6849590889B3409A4 FAE81C44E2000.msg | Nels Ure | Fox, Radhika | |
| EPA_AR_0497997 | EPA_AR_0497997 | | 12-Emails | | | | 2022_BRISTOL_BAY-06772.jpg | | | |
| EPA_AR_0497998 | EPA_AR_0497998 | | 12-Emails | | | | 2022_BRISTOL_BAY-06825.jpg | | | |
| EPA_AR_0497999 | EPA_AR_0497999 | | 12-Emails | | | | 2022_BRISTOL_BAY-06993.jpg | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0498000 | EPA_AR_0498000 | | 12-Emails | RE: Thank you | 12/30/2022 14:20 | | 000000094AFD43E52B68945908B3409A4 FAE8144562000.msg | Pack, Julie A (LAW) | Brune, Jason W (DEC); Fox, Radhika | |
| EPA_AR_0498001 | EPA_AR_0498001 | | 12-Emails | RE: Recommended 404(c) Determination, Pebble mine, Alaska | 1/30/2023 13:56 | | 000000094AFD43E52B68945908B3409A4 FAE8104592000.msg | Fox, Radhika | Geoffrey Parker | luki2akelkoki@yahoo.com; 'Luke Peterson'; king2rick@yahoo.com; excel@seanet.com; king2lorraine@yahoo.com; 'BBFA' |
| EPA_AR_0498002 | EPA_AR_0498003 | | 12-Emails | RE: Bristol Bay - Letter Supporting Participation in the 404(c) Process | 4/12/2022 8:41 | | 000000094AFD43E52B68945908B3409A4 FAE8144752000.msg | Fox, Radhika | Kiekow Heimer, Taryn; Regan, Michael; Pirzadeh, Michelle | Nishida, Jane; Cassady, Alison; Dieu, Martin; Berrios, Lisa; Sabater, Juan; R10BristolBay; Enobakhare, Rosemary; Matthew.G.Lee-Ashley@ceq.eop.gov; Emily.h.menashes@ceq.eop.gov; Brenda.mallory@ceq.eop.gov; Stephenne.S.Harding@ceq.eop.gov; sara.z.gonzalez-roth@ceq.eop.gov; Aguirre, Janita; jreynolds@nrdc.org; tim bristol (timsalmonstate@gmail.com); Emily Anderson; Sam Snyder |
| EPA_AR_0498004 | EPA_AR_0498004 | | 12-Emails | | | | 1.27 Letter to EPA on Bristol Bay.pdf | | | |
| EPA_AR_0498005 | EPA_AR_0498007 | | 12-Emails | RE: Initial Notification Under Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Extension through March 28, 2022 | 2/4/2022 13:34 | | 000000007A90E6793147E24CACE73F5AA60 52F8824D52000.msg | Michelle Johnson | Fordham, Tami | Redacted personal email, Rob Retherford; Andy Angel; Grandinetti, Cami; Bill Ellis; RICHARD MONROE |
| EPA_AR_0498010 | EPA_AR_0498010 | | 12-Emails | RE: Request for meeting | 2/16/2022 16:48 | | 000000007A90E6793147E24CACE73F5AA60 52F88C4892100.msg | Grandinetti, Cami | Taub, Cynthia | Soden, Caitlin; John Shively |
| EPA_AR_0498011 | EPA_AR_0498012 | | 12-Emails | RE: 404(c) Proposed Determination Response | 3/28/2022 18:55 | | 000000007A90E6793147E24CACE73F5AA60 52F88448F2100.msg | Grandinetti, Cami | Michelle Johnson | |
| EPA_AR_0498013 | EPA_AR_0498013 | | 12-Emails | RE: PLP Response to EPA's 1/27 Letter | 3/28/2022 18:56 | | 000000007A90E6793147E24CACE73F5AA60 52F8844F2100.msg | Grandinetti, Cami | Taub, Cynthia | |
| EPA_AR_0498014 | EPA_AR_0498014 | | 12-Emails | | | | AFFI_DataExport_2Feb22.xlsx | | | |
| EPA_AR_0498015 | EPA_AR_0498016 | | 12-Emails | RE: Run variability update? | 3/9/2022 14:27 | | 00000006ABAF48F8B59F644F8EDBD72DE8 ACF651643E2000.msg | Sands, Tim M (DFG) | McCracken, Betsy W. | |
| EPA_AR_0498017 | EPA_AR_0498017 | | 12-Emails | | | | TABBB13.xls | | | |
| EPA_AR_0498018 | EPA_AR_0498019 | | 12-Emails | RE: Subsistence fisheries | 3/21/2022 16:40 | | 00000006ABAF48F8B59F644F8EDBD72DE8 ACF651444Z2000.msg | Neufeld, Gayle (DFG) | McCracken, Betsy W. | Lemons, Terri L (DFG); Koster, David S (DFG) |
| EPA_AR_0498020 | EPA_AR_0498021 | | 12-Emails | Fwd: UAF Fish seminar 4/1 3p | 3/25/2022 23:32 | | 00000006ABAF48F8B59F644F8EDBD72DE8 ACF651E4442000.msg | browndogs@gci.net | McCracken, Betsy W. | |
| EPA_AR_0498049 | EPA_AR_0498049 | | 12-Emails | | | | Larson_sockeye_WGS_AKAFS2022.pptx | | | |
| EPA_AR_0498050 | EPA_AR_0498053 | | 12-Emails | | | | Genetic Baseline.docx | | | |
| EPA_AR_0498054 | EPA_AR_0498054 | | 12-Emails | | | | BristolBay2013Baseline5X6.5WithDistrictsBa selineSummary300dpi.jpg | | | |
| EPA_AR_0498055 | EPA_AR_0498055 | | 12-Emails | | | | KvichakOceanMap6.5by6.5ZoomedinPopsVill ages.png | | | |
| EPA_AR_0498056 | EPA_AR_0498058 | | 12-Emails | Re: | 5/5/2022 10:29 | | 00000006ABAF48F8B59F644F8EDBD72DE8 ACF651444F2000.msg | Michael Link | Scott Raborn | McCracken, Betsy W. |
| EPA_AR_0498059 | EPA_AR_0498062 | | 12-Emails | RE: EPA image request from ADFG GCL | 5/5/2022 17:13 | | 00000006ABAF48F8B59F644F8EDBD72DE8 ACF651E44F2000.msg | Dunn, Tyler H (DFG) | McCracken, Betsy W. | Woodford, Riley G (DFG); Habicht, Chris (DFG) |
| EPA_AR_0498063 | EPA_AR_0498065 | | 12-Emails | Re: | 5/6/2022 0:51 | | 00000006ABAF48F8B59F644F8EDBD72DE8 ACF651245025000.msg | Michael Link | McCracken, Betsy W. | Scott Raborn |
| EPA_AR_0498066 | EPA_AR_0498069 | | 12-Emails | FW: EPA image request from ADFG GCL | 5/6/2022 13:51 | | 00000006ABAF48F8B59F644F8EDBD72DE8 ACF651445025000.msg | Habicht, Chris (DFG) | McCracken, Betsy W. | |
| EPA_AR_0498071 | EPA_AR_0498071 | | 12-Emails | RE: Genetic baseline | 5/6/2022 17:10 | | 00000006ABAF48F8B59F644F8EDBD72DE8 ACF651845025000.msg | Lee, Elizabeth M (DFG) | McCracken, Betsy W.; Habicht, Chris (DFG) | |
| EPA_AR_0498072 | EPA_AR_0498078 | | 12-Emails | | | | Genetic Baseline 05.06.22.docx | | | |
| EPA_AR_0498079 | EPA_AR_0498080 | | 12-Emails | | | | Figure_Text_Citation_ForBetsyMcCracken.do cx | | | |
| EPA_AR_0498081 | EPA_AR_0498084 | | 12-Emails | RE: | 5/11/2022 17:12 | | 00000006ABAF48F8B59F644F8EDBD72DE8 ACF651C4512000.msg | Scott Raborn | McCracken, Betsy W.; Michael Link | |
| EPA_AR_0498085 | EPA_AR_0498132 | | 12-Emails | | | | 2021 PMTF Annual Report_Final_DRAFT.docx | | | |
| EPA_AR_0498133 | EPA_AR_0498137 | | 12-Emails | final report 2021 | 5/15/2022 14:08 | | 00000006ABAF48F8B59F644F8EDBD72DE8 ACF651E4512000.msg | Michael Link | McCracken, Betsy W.; Scott Raborn | |
| EPA_AR_0498138 | EPA_AR_0498293 | | 12-Emails | | | | 2021 PMTF Annual Report_Final_April_2022.pdf | | | |
| EPA_AR_0498294 | EPA_AR_0498294 | | 12-Emails | PMTF Catch Update #2, June 11, 2022 | 6/11/2022 23:09 | | 00000006ABAF48F8B59F644F8EDBD72DE8 ACF651445C2000.msg | Scott Raborn | Michael Link | Scott Raborn |
| EPA_AR_0498295 | EPA_AR_0498297 | | 12-Emails | | | | HowStationCatchesRelateToInshoreDistricts.p df | | | |
| EPA_AR_0498298 | EPA_AR_0498299 | | 12-Emails | PMTF Catch Update #5, June 14, 2022 | 6/15/2022 2:25 | | 00000006ABAF48F8B59F644F8EDBD72DE8 ACF651A45D2000.msg | Scott Raborn | Michael Link | Scott Raborn |
| EPA_AR_0498300 | EPA_AR_0498303 | | 12-Emails | | | | FinalCatchUpdateTables_2018-2021.pdf | | | |
| EPA_AR_0498304 | EPA_AR_0498304 | | 12-Emails | | | | PMTF Catch Update #5 June 14 2022.pdf | | | |
| EPA_AR_0498305 | EPA_AR_0498306 | | 12-Emails | | | | PMTF_RawData - June 14 2022.pdf | | | |
| EPA_AR_0498307 | EPA_AR_0498307 | | 12-Emails | [SPAM-Sender] PMTF Catch Update #7, June 16 2022 | 6/17/2022 0:09 | | 00000006ABAF48F8B59F644F8EDBD72DE8 ACF651C45D2000.msg | Scott Raborn | Michael Link | Scott Raborn |
| EPA_AR_0498308 | EPA_AR_0498308 | | 12-Emails | | | | PMTF Catch Update #7 June 16 2022.pdf | | | |
| EPA_AR_0498309 | EPA_AR_0498310 | | 12-Emails | | | | PMTF_RawData - June 16 2022.pdf | | | |
| EPA_AR_0498311 | EPA_AR_0498311 | | 12-Emails | Fw: PMTF Stock Comp. Estimate #1-samples from June 14-15, 2022 | 6/17/2022 16:07 | | 00000006ABAF48F8B59F644F8EDBD72DE8 ACF651045E2000.msg | Scott Raborn | | Scott Raborn |
| EPA_AR_0498312 | EPA_AR_0498318 | | 12-Emails | | | | PM genetics inseason 6.14-15.2022.pdf | | | |
| EPA_AR_0498319 | EPA_AR_0498319 | | 12-Emails | PMTF Stock Comp. Estimate #2-samples from June 16-17, 2022 | 6/18/2022 21:25 | | 00000006ABAF48F8B59F644F8EDBD72DE8 ACF651245E2000.msg | Scott Raborn | Michael Link | Scott Raborn |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0498320 | EPA_AR_0498320 | | 12-Emails | | | | HistoricalCatchandEscapent_ByYear_Date_St ock.pdf | | | |
| EPA_AR_0498321 | EPA_AR_0498327 | | 12-Emails | | | | PM genetics inseason 6.16-17.2022.pdf | | | |
| EPA_AR_0498328 | EPA_AR_0498328 | | 12-Emails | PMTF Stock Comp. Estimate #3-samples from June 18-19, 2022 | 6/21/2022 1:28 | | 000000006ABAF48FB59F644F8EDBD72DE8 ACF65164SE2000.msg | Scott Raborn | Michael Link | Scott Raborn |
| EPA_AR_0498329 | EPA_AR_0498335 | | 12-Emails | | | | PM genetics inseason 6.18-19.2022.pdf | | | |
| EPA_AR_0498336 | EPA_AR_0498336 | | 12-Emails | | | | PMTF_DailyIndex_ByDistrict.pdf | | | |
| EPA_AR_0498337 | EPA_AR_0498337 | | 12-Emails | PMTF Stock Comp. Estimate #4-samples from June 20-21, 2022 | 6/22/2022 21:33 | | 000000006ABAF48FB59F644F8EDBD72DE8 ACF651A45E2000.msg | Scott Raborn | Michael Link | Scott Raborn |
| EPA_AR_0498338 | EPA_AR_0498344 | | 12-Emails | | | | PM genetics inseason 6.20-21.2022.pdf | | | |
| EPA_AR_0498345 | EPA_AR_0498345 | | 12-Emails | | | | PMTF_DailyIndex_ByDistrict.pdf | | | |
| EPA_AR_0498346 | EPA_AR_0498346 | | 12-Emails | PMTF Stock Comp. Estimate #5-samples from June 22-23, 2022 | 6/24/2022 22:48 | | 000000006ABAF48FB59F644F8EDBD72DE8 ACF65104SF2000.msg | Scott Raborn | | |
| EPA_AR_0498347 | EPA_AR_0498353 | | 12-Emails | | | | PM genetics inseason 6.22-23.2022.pdf | | | |
| EPA_AR_0498354 | EPA_AR_0498354 | | 12-Emails | | | | PMTF_DailyIndex_ByDistrict.pdf | | | |
| EPA_AR_0498355 | EPA_AR_0498355 | | 12-Emails | PMTF Catch Update #15, June 24 2022 | 6/25/2022 0:14 | | 000000006ABAF48FB59F644F8EDBD72DE8 ACF65124SF2000.msg | Scott Raborn | Michael Link | Scott Raborn |
| EPA_AR_0498356 | EPA_AR_0498357 | | 12-Emails | | | | BB_Age Comp_1_6-24.pdf | | | |
| EPA_AR_0498358 | EPA_AR_0498358 | | 12-Emails | | | | DailyPMTFIndexAndCE_2011-2022.pdf | | | |
| EPA_AR_0498359 | EPA_AR_0498359 | | 12-Emails | | | | PMTF Catch Update #15 June 24 2022.pdf | | | |
| EPA_AR_0498360 | EPA_AR_0498363 | | 12-Emails | | | | PMTF_RawData - June 24 2022.pdf | | | |
| EPA_AR_0498364 | EPA_AR_0498364 | | 12-Emails | PMTF Stock Comp. Estimate #6-samples from June 24-25, 2022 | 6/27/2022 16:23 | | 000000006ABAF48FB59F644F8EDBD72DE8 ACF65164SF2000.msg | Scott Raborn | Michael Link | Scott Raborn |
| EPA_AR_0498365 | EPA_AR_0498371 | | 12-Emails | | | | PM genetics inseason 6.24-25.2022.pdf | | | |
| EPA_AR_0498372 | EPA_AR_0498372 | | 12-Emails | | | | PMTF_DailyIndex_ByDistrict.pdf | | | |
| EPA_AR_0498373 | EPA_AR_0498374 | | 12-Emails | PMTF Catch Update #20, June 29 2022 | 6/30/2022 1:16 | | 000000006ABAF48FB59F644F8EDBD72DE8 ACF651C45F2000.msg | Scott Raborn | Michael Link | Scott Raborn |
| EPA_AR_0498375 | EPA_AR_0498375 | | 12-Emails | | | | BB_Age Comp_2_6-29.pdf | | | |
| EPA_AR_0498376 | EPA_AR_0498376 | | 12-Emails | | | | Figure_1_DailyCatchIndexAndCE_2011-2022.pdf | | | |
| EPA_AR_0498377 | EPA_AR_0498377 | | 12-Emails | | | | PMTF Catch Update #20 June 29 2022.pdf | | | |
| EPA_AR_0498378 | EPA_AR_0498382 | | 12-Emails | | | | PMTF_RawData - June 29 2022.pdf | | | |
| EPA_AR_0498383 | EPA_AR_0498383 | | 12-Emails | PMTF Stock Comp. Estimate #7-samples from June 28-29, 2022 | 7/1/2022 13:43 | | 000000006ABAF48FB59F644F8EDBD72DE8 ACF651E45F2000.msg | Scott Raborn | Michael Link | Scott Raborn |
| EPA_AR_0498384 | EPA_AR_0498390 | | 12-Emails | | | | PM genetics inseason 6.28-29.2022.pdf | | | |
| EPA_AR_0498391 | EPA_AR_0498391 | | 12-Emails | | | | PMTF_DailyIndex_ByDistrict.pdf | | | |
| EPA_AR_0498392 | EPA_AR_0498392 | | 12-Emails | PMTF Stock Comp. Estimate #8-samples from June 30-July 1, 2022 | 7/3/2022 14:24 | | 000000006ABAF48FB59F644F8EDBD72DE8 ACF6510460I2000.msg | Scott Raborn | Michael Link | Scott Raborn |
| EPA_AR_0498393 | EPA_AR_0498399 | | 12-Emails | | | | PM genetics inseason 6.30-7.1.2022.pdf | | | |
| EPA_AR_0498400 | EPA_AR_0498400 | | 12-Emails | | | | PMTF_DailyIndex_ByDistrict.pdf | | | |
| EPA_AR_0498401 | EPA_AR_0498401 | | 12-Emails | PMTF Stock Comp. Estimate #9-samples from July 2-3, 2022 | 7/5/2022 13:04 | | 000000006ABAF48FB59F644F8EDBD72DE8 ACF65144602000.msg | Scott Raborn | Michael Link | Scott Raborn |
| EPA_AR_0498402 | EPA_AR_0498403 | | 12-Emails | | | | BB_Age Comp_3_7-3.pdf | | | |
| EPA_AR_0498404 | EPA_AR_0498410 | | 12-Emails | | | | PM genetics inseason 7.2-3.2022.pdf | | | |
| EPA_AR_0498411 | EPA_AR_0498411 | | 12-Emails | | | | PMTF_DailyIndex_ByDistrict.pdf | | | |
| EPA_AR_0498412 | EPA_AR_0498412 | | 12-Emails | PMTF Stock Comp. Estimate #10-samples from July 4-5, 2022 | 7/7/2022 15:27 | | 000000006ABAF48FB59F644F8EDBD72DE8 ACF651C4602000.msg | Scott Raborn | Michael Link | Scott Raborn |
| EPA_AR_0498413 | EPA_AR_0498419 | | 12-Emails | | | | PM genetics inseason 7.4-5.2022.pdf | | | |
| EPA_AR_0498420 | EPA_AR_0498420 | | 12-Emails | | | | PMTF_DailyIndex_ByDistrict.pdf | | | |
| EPA_AR_0498421 | EPA_AR_0498421 | | 12-Emails | PMTF Stock Comp. Estimate #11-samples from July 6-7, 2022 | 7/8/2022 19:06 | | 000000006ABAF48FB59F644F8EDBD72DE8 ACF65124612000.msg | Scott Raborn | Michael Link | Scott Raborn |
| EPA_AR_0498422 | EPA_AR_0498424 | | 12-Emails | | | | BB_Age Comp_4_7-8.pdf | | | |
| EPA_AR_0498425 | EPA_AR_0498431 | | 12-Emails | | | | PM genetics inseason 7.6-7.2022.pdf | | | |
| EPA_AR_0498432 | EPA_AR_0498432 | | 12-Emails | | | | PMTF_DailyIndex_ByDistrict.pdf | | | |
| EPA_AR_0498433 | EPA_AR_0498433 | | 12-Emails | PMTF Stock Comp. Estimate #12-samples from July 8-9, 2022 | 7/10/2022 23:06 | | 000000006ABAF48FB59F644F8EDBD72DE8 ACF65144612000.msg | Scott Raborn | Michael Link | Scott Raborn |
| EPA_AR_0498434 | EPA_AR_0498436 | | 12-Emails | | | | BB_Age Comp_5_7-10.pdf | | | |
| EPA_AR_0498437 | EPA_AR_0498443 | | 12-Emails | | | | PM genetics inseason 7.8-9.2022.pdf | | | |
| EPA_AR_0498444 | EPA_AR_0498444 | | 12-Emails | | | | PMTF_DailyIndex_ByDistrict.pdf | | | |
| EPA_AR_0498445 | EPA_AR_0498445 | | 12-Emails | PMTF Stock Comp. Estimate #13-samples from July 10-11, 2022 | 7/13/2022 20:12 | | 000000006ABAF48FB59F644F8EDBD72DE8 ACF651646I2000.msg | Scott Raborn | Michael Link | Scott Raborn |
| EPA_AR_0498446 | EPA_AR_0498448 | | 12-Emails | | | | BB_Age Comp_6_7-13.pdf | | | |
| EPA_AR_0498449 | EPA_AR_0498455 | | 12-Emails | | | | PM genetics inseason 7.10-11.2022.pdf | | | |
| EPA_AR_0498456 | EPA_AR_0498456 | | 12-Emails | | | | PMTF_DailyIndex_ByDistrict.pdf | | | |
| EPA_AR_0498457 | EPA_AR_0498457 | | 12-Emails | PMTF Catch Update #35, July 14 2022 | 7/14/2022 21:33 | | 000000006ABAF48FB59F644F8EDBD72DE8 ACF651C4612000.msg | Scott Raborn | Michael Link | Scott Raborn |
| EPA_AR_0498458 | EPA_AR_0498458 | | 12-Emails | | | | Figure_1_DailyCatchIndexAndCE_2011-2022.pdf | | | |
| EPA_AR_0498459 | EPA_AR_0498459 | | 12-Emails | | | | PMTF Catch Update #35 July 14 2022.pdf | | | |
| EPA_AR_0498460 | EPA_AR_0498467 | | 12-Emails | | | | PMTF_RawData - July 14 2022.pdf | | | |
| EPA_AR_0498468 | EPA_AR_0498473 | | 12-Emails | | | | Salmon Scale Imaging at sea final PMTF catch update_Final.pdf | | | |
| EPA_AR_0498474 | EPA_AR_0498546 | | 12-Emails | | | | tnc-instream-flow-and-lake-level-protection-report.pdf | | | |
| EPA_AR_0498547 | EPA_AR_0498548 | | 12-Emails | RE: Run variability update? | 3/9/2022 14:56 | | 000000006ABAF48FB59F644F8EDBD72DE8 ACF651A40E2000.msg | McCracken, Betsy W. | Sands, Tim M (DFG) | |
| EPA_AR_0498549 | EPA_AR_0498549 | | 12-Emails | FW: Run variability update? | 3/9/2022 13:59 | | 000000006ABAF48FB59F644F8EDBD72DE8 ACF651640F2000.msg | McCracken, Betsy W. | Sands, Tim M (DFG) | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0498550 | EPA_AR_0498551 | | 12-Emails | RE: Subsistence fisheries | 3/22/2022 13:08 | | 000000006ABAF48FB59F644F8EDBD72DE8ACF65184102000.msg | McCracken, Betsy W. | Neufeld, Gayle (DFG) | Lemons, Terri L (DFG); Koster, David S (DFG) |
| EPA_AR_0498552 | EPA_AR_0498553 | | 12-Emails | | | | Genetic Baseline.docx | | | |
| EPA_AR_0498554 | EPA_AR_0498557 | | 12-Emails | RE: | 5/5/2022 11:24 | | 000000006ABAF48FB59F644F8EDBD72DE8ACF65184142000.msg | McCracken, Betsy W. | Scott Raborn; Michael Link | |
| EPA_AR_0498558 | EPA_AR_0498560 | | 12-Emails | RE: | 5/5/2022 11:24 | | 000000006ABAF48FB59F644F8EDBD72DE8ACF651A4142000.msg | McCracken, Betsy W. | Scott Raborn | Michael Link |
| EPA_AR_0498561 | EPA_AR_0498563 | | 12-Emails | RE: | 5/5/2022 11:40 | | 000000006ABAF48FB59F644F8EDBD72DE8ACF651C4142000.msg | McCracken, Betsy W. | Michael Link; Scott Raborn | |
| EPA_AR_0498564 | EPA_AR_0498566 | | 12-Emails | RE: | 5/6/2022 0:26 | | 000000006ABAF48FB59F644F8EDBD72DE8ACF65144152000.msg | McCracken, Betsy W. | Michael Link; Scott Raborn | |
| EPA_AR_0498567 | EPA_AR_0498570 | | 12-Emails | RE: | 5/6/2022 11:15 | | 000000006ABAF48FB59F644F8EDBD72DE8ACF65164152000.msg | McCracken, Betsy W. | Michael Link | Scott Raborn |
| EPA_AR_0498571 | EPA_AR_0498574 | | 12-Emails | RE: | 5/10/2022 11:43 | | 000000006ABAF48FB59F644F8EDBD72DE8ACF651E4152000.msg | McCracken, Betsy W. | Michael Link | Scott Raborn |
| EPA_AR_0498575 | EPA_AR_0498578 | | 12-Emails | RE: | 5/10/2022 12:34 | | 000000006ABAF48FB59F644F8EDBD72DE8ACF651041162000.msg | McCracken, Betsy W. | Scott Raborn; Michael Link | |
| EPA_AR_0498579 | EPA_AR_0498582 | | 12-Emails | RE: | 5/11/2022 16:05 | | 000000006ABAF48FB59F644F8EDBD72DE8ACF651641162000.msg | McCracken, Betsy W. | Scott Raborn; Michael Link | |
| EPA_AR_0498583 | EPA_AR_0498587 | | 12-Emails | RE: | 5/11/2022 17:23 | | 000000006ABAF48FB59F644F8EDBD72DE8ACF651841162000.msg | McCracken, Betsy W. | Scott Raborn; Michael Link | |
| EPA_AR_0498588 | EPA_AR_0498592 | | 12-Emails | RE: final report 2021 | 5/16/2022 12:06 | | 000000006ABAF48FB59F644F8EDBD72DE8ACF65104172000.msg | McCracken, Betsy W. | Michael Link; Scott Raborn | |
| EPA_AR_0498593 | EPA_AR_0498593 | | 12-Emails | Dillingham Yupik Interpreter | 6/7/2022 14:24 | | 0000000ACF3D7475B33CE4BB51F001DFA4EBABS84D22000.msg | Gayla Hoseth | Opalski, Dan | |
| EPA_AR_0498594 | EPA_AR_0498594 | | 12-Emails | FW: Virtual Hearing | 6/14/2022 11:51 | | 0000000ACF3D7475B33CE4BB51F001DFA4EBAB504382100.msg | John Shively | Opalski, Dan | |
| EPA_AR_0498595 | EPA_AR_0498596 | | 12-Emails | Invitation for Additional Opportunity for Consultation Regarding EPA's CWA Section 404(c) Review Process for the Pebble Deposit Area | 5/9/2022 11:27 | | 0000000ACF3D7475B33CE4BB51F001DFA4EBAB5444E2000.msg | Opalski, Dan | | Wilson, Wenona; Fordham, Tami; Soden, Caitlin; Seyfried, Erin; Grandinetti, Cami |
| EPA_AR_0498597 | EPA_AR_0498597 | | 12-Emails | RE: Initial Notification Under Clean Water Act Section 404 (c) Review Process for the Pebble Deposit Area - Response Requested by February 11, 2022. | 1/31/2022 23:23 | | 00000000AD182FB6477E304C9A4127A59120C2E0E4982000.msg | Michelle Johnson | Pirzadeh, Michelle | greg_siekaniec@fws.gov; doug.mecum@noaa.gov; Ventura Samaniego; Rob Retherford; Andy Angel |
| EPA_AR_0498598 | EPA_AR_0498598 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 18:02 | | 00000000AD182FB6477E304C9A4127A59120C2E0E4E12000.msg | Pirzadeh, Michelle | april@kijikcorp.com | |
| EPA_AR_0498599 | EPA_AR_0498599 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 15:02 | | 00000000AD182FB6477E304C9A4127A59120C2E004E22000.msg | Pirzadeh, Michelle | Robert Heyano | ahurley@utbb.org |
| EPA_AR_0498600 | EPA_AR_0498600 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 15:02 | | 00000000AD182FB6477E304C9A4127A59120C2E024E22000.msg | Pirzadeh, Michelle | Steven Alvarez | igap@ugashikvillage.com |
| EPA_AR_0498601 | EPA_AR_0498601 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 15:02 | | 00000000AD182FB6477E304C9A4127A59120C2E044E22000.msg | Pirzadeh, Michelle | Redacted personal email; twinhillsadmin@bbna.com | Mark Stella |
| EPA_AR_0498602 | EPA_AR_0498602 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 15:02 | | 00000000AD182FB6477E304C9A4127A59120C2E064E22000.msg | Pirzadeh, Michelle | Redacted personal email | Redacted personal email |
| EPA_AR_0498603 | EPA_AR_0498603 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 15:02 | | 00000000AD182FB6477E304C9A4127A59120C2E084E22000.msg | Pirzadeh, Michelle | Redacted personal email | |
| EPA_AR_0498604 | EPA_AR_0498604 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 15:01 | | 00000000AD182FB6477E304C9A4127A59120C2E0A4E22000.msg | Pirzadeh, Michelle | Redacted personal email; portagecreekadmin@bbna.com | Redacted personal email; Redacted personal email; portagecreekadmin@bbna.com |
| EPA_AR_0498605 | EPA_AR_0498605 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 15:01 | | 00000000AD182FB6477E304C9A4127A59120C2E0C4E22000.msg | Pirzadeh, Michelle | miranda@portheidenalaska.com; Redacted personal email | scott@portheidenalaska.com |
| EPA_AR_0498606 | EPA_AR_0498606 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 15:01 | | 00000000AD182FB6477E304C9A4127A59120C2E0E4E22000.msg | Pirzadeh, Michelle | newstutribe@hotmail.com; newstuyahokadmin@bbna.com | Redacted personal email |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0498607 | EPA_AR_0498607 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 15:01 | | 00000000AD182FB6477E304C9A4127A59120C2E004E32000.msg | Pirzadeh, Michelle | nondaltontribe@yahoo.com | Redacted personal email |
| EPA_AR_0498608 | EPA_AR_0498608 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 15:01 | | 00000000AD182FB6477E304C9A4127A59120C2E024E32000.msg | Pirzadeh, Michelle | pilotpointadmin@bbna.com | Gregory Kingsley |
| EPA_AR_0498609 | EPA_AR_0498609 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 15:00 | | 00000000AD182FB6477E304C9A4127A59120C2E044E32000.msg | Pirzadeh, Michelle | newkgkvc@hotmail.com; newkoliganekadmin@bbna.com; nkvctribalclerk@hotmail.com | Redacted personal email |
| EPA_AR_0498610 | EPA_AR_0498610 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 15:01 | | 00000000AD182FB6477E304C9A4127A59120C2E064E32000.msg | Pirzadeh, Michelle | frontdesk@pedrobay.com | b.foss@pedrobay.com |
| EPA_AR_0498611 | EPA_AR_0498611 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 15:00 | | 00000000AD182FB6477E304C9A4127A59120C2E084E32000.msg | Pirzadeh, Michelle | rhonda@arcticterns.org | annbbedc@gmail.com |
| EPA_AR_0498612 | EPA_AR_0498612 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 15:01 | | 00000000AD182FB6477E304C9A4127A59120C2E0A4E32000.msg | Pirzadeh, Michelle | nativevillageofperryville@outlook.com | |
| EPA_AR_0498613 | EPA_AR_0498613 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 15:01 | | 00000000AD182FB6477E304C9A4127A59120C2E0C4E32000.msg | Pirzadeh, Michelle | joannewassillie@newhalentribal.com | joannewassillie@newhalentribal.com; Redacted personal email |
| EPA_AR_0498614 | EPA_AR_0498614 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 15:00 | | 00000000AD182FB6477E304C9A4127A59120C2E0E4E32000.msg | Pirzadeh, Michelle | kmo.village@hotmail.com; manokotakadmin@bbna.com | Redacted personal email |
| EPA_AR_0498615 | EPA_AR_0498615 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 15:00 | | 00000000AD182FB6477E304C9A4127A59120C2E004E42000.msg | Pirzadeh, Michelle | Dina Dobkins | Shirley Andrew |
| EPA_AR_0498616 | EPA_AR_0498616 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 15:00 | | 00000000AD182FB6477E304C9A4127A59120C2E024E42000.msg | Pirzadeh, Michelle | kingsalmon@kstribe.com | |
| EPA_AR_0498617 | EPA_AR_0498617 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 15:00 | | 00000000AD182FB6477E304C9A4127A59120C2E044E42000.msg | Pirzadeh, Michelle | kokhanok.vca@gmail.com; kokhanok_vc_a@yahoo.com | epa.kokhanok@gmail.com |
| EPA_AR_0498618 | EPA_AR_0498618 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 15:00 | | 00000000AD182FB6477E304C9A4127A59120C2E064E42000.msg | Pirzadeh, Michelle | kanatak@mtaonline.net | |
| EPA_AR_0498619 | EPA_AR_0498619 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 14:59 | | 00000000AD182FB6477E304C9A4127A59120C2E084E42000.msg | Pirzadeh, Michelle | eshangin@bayviewinc.org; nicole@ivanofbaytribe.org | george@ivanofbaytribe.org |
| EPA_AR_0498620 | EPA_AR_0498620 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 14:59 | | 00000000AD182FB6477E304C9A4127A59120C2E0A4E42000.msg | Pirzadeh, Michelle | ivc@iliamnavc.org; louise.anelon@iliamnavc.org | nick.johnson@iliamnavc.org |
| EPA_AR_0498621 | EPA_AR_0498621 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 14:59 | | 00000000AD182FB6477E304C9A4127A59120C2E0C4E42000.msg | Pirzadeh, Michelle | Alexanna Salmon; igiugig.vc@gmail.com | Stacy Hill |
| EPA_AR_0498622 | EPA_AR_0498622 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 14:59 | | 00000000AD182FB6477E304C9A4127A59120C2E0E4E42000.msg | Pirzadeh, Michelle | Rick King; ckwokadmin@bbna.com | Lorraine King |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0498623 | EPA_AR_0498623 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 14:59 | | 00000000AD182FB6477E304C9A4127A5912 0C2E004E52000.msg | Pirzadeh, Michelle | evc@ekukvc.net; ekukadmin@bbna.com | JM Poindexter |
| EPA_AR_0498624 | EPA_AR_0498624 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 14:59 | | 00000000AD182FB6477E304C9A4127A5912 0C2E024E52000.msg | Pirzadeh, Michelle | egegikvillage2013@yahoo.com; egegkadmin@bbna.com | igap_jess@yahoo.com |
| EPA_AR_0498625 | EPA_AR_0498625 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 14:59 | | 00000000AD182FB6477E304C9A4127A5912 0C2E044E52000.msg | Pirzadeh, Michelle | tribaladmin@curyung.com; tribalclerk@curyung.com | environmental@curyung.com |
| EPA_AR_0498626 | EPA_AR_0498626 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 14:59 | | 00000000AD182FB6477E304C9A4127A5912 0C2E064E52000.msg | Pirzadeh, Michelle | tribaladministrator@clpvc.org; clarkspointadmin@bbna.com | tribaladministrator@clpvc.org |
| EPA_AR_0498627 | EPA_AR_0498627 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 14:59 | | 00000000AD182FB6477E304C9A4127A5912 0C2E084E52000.msg | Pirzadeh, Michelle | clvoffice@gmail.com; chigmiklagoonadmin@bbna.com | Personal email redacted |
| EPA_AR_0498628 | EPA_AR_0498628 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 14:58 | | 00000000AD182FB6477E304C9A4127A5912 0C2E0C4E52000.msg | Pirzadeh, Michelle | Rod Carlson; personal email redacted | Personal email redacted; Jeanette Carlson |
| EPA_AR_0498629 | EPA_AR_0498629 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 14:58 | | 00000000AD182FB6477E304C9A4127A5912 0C2E0E4E52000.msg | Pirzadeh, Michelle | aleknagiktraditional@yahoo.com | aleknagikigap@hotmail.com |
| EPA_AR_0498630 | EPA_AR_0498630 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 14:58 | | 00000000AD182FB6477E304C9A4127A5912 0C2E004E62000.msg | Pirzadeh, Michelle | info@pedrobaycorp.com | |
| EPA_AR_0498631 | EPA_AR_0498631 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 14:58 | | 00000000AD182FB6477E304C9A4127A5912 0C2E044E62000.msg | Pirzadeh, Michelle | sue.anelon@iliamnacorp.com | lisa.reimers@iliamnacorp.com |
| EPA_AR_0498632 | EPA_AR_0498632 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 14:58 | | 00000000AD182FB6477E304C9A4127A5912 0C2E064E62000.msg | Pirzadeh, Michelle | jmetrokin@bbnc.net | |
| EPA_AR_0498633 | EPA_AR_0498633 | | 12-Emails | Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 1/27/2022 14:58 | | 00000000AD182FB6477E304C9A4127A5912 0C2E084E62000.msg | Pirzadeh, Michelle | dmcalister@alaskapeninsulacorp.com | |
| EPA_AR_0498634 | EPA_AR_0498634 | | 12-Emails | Initial Notification Under Clean Water Act Section 404 (c) Review Process for the Pebble Deposit Area - Response Requested by February 11, 2022. | 1/27/2022 14:57 | | 00000000AD182FB6477E304C9A4127A5912 0C2E0A4E62000.msg | Pirzadeh, Michelle | mjohnson@alaskaearthsciences.com | greg_siekaniec@fws.gov; doug.mecum@noaa.gov; |
| EPA_AR_0498635 | EPA_AR_0498635 | | 12-Emails | Initial Notification Under Clean Water Act Section 404 (c) Review Process for the Pebble Deposit Area - Response Requested by February 11, 2022. | 1/27/2022 14:57 | | 00000000AD182FB6477E304C9A4127A5912 0C2E0C4E62000.msg | Pirzadeh, Michelle | johnshively@pebblepartnership.com | greg_siekaniec@fws.gov; doug.mecum@noaa.gov; |
| EPA_AR_0498636 | EPA_AR_0498636 | | 12-Emails | Initial Notification Under Clean Water Act Section 404 (c) Review Process for the Pebble Deposit Area - Response Requested by February 11, 2022. | 1/27/2022 14:57 | | 00000000AD182FB6477E304C9A4127A5912 0C2E0E4E62000.msg | Pirzadeh, Michelle | corri.feige@alaska.gov | greg_siekaniec@fws.gov; doug.mecum@noaa.gov; sara.longan@alaska.gov |
| EPA_AR_0498637 | EPA_AR_0498637 | | 12-Emails | Initial Notification Under Clean Water Act Section 404 (c) Review Process for the Pebble Deposit Area - Response Requested by February 11, 2022. | 1/27/2022 14:57 | | 00000000AD182FB6477E304C9A4127A5912 0C2E004F72000.msg | Pirzadeh, Michelle | poa.executiveoffice@usace.army.mil | David.S.Hobbie@usace.army.mil; greg_siekaniec@fws.gov; doug.mecum@noaa.gov |
| EPA_AR_0498638 | EPA_AR_0498642 | | 12-Emails | RE: following up | 4/7/2022 14:08 | | 000000009749392F577C224BBB2C3DB3A1 C5DD804402000.msg | Sabater, Juan | Robertson, Peter D. | Risley, David |
| EPA_AR_0498643 | EPA_AR_0498643 | | 12-Emails | Fwd: Final Letters to EPA | 1/26/2023 20:26 | | 000000009749392F577C224BBB2C3DB3A1 C5DD80A4722000.msg | Molly Dischner | Risley, David | |
| EPA_AR_0498644 | EPA_AR_0498870 | | 12-Emails | | | | 404c Letters Updated.pdf | | | |
| EPA_AR_0498871 | EPA_AR_0498871 | | 12-Emails | | | | OW External Meeting Request Form (June 2021) - Copy.docx | | | |
| EPA_AR_0498872 | EPA_AR_0498873 | | 12-Emails | RE: Comments from SOA, PLP/NDM or Chuchuna Minerals | 3/29/2022 23:40 | | 00000000A2123F12BA65644BBF8FB72D85 A24F6584682000.msg | Soden, Caitlin | dcheyette@bbnc.net; Seyfried, Erin | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0498874 | EPA_AR_0498876 | | 12-Emails | Re: EPA helicopter tour info | 8/4/2022 18:57 | | 00000000A212F12BA65644BBF8FB72D85A24F6524192100.msg | Billie Jo Neidlinger | Risley, David | Opalski, Dan; Egli Maintenance; Seyfried, Erin; Bender, Emily; Mathews, Cheyenne; Lippert, Allison; Vazquez, Sharon; LaCroix, Matthew |
| EPA_AR_0498877 | EPA_AR_0498881 | | 12-Emails | Re: Regional Administrator Visit to Bristol Bay | 9/15/2022 17:05 | | 00000000A212F12BA65644BBF8FB72D85A24F6584372100.msg | Alannah Hurley | Seyfried, Erin | |
| EPA_AR_0498882 | EPA_AR_0498882 | | 12-Emails | Initial Notification Under Clean Water Act Section 404 (c) Review Process for the Pebble Deposit Area - Response Requested by February 11, 2022. | 1/27/2022 14:57 | | 00000000A212F12BA65644BBF8FB72D85A24F65249C2100.msg | Pirzadeh, Michelle | poa.executiveoffice@usace.army.mil | David.S.Hobbie@usace.army.mil; greg_siekaniec@fws.gov; doug.mecum@noaa.gov |
| EPA_AR_0498883 | EPA_AR_0498883 | | 12-Emails | Initial Notification Under Clean Water Act Section 404 (c) Review Process for the Pebble Deposit Area - Response Requested by February 11, 2022. | 1/27/2022 14:57 | | 00000000A212F12BA65644BBF8FB72D85A24F65649C2100.msg | Pirzadeh, Michelle | corri.feige@alaska.gov | greg_siekaniec@fws.gov; doug.mecum@noaa.gov; sara.longan@alaska.gov |
| EPA_AR_0498884 | EPA_AR_0498884 | | 12-Emails | Initial Notification Under Clean Water Act Section 404 (c) Review Process for the Pebble Deposit Area - Response Requested by February 11, 2022. | 1/27/2022 14:57 | | 00000000A212F12BA65644BBF8FB72D85A24F65649C2100.msg | Pirzadeh, Michelle | johnshively@pebblepartnership.com | greg_siekaniec@fws.gov; doug.mecum@noaa.gov |
| EPA_AR_0498885 | EPA_AR_0498885 | | 12-Emails | Initial Notification Under Clean Water Act Section 404 (c) Review Process for the Pebble Deposit Area - Response Requested by February 11, 2022. | 1/27/2022 14:57 | | 00000000A212F12BA65644BBF8FB72D85A24F65849C2100.msg | Pirzadeh, Michelle | mjohnson@alaskaearthsciences.com | greg_siekaniec@fws.gov; doug.mecum@noaa.gov |
| EPA_AR_0498886 | EPA_AR_0498889 | | 12-Emails | Re: Possible October Visit | 9/29/2022 18:00 | | 00000000A212F12BA65644BBF8FB72D85A24F6584DF2100.msg | Christina Salmon | Opalski, Dan | Seyfried, Erin |
| EPA_AR_0498890 | EPA_AR_0498891 | | 12-Emails | Re: Confirmation of Upcoming Visit | 10/15/2022 19:56 | | 00000000A212F12BA65644BBF8FB72D85A24F6524F02100.msg | Opalski, Dan | Christina Salmon | Seyfried, Erin |
| EPA_AR_0498892 | EPA_AR_0498893 | | 12-Emails | RE: Iliamna/Newhalen Hearing Clarification- Inconsistent info on the website/prepublication document | 6/7/2022 15:38 | | 00000000A212F12BA65644BBF8FB72D85A24F658478200.msg | Seyfried, Erin | Alannah Hurley | Wilson, Wenona; Delores Larson Cell; Opalski, Dan |
| EPA_AR_0498894 | EPA_AR_0498894 | | 12-Emails | Fwd: Consultation with Igiugig Tribal Council | 12/2/2022 14:28 | | 0000000C23E9F43C6F589439135FF7F74FF583A644A2000.msg | Christina Salmon | Shumway, Laura (she/her/hers); Karl Hill; Alexanna Salmon | |
| EPA_AR_0498895 | EPA_AR_0498895 | | 12-Emails | Clean Water Act Section 404c Recommended Determination - Pebble Project | 12/19/2022 12:02 | | 0000000C23E9F43C6F589439135FF7F74FF583A244F2000.msg | Ventura Samaniego | Lanier, Lynsey; Shumway, Laura (she/her/hers) | Rob Retherford; Michelle Johnson; Andy Angel |
| EPA_AR_0498896 | EPA_AR_0498896 | | 12-Emails | Thanks! | 5/25/2022 17:54 | | 0000000159F3A7F313EDC458FB8C8163A62814F640D2000.msg | Personal email redacted | Sixkiller, Casey | |
| EPA_AR_0498897 | EPA_AR_0498898 | | 12-Emails | Meeting Request; Bristol Bay Commercial Fishing Industry | 9/22/2022 17:58 | | 0000000159F3A7F313EDC458FB8C8163A62814FC4262000.msg | Katherine Carscallen | Sixkiller, Casey | Skadowski, Suzanne; Andy Wink |
| EPA_AR_0498899 | EPA_AR_0498899 | | 12-Emails | Re: CWA Section 404(c) Review Process for the Pebble Deposit Area | 12/1/2022 19:01 | | 0000000159F3A7F313EDC458FB8C8163A62814F24392000.msg | Harold Samuelsen | Sixkiller, Casey | |
| EPA_AR_0498900 | EPA_AR_0498902 | | 12-Emails | Fwd: For Immediate Release: Governor Dunleavy Poised to Sue EPA over Bristol Bay Veto | 12/1/2022 23:25 | | 0000000159F3A7F313EDC458FB8C8163A62814F243A2000.msg | Brune, Jason W (DEC) | Sixkiller, Casey; Fox, Radhika | |
| EPA_AR_0498903 | EPA_AR_0498904 | | 12-Emails | Re: CWA Section 404(c) Review Process for the Pebble Deposit Area | 12/2/2022 2:23 | | 0000000159F3A7F313EDC458FB8C8163A62814F443A2000.msg | Steve Reimers | Sixkiller, Casey | |
| EPA_AR_0498905 | EPA_AR_0498905 | | 12-Emails | Pebble mine | 12/2/2022 11:53 | | 0000000159F3A7F313EDC458FB8C8163A62814FC43A2000.msg | Luci Beach | Sixkiller, Casey | Luci Beach |
| EPA_AR_0498906 | EPA_AR_0498907 | | 12-Emails | RE: CWA Section 404(c) Review Process for the Pebble Deposit Area | 12/2/2022 13:39 | | 0000000159F3A7F313EDC458FB8C8163A62814F043B2000.msg | Vincent-Lang, Douglas S (DFG) | Sixkiller, Casey | |
| EPA_AR_0498908 | EPA_AR_0498908 | | 12-Emails | Consultation Notification Under Clean Water Act Section 404 (c) Review Process for the Pebble Deposit Area - Response Requested by December 19, 2022 | 12/2/2022 16:46 | | 0000000159F3A7F313EDC458FB8C8163A62814F843B2000.msg | Risley, David | scott.a.spellmon@usace.army.mil | poa.executiveoffice@usace.army.mil; David.S.Hobbie@usace.army.mil; Sixkiller, Casey; Frazer, Brian |
| EPA_AR_0498909 | EPA_AR_0498909 | | 12-Emails | Consultation Notification Under Clean Water Act Section 404 (c) Review Process for the Pebble Deposit Area - Response Requested by December 19, 2022 | 12/2/2022 16:46 | | 0000000159F3A7F313EDC458FB8C8163A62814FA43B2000.msg | Risley, David | akis.gialopsos@alaska.gov | john.crowther@alaska.gov; Brent.goodrum@alaska.gov; Sixkiller, Casey; Frazer, Brian |
| EPA_AR_0498910 | EPA_AR_0498910 | | 12-Emails | Consultation Notification Under Clean Water Act Section 404 (c) Review Process for the Pebble Deposit Area - Response Requested by December 19, 2022 | 12/2/2022 16:47 | | 0000000159F3A7F313EDC458FB8C8163A62814FC43B2000.msg | Risley, David | John Shively | Sixkiller, Casey; Frazer, Brian |
| EPA_AR_0498911 | EPA_AR_0498911 | | 12-Emails | Consultation Notification Under Clean Water Act Section 404 (c) Review Process for the Pebble Deposit Area - Response Requested by December 19, 2022 | 12/2/2022 16:47 | | 0000000159F3A7F313EDC458FB8C8163A62814F043C2000.msg | Risley, David | mjohnson@alaskaearthsciences.com | rretherford@alaskaearthsciences.com; edavenport@kijikcorp.com; Ventura Samaniego; aangel@alaskaearthsciences.com; Sixkiller, Casey; Frazer, Brian |
| EPA_AR_0498912 | EPA_AR_0498913 | | 12-Emails | Re: Pebble mine | 12/8/2022 21:32 | | 0000000159F3A7F313EDC458FB8C8163A62814F843C2000.msg | Luci Beach | Sixkiller, Casey; Luci Beach | |
| EPA_AR_0498914 | EPA_AR_0498915 | | 12-Emails | | | | EPN Letter_ Clean Water Act 404(c) Final Determination for Bristol Bay.pdf | | | |
| EPA_AR_0498916 | EPA_AR_0498916 | | 12-Emails | CWA Section 404(c) Review Process for the Pebble Deposit Area | 12/1/2022 18:53 | | 0000000159F3A7F313EDC458FB8C8163A62814F245C2000.msg | Sixkiller, Casey | Sixkiller, Casey | |
| EPA_AR_0498917 | EPA_AR_0498917 | | 12-Emails | RE: Pebble mine | 12/5/2022 14:19 | | 0000000159F3A7F313EDC458FB8C8163A62814F645C2000.msg | Sixkiller, Casey | Luci Beach | |
| EPA_AR_0498918 | EPA_AR_0498918 | | 12-Emails | CWA Section 404(c) Review Process for the Pebble Deposit Area | 12/1/2022 18:52 | | 0000000159F3A7F313EDC458FB8C8163A62814F245D2000.msg | Sixkiller, Casey | Sixkiller, Casey | |
| EPA_AR_0498919 | EPA_AR_0498920 | | 12-Emails | CWA Section 404(c) Review Process for the Pebble Deposit Area | 12/1/2022 18:53 | | 0000000159F3A7F313EDC458FB8C8163A62814F045F2000.msg | Sixkiller, Casey | Sixkiller, Casey | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0498921 | EPA_AR_0498922 | | 12-Emails | Re: EPA public meeting June 17, airport pickup & meeting flier | 6/9/2022 18:08 | | 000000003F903B67A2ADE548A49923E5C044415568AD2000.msg | Joanne Wassillie | Skadowski, Suzanne | Sunny Lamont; Seyfried, Erin; Fordham, Tami |
| EPA_AR_0498923 | EPA_AR_0498923 | | 12-Emails | | | | EPA Public Meeting Newhalen Flier draft.pdf | | | |
| EPA_AR_0498924 | EPA_AR_0498924 | | 12-Emails | Docket ID No. EPA-R10-OW-2022-0418 | 6/25/2022 3:38 | | 000000003F903B67A2ADE548A49923E5C044415684B82000.msg | Caleb Merendino | OW-Docket; R10BristolBay; Skadowski, Suzanne | |
| EPA_AR_0498925 | EPA_AR_0498926 | | 12-Emails | RE: EPA Public Hearings on Pebble Proposed Determination | 6/3/2022 9:44 | | 000000003F903B67A2ADE548A49923E5C0441536A4652100.msg | Skadowski, Suzanne | John Shively | R10BristolBay |
| EPA_AR_0498927 | EPA_AR_0498927 | | 12-Emails | RE: Contact Us About Bristol Bay | 6/6/2022 19:53 | | 000000003F903B67A2ADE548A49923E5C041536E4692100.msg | R10BristolBay | Ron Faich | |
| EPA_AR_0498928 | EPA_AR_0498928 | | 12-Emails | RE: Contact Us About Bristol Bay | 6/6/2022 19:54 | | 000000003F903B67A2ADE548A49923E5C0441536046A2100.msg | R10BristolBay | meyer@ewingandclark.com | |
| EPA_AR_0498929 | EPA_AR_0498929 | | 12-Emails | CWA Section 404(c) Recommended Determination for the Pebble Deposit Area | 12/1/2022 15:15 | | 000000004AE82CEA5F5A664ABEF9517ADF84416B24042000.msg | Sixkiller, Casey | Fox, Radhika | Pirzadeh, Michelle; Opalski, Dan; Li, Beverly; Seyfried, Erin; Frazer, Brian; Hough, Palmer; Hoffer, Melissa; Neugeboren, Steven; Risley, David; Brown, Leah; Soden, Caitlin |
| EPA_AR_0498930 | EPA_AR_0498930 | | 12-Emails | Consultation | 1/24/2023 19:09 | | 000000004AE82CEA5F5A664ABEF9517ADF84416BA42F2000.msg | Daniel L. Cheyette | Soden, Caitlin; Risley, David | |
| EPA_AR_0498931 | EPA_AR_0498991 | | 12-Emails | | | | RD Excerpts re Water and Fisheries Impacts (Final).pdf | | | |
| EPA_AR_0498992 | EPA_AR_0498993 | | 12-Emails | RE: Suggested Contacts | 9/9/2022 17:31 | | 000000004AE82CEA5F5A664ABEF9517ADF84416BC4432000.msg | Daniel L. Cheyette | Soden, Caitlin | |
| EPA_AR_0498994 | EPA_AR_0498996 | | 12-Emails | Re: Phone number | 9/10/2022 11:51 | | 000000004AE82CEA5F5A664ABEF9517ADF84416B84442000.msg | Lisa Reimers | Seyfried, Erin | Fordham, Tami; Opalski, Dan; Soden, Caitlin |
| EPA_AR_0498997 | EPA_AR_0498998 | | 12-Emails | RE: CBI and Comment Period Extension Request for Pebble Deposit Area PD | 6/21/2022 17:29 | | 000000004AE82CEA5F5A664ABEF9517ADF84416B46C2000.msg | Taub, Cynthia | Soden, Caitlin | Palacios, Patricia; Seyfried, Erin; Grandinetti, Cami |
| EPA_AR_0499001 | EPA_AR_0499001 | | 12-Emails | RE: Consultation Recap | 8/24/2022 22:21 | | 000000004AE82CEA5F5A664ABEF9517ADF84416B04A92000.msg | Daniel L. Cheyette | Soden, Caitlin; Seyfried, Erin | |
| EPA_AR_0499002 | EPA_AR_0499002 | | 12-Emails | | | | RPD Map with 2 Pebble Deposits.pdf | | | |
| EPA_AR_0499003 | EPA_AR_0499003 | | 12-Emails | | | | RPD Map with Pebble claims and other prospects.pdf | | | |
| EPA_AR_0499004 | EPA_AR_0499006 | | 12-Emails | RE: UTBB Meeting Follow-Up | 4/19/2022 15:18 | | 000000004AE82CEA5F5A664ABEF9517ADF84416BC4E02000.msg | Matthew Newman | Soden, Caitlin | |
| EPA_AR_0499007 | EPA_AR_0499008 | | 12-Emails | RE: 15-day letter to PLP | 12/23/2022 10:39 | | 000000004AE82CEA5F5A664ABEF9517ADF84416BC4E22000.msg | Seyfried, Erin | dcheyette@bbnc.net; Soden, Caitlin | |
| EPA_AR_0499009 | EPA_AR_0499009 | | 12-Emails | RE: Request for extension meeting | 2/3/2022 13:54 | | 000000004AE82CEA5F5A664ABEF9517ADF84416B84E62000.msg | John Shively | Grandinetti, Cami | Soden, Caitlin; ctaub@steptoe.com |
| EPA_AR_0499010 | EPA_AR_0499012 | | 12-Emails | RE: Recent 9th Circuit Decision | 4/8/2022 13:42 | | 000000004AE82CEA5F5A664ABEF9517ADF84416B04052200.msg | Geoffrey Parker | Soden, Caitlin | |
| EPA_AR_0499013 | EPA_AR_0499013 | | 12-Emails | Suggestions for Revised Proposed 404(c) Determination | 5/20/2022 13:36 | | 000000004AE82CEA5F5A664ABEF9517ADF84416B24052200.msg | Geoffrey Parker | Soden, Caitlin | excel@seanet.com; Richard King |
| EPA_AR_0499014 | EPA_AR_0499017 | | 12-Emails | | | | 5-20-22 Letter to Ms Soden.pdf | | | |
| EPA_AR_0499018 | EPA_AR_0499018 | | 12-Emails | RE: EVC and BBFA's Initial Comments for EPA's Review Prior to Meeting in Ekwok 6-14-22 | 6/10/2022 18:21 | | 000000004AE82CEA5F5A664ABEF9517ADF84416B24062200.msg | Geoffrey Parker | Soden, Caitlin; Opalski, Dan; Seyfried, Erin | Luki Akelkok; 'Luke Peterson'; Richard King; Lorraine King; excel@seanet.com; bbfa@seanet.com |
| EPA_AR_0499019 | EPA_AR_0499042 | | 12-Emails | | | | 6-10-22 Initial Comments, 2022PD, EVC, BBFA to EPA.pdf | | | |
| EPA_AR_0499043 | EPA_AR_0499043 | | 12-Emails | SitNews: More than 90 percent of Bristol Bay residents, fishermen, supporters urge EPA to finalize Clean Water Act protections at public hearings | 6/22/2022 13:25 | | 000000004AE82CEA5F5A664ABEF9517ADF84416BE4062200.msg | Geoffrey Parker | Opalski, Dan; Seyfried, Erin; Soden, Caitlin | 'BBFA Office'; excel@seanet.com |
| EPA_AR_0499044 | EPA_AR_0499058 | | 12-Emails | | | | 8-5-22_pp 1-15_BBFA-EVC comments 2022 PD.pdf | | | |
| EPA_AR_0499059 | EPA_AR_0499073 | | 12-Emails | | | | 8-5-22_pp 16-30_BBFA-EVC comments 2022 PD.pdf | | | |
| EPA_AR_0499074 | EPA_AR_0499084 | | 12-Emails | | | | 8-5-22_pp 31-36 w Attachment_BBFA-EVC comments 2022 PD.pdf | | | |
| EPA_AR_0499085 | EPA_AR_0499086 | | 12-Emails | RE: EPA-R10-OW-2022-0418 -- EVC-BBFA 8-5-22 comments on 2022 Proposed Determination | 8/22/2022 15:07 | | 000000004AE82CEA5F5A664ABEF9517ADF84416B84072200.msg | Geoffrey Parker | Seyfried, Erin; Richard King; Soden, Caitlin; Opalski, Dan | Luki Akelkok; 'Luke Peterson'; Lorraine King; excel@seanet.com; 'BBFA Office' |
| EPA_AR_0499087 | EPA_AR_0499097 | | 12-Emails | | | | 11-23-22, Follow-up letter re Pebble 404(c).pdf | | | |
| EPA_AR_0499098 | EPA_AR_0499101 | | 12-Emails | | | | 11-28-22, Supplemental follow-up letter re Pebble 404(c).pdf | | | |
| EPA_AR_0499102 | EPA_AR_0499103 | | 12-Emails | RE: Follow-Up from Recent EPA/BBNC Meeting | 3/7/2022 13:27 | | 000000004AE82CEA5F5A664ABEF9517ADF84416BC4312200.msg | Soden, Caitlin | Daniel L. Cheyette | |
| EPA_AR_0499104 | EPA_AR_0499107 | | 12-Emails | RE: Questions | 4/7/2022 17:24 | | 000000004AE82CEA5F5A664ABEF9517ADF84416B44412200.msg | Soden, Caitlin | Geoffrey Parker; Wilson, Wenona | Richard King; Seyfried, Erin |
| EPA_AR_0499108 | EPA_AR_0499111 | | 12-Emails | RE: EPA's CWA Section 404(c) Review Process for the Pebble Deposit Area' | 4/7/2022 20:21 | | 000000004AE82CEA5F5A664ABEF9517ADF84416BE4412200.msg | Soden, Caitlin | Geoffrey Parker; Opalski, Dan | Wilson, Wenona; Fordham, Tami; Grandinetti, Cami; Seyfried, Erin; Richard King; Lorraine King |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0499112 | EPA_AR_0499112 | | 12-Emails | | 6/1/2022 14:40 | | 00000000526F1E5AF7625E41A35F47C12FB7F32E849A2000.msg | lee juan tyler (Guest) | Vaught, Daniel; Jones, David; Chase, Joann; Lee, Pascale; Joleen Thiele; mrslisamontgomery; Jason Walker; Hautamaki, Jared; PFASCouncil; Wright, Felicia; Baron, Adam; Finnegan, Sarah; Canfield, Tim; Marshall, Tom; Rodia, Monica; Wilson, Erika; Stdenis, Francine; Obanor, Etinosa; Barash, Shari; Renkens, Rachael; Opalski, Dan; Reddoor, Charles; Frederick, Sarah E.; 8;orgid:7803c30f-58ef-4f20-80f8-540a6178e528; Sasek, Jeanette (she/her); Wilson, Wenona; Cruz, Abigail; Besoogloff, Jeff; Post, William; Jones, Luke; Berrios, Lisa; Byrne, Andrew; Carre, Kristine; Murphy, Dan; Virginia LeClere; 8;orgid:80e60e92-f1dd-4ab7-93bc-c402784l833f; 8;orgid:ac31b475-88cf-4727-b665-688e291eb3bf; 8;orgid:9cf1240c-f3fb-4f10-bac8-e9ce703ec94b; 8;teamsvisitor:926f821afc1047329096d6d54ef8dbcf; 8;teamsvisitor:b85b5419ccd64f8380177b62ac594ed1; 8;orgid:d05bea5f-ff52-42ac-bd7a-b7bb88119f60b; 8;teamsvisitor:95c0ed8fffc434b8bcc32c031bb9c4c; 8;teamsvisitor:c5f97ec0bbba4a5b8af7a2649b7f6439; Misha Mazurkewycz; | |
| EPA_AR_0499113 | EPA_AR_0499113 | | 12-Emails | | 4/5/2022 14:58 | | 00000000526F1E5AF7625E41A35F47C12FB7F32EE4A42000.msg | Courtenay Carty | Wilson, Wenona; Seyfried, Erin; Fordham, Tami; Soden, Caitlin; Skadowski, Suzanne; Grandinetti, Cami; Opalski, Dan; Chase, Joann; Wright, Felicia; Vaught, Daniel; Ortiz, Michael; Baca, Andrew; Baron, Adam; Byrne, Andrew; Rick Eichstaedt; Heather Bartlett; willard hand; Hough, Palmer; Mark Parrish; Pirzadeh, Michelle; Misha Mazurkewycz; 8;orgid:aa33a7f2-bd2d-405c-adcc-6cf2f4b3b0fc; 8;orgid:e0cc7a2e-9940-43b2-ad2a-29dc7535e0f8; 8;teamsvisitor:ca8fe3fc80144ae099e481f5af6d6edb; 8;teamsvisitor:98a6311f5bc5944299f661293136fa7bf; 8;teamsvisitor:1e6040e7156244ebbc3d386edab86557; 8;orgid:ab1877a4-6382-470c-8eeb-3504ac4d1993; 8;orgid:80e60e92-f1dd-4ab7-93bc-c402784l833f; 8;teamsvisitor:4f2320ff4d244199be022bbb1b24449f; 8;orgid:2cacdf94-65ff-41dd-97b3-cb1b5cc30fc0; 8;orgid:6d8bff20-f579-4298-85de-e6cfa33dd642; 8;orgid:1e76ece3-031f-493c-a3ba-b610c1d99579; 8;teamsvisitor:0c12e41f8a484e10a3b84befa9501442; 8;orgid:0d63c503-498f-4913-ab6c-aaecf53fbbd8; 8;orgid:ccff6e41-8e80-4866-aec2-fa60b292bce9; 8;teamsvisitor:4d891075add94606b71b4617f2 | |

| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| EPA_AR_0499114 | EPA_AR_0499114 | | 12-Emails | | 4/5/2022 15:08 | | 00000000526F1E5AF7625E41A35F47C12FB7F32E04A52000.msg | Randi Madison | Wilson, Wenona; Seyfried, Erin; Fordham, Tami; Soden, Caitlin; Skadowski, Suzanne; Grandinetti, Cami; Opalski, Dan; Chase, Joann; Wright, Felicia; Vaught, Daniel; Ortiz, Michael; Baca, Andrew; Baron, Adam; Byrne, Andrew; Rick Eichstaedt; Heather Bartlett; willard hand; Hough, Palmer; Mark Parrish; Pirzadeh, Michelle; Misha Mazurkewycz; 8:orgid:e0ec7a2e-9940-43b2-ad2a-29dc7535e00b; 8:teamsvisitor:ca8fc3fc80144ae099e481f5af8d6edb; 8:teamsvisitor:98a631f5be594429f861293136fa7bf; 8:teamsvisitor:1e6040e7156244ebbc3d386cda686557; 8:orgid:ab1877a4-6382-470c-8eeb-3504ac4d1993; 8:teamsvisitor:4f2320f84244199be022bbb1b244d9f; 8:orgid:2cacdf94-65ff-41dd-97b3-cb3b5ec30fc0; 8:orgid:6d86ff20-f579-4298-85de-e6cfa33dd642; 8:orgid:1e76cce3-031f-493c-a3ba-b610c1d99579; 8:teamsvisitor:0e12e441ba484e10a3b84befa95014a2; 8:orgid:19c49522-5ef4-479d-b875-eb0a283a3f8f; 8:orgid:0d63c503-498f-4913-ab6c-aaecf53fbbd8; 8:orgid:ccff6e41-8e80-4866-aec2-fa60b292bce9; 8:teamsvisitor:4d891075add94606b71b4617f2c1d258 | |
| EPA_AR_0499115 | EPA_AR_0499115 | | 12-Emails | | 4/6/2022 15:27 | | 00000000526F1E5AF7625E41A35F47C12FB7F32E64A52000.msg | Willard Hand (Guest) | Vaught, Daniel; Byrne, Andrew; Jones, David; Chase, Joann; Lee, Pascale; Berrios, Lisa; Joleen Thiele; mrslisamontgomery; Jason Walker; Hautamaki, Jared; Besongloff, Jeff; PFASCouncil; Wright, Felicia; Jones, Luke; Wilson, Wenona; Post, William; Baca, Andrew; Ebbert, Laura (she/her); Baron, Adam; Finnegan, Sarah; Canfield, Tim; Bredehoft, Deborah; Overman, Pamela; Hamilton, Brian; Cruz, Abigail; Pugh, Katherine; Gee, Randy; Varilek, Kimberly; Walts, Alan; Stover, Michael; Harmon, Darrel; Jonathan, Grant; Kuzj, Alison; Mojica Hernandez, Ruben (he/him); Moody, Christina; DCRoomRRB31203/OITA; Tapp, Joshua; Winterstoen, Jennifer (she); Okorn, Barbara; Binder, Jonathan; Childers, Pat; Gogal, Danny; Gude, Karen; Hauff, Amanda; Jackson, Elizabeth; Marshall, Tom; Murphy, Dan; Rodia, Monica; Wilson, Erika; St-Denis, Francine; Obanor, Etinosa; Misha Mazurkewycz; 8:orgid:76d7ae00-5523-4082-a2aa-9155cc5b517a; 8:orgid:80a60e92-f1dd-4ab7-93bc-c40275418330; 8:orgid:9cf1240e-f3fb-4f10-bac8-e9ce703ee94b; 8:teamsvisitor:31916941d884694bd59872366d1e58f; 8:orgid:d05bea5f-ff52-42ac-bd7a-b7bb8811960b; 8:orgid:aac31b475-88cf-4727-b665-68bc291eb3bf; | |
| EPA_AR_0499116 | EPA_AR_0499116 | | 12-Emails | EPA 404c - Presentation to Kijik Corporation | 3/10/2022 21:03 | | 00000000526F1E5AF7625E41A35F47C12FB7F32E845D2000.msg | Emily Davenport | Emily Davenport; Soden, Caitlin; Opalski, Dan; Wilson, Wenona; Seyfried, Erin; april@kijikcorp.com | |
| EPA_AR_0499117 | EPA_AR_0499123 | | 12-Emails | RE: Scheduling next consultation | 6/8/2022 11:10 | | 00000000526F1E5AF7625E41A35F47C12FB7F32E242A2000.msg | Courtenay Carty | Wilson, Wenona; environmental@curyung.com | First Chief Larson |
| EPA_AR_0499124 | EPA_AR_0499124 | | 12-Emails | Consultation details for next week | 6/9/2022 15:44 | | 00000000526F1E5AF7625E41A35F47C12FB7F32EA42A2000.msg | Alannah Hurley | Wilson, Wenona | Fordham, Tami |
| EPA_AR_0499125 | EPA_AR_0499127 | | 12-Emails | RE: EPA Consultation | 6/10/2022 13:54 | | 00000000526F1E5AF7625E41A35F47C12FB7F32E424A2000.msg | Daniel L. Cheyette | Wilson, Wenona | |
| EPA_AR_0499128 | EPA_AR_0499128 | | 12-Emails | Invitation for Alaska Native Claims Settlement Act Corporation Engagement regarding the EPA's Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area. | 1/27/2022 12:24 | | 00000000526F1E5AF7625E41A35F47C12FB7F32E442D2000.msg | Opalski, Dan | jooopchisak@togiaknatives.com | Wilson, Wenona; Seyfried, Erin |
| EPA_AR_0499129 | EPA_AR_0499129 | | 12-Emails | Invitation for Alaska Native Claims Settlement Act Corporation Engagement Regarding the EPA's Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area. | 1/27/2022 12:24 | | 00000000526F1E5AF7625E41A35F47C12FB7F32E642D2000.msg | Opalski, Dan | info@farwestak.com | Wilson, Wenona; Seyfried, Erin |
| EPA_AR_0499130 | EPA_AR_0499130 | | 12-Emails | Invitation for Alaska Native Claims Settlement Act Corporation Engagement regarding the EPA's Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area. | 1/27/2022 12:25 | | 00000000526F1E5AF7625E41A35F47C12FB7F32E842D2000.msg | Opalski, Dan | fandrew@bbc.net | Wilson, Wenona; Seyfried, Erin |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0499131 | EPA_AR_0499131 | | 12-Emails | Invitation for Alaska Native Claims Settlement Act Corporation Engagement regarding the EPA's Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area. | 1/27/2022 12:25 | | 00000000526F1E5AF7625E41A35F47C12FB7F32EA42D2000.msg | Opalski, Dan | eshagin@bayviewinc.org; info@bayviewinc.org | Wilson, Wenona; Seyfried, Erin |
| EPA_AR_0499132 | EPA_AR_0499132 | | 12-Emails | Invitation for Alaska Native Claims Settlement Act Corporation Engagement regarding the EPA's Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area. | 1/27/2022 12:25 | | 00000000526F1E5AF7625E41A35F47C12FB7F32EC42D2000.msg | Opalski, Dan | contact@choggiung.com | Wilson, Wenona; Seyfried, Erin |
| EPA_AR_0499133 | EPA_AR_0499133 | | 12-Emails | Invitation for Alaska Native Claims Settlement Act Corporation Engagement regarding the EPA's Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area. | 1/27/2022 12:26 | | 00000000526F1E5AF7625E41A35F47C12FB7F32EE42D2000.msg | Opalski, Dan | becharofcorp@gmail.com | Wilson, Wenona; Seyfried, Erin |
| EPA_AR_0499134 | EPA_AR_0499134 | | 12-Emails | Invitation for Alaska Native Claims Settlement Act Corporation Engagement regarding the EPA's Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area. | 1/27/2022 12:26 | | 00000000526F1E5AF7625E41A35F47C12FB7F32E042E2000.msg | Opalski, Dan | agregorio@clncalaska.com | Wilson, Wenona; Seyfried, Erin |
| EPA_AR_0499135 | EPA_AR_0499135 | | 12-Emails | Invitation for Alaska Native Claims Settlement Act Corporation Engagement Regarding the EPA's Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area. | 1/27/2022 12:27 | | 00000000526F1E5AF7625E41A35F47C12FB7F32E442E2000.msg | Opalski, Dan | kgve@hotmail.com | Wilson, Wenona; Seyfried, Erin |
| EPA_AR_0499136 | EPA_AR_0499136 | | 12-Emails | Invitation for Alaska Native Claims Settlement Act Corporation Engagement regarding the EPA's Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area. | 1/27/2022 12:28 | | 00000000526F1E5AF7625E41A35F47C12FB7F32E642E2000.msg | Opalski, Dan | Luki Akelkok | Wilson, Wenona; Seyfried, Erin |
| EPA_AR_0499137 | EPA_AR_0499137 | | 12-Emails | Invitation for Alaska Native Claims Settlement Act Corporation Engagement Regarding the EPA's Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area. | 1/27/2022 12:28 | | 00000000526F1E5AF7625E41A35F47C12FB7F32E842E2000.msg | Opalski, Dan | oceansidecorporation@gmail.com | Wilson, Wenona; Seyfried, Erin |
| EPA_AR_0499138 | EPA_AR_0499138 | | 12-Emails | Invitation for Alaska Native Claims Settlement Act Corporation Engagement Regarding the EPA's Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area. | 1/27/2022 12:28 | | 00000000526F1E5AF7625E41A35F47C12FB7F32EA42E2000.msg | Opalski, Dan | president@pvil.com | Wilson, Wenona; Seyfried, Erin |
| EPA_AR_0499139 | EPA_AR_0499139 | | 12-Emails | Invitation for Alaska Native Claims Settlement Act Corporation Engagement regarding the EPA's Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area. | 1/27/2022 17:56 | | 00000000526F1E5AF7625E41A35F47C12FB7F32E642F2000.msg | Opalski, Dan | eshangin@bayviewinc.org | Wilson, Wenona; Seyfried, Erin; info@bayviewinc.org |
| EPA_AR_0499140 | EPA_AR_0499140 | | 12-Emails | Invitation for Alaska Native Claims Settlement Act Corporation Engagement regarding the EPA's Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area. | 1/27/2022 17:56 | | 00000000526F1E5AF7625E41A35F47C12FB7F32E842F2000.msg | Opalski, Dan | fandrew@bbnc.net | Wilson, Wenona; Seyfried, Erin |
| EPA_AR_0499141 | EPA_AR_0499141 | | 12-Emails | | | | BBNC Response to Region re Consultation 2.4.22.pdf | | | |
| EPA_AR_0499142 | EPA_AR_0499142 | | 12-Emails | Consultation | 3/4/2022 15:16 | | 00000000526F1E5AF7625E41A35F47C12FB7F32EE43E2000.msg | David McAlister | Wilson, Wenona | |
| EPA_AR_0499143 | EPA_AR_0499144 | | 12-Emails | APIA Region Tribe consultation information | 3/9/2022 15:40 | | 00000000526F1E5AF7625E41A35F47C12FB7F32E843F2000.msg | Karen Pletnikoff | Wilson, Wenona | |
| EPA_AR_0499145 | EPA_AR_0499145 | | 12-Emails | | | | APIA Tribes 03.26.21.pdf | | | |
| EPA_AR_0499146 | EPA_AR_0499147 | | 12-Emails | Resolutions by Ekwok Village Council | 3/11/2022 9:35 | | 00000000526F1E5AF7625E41A35F47C12FB7F32E644D2000.msg | Geoffrey Parker | Wilson, Wenona; Soden, Caitlin; Fordham, Tami | Luki Akelkok; Richard King; Lorraine King |
| EPA_AR_0499148 | EPA_AR_0499150 | | 12-Emails | | | | EVC Res 2022-008 404(c) at least Watershed BB Fisheries Reserve.pdf | | | |
| EPA_AR_0499151 | EPA_AR_0499152 | | 12-Emails | | | | EVC Res 2022-009 Collective Tribal Consultation.pdf | | | |
| EPA_AR_0499153 | EPA_AR_0499157 | | 12-Emails | RE: Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 3/11/2022 11:37 | | 00000000526F1E5AF7625E41A35F47C12FB7F32E844D2000.msg | Seyfried, Erin | Emily Davenport; Wilson, Wenona | |
| EPA_AR_0499158 | EPA_AR_0499161 | | 12-Emails | RE: Scheduling Consultation with Ekwok Village Council | 3/26/2022 19:48 | | 00000000526F1E5AF7625E41A35F47C12FB7F32E644320000.msg | Geoffrey Parker | Wilson, Wenona | Soden, Caitlin; Luki Akelkok; Rick King; Lorraine King |
| EPA_AR_0499162 | EPA_AR_0499163 | | 12-Emails | Re: Scheduling Meeting with EPA next week re: CWA 404c review process for the Pebble Mine Area | 4/7/2022 14:44 | | 00000000526F1E5AF7625E41A35F47C12FB7F32E644D2000.msg | Daniel L. Cheyette | Wilson, Wenona | |
| EPA_AR_0499164 | EPA_AR_0499166 | | 12-Emails | RE: EPA's CWA Section 404(c) Review Process for the Pebble Deposit Area' | 4/7/2022 14:59 | | 00000000526F1E5AF7625E41A35F47C12FB7F32E844D2000.msg | Geoffrey Parker | Opalski, Dan | Wilson, Wenona; Soden, Caitlin; Fordham, Tami; Grandinetti, Cami; Seyfried, Erin; Richard King; Lorraine King |
| EPA_AR_0499167 | EPA_AR_0499167 | | 12-Emails | FW: Maps and chart for wall in small room | 4/6/2022 22:03 | | 00000000526F1E5AF7625E41A35F47C12FB7F32EC44D2000.msg | Geoffrey Parker | Wilson, Wenona; Soden, Caitlin | Richard King; Lorraine King |
| EPA_AR_0499168 | EPA_AR_0499168 | | 12-Emails | | | | Appendix A-Eight Options.docx | | | |
| EPA_AR_0499169 | EPA_AR_0499173 | | 12-Emails | | | | Assessment_2014PD_EIS.docx | | | |
| EPA_AR_0499174 | EPA_AR_0499174 | | 12-Emails | | | | Land Status.docx | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0499175 | EPA_AR_0499176 | | 12-Emails | | | | Maps of Our Proposed Area.docx | | | |
| EPA_AR_0499177 | EPA_AR_0499178 | | 12-Emails | Recent 9th Circuit Decision | 4/8/2022 7:03 | | 000000005726F1E5AF7625E41A35F47C12FB7F32EE44E2000.msg | Geoffrey Parker | Soden, Caitlin | Opalski, Dan; Seyfried, Erin; Wilson, Wenona; Fordham, Tami; Hough, Palmer; Grandinetti, Cami |
| EPA_AR_0499179 | EPA_AR_0499196 | Subject to Protective Order | 12-Emails | | | SUBJECT TO PROTECTIVE ORDER | 9th Cir_Friends of Ak Nat'l Wildlife Refuges v Haaland.rtf | | | |
| EPA_AR_0499197 | EPA_AR_0499441 | | 12-Emails | | | | ANILCA-Electronic-Version.PDF | | | |
| EPA_AR_0499442 | EPA_AR_0499459 | Subject to Protective Order | 12-Emails | | | SUBJECT TO PROTECTIVE ORDER | DistCt_Friends of Ak Nat'l Wildlife Refuges v Bernhardt.rtf | | | |
| EPA_AR_0499460 | EPA_AR_0499460 | | 12-Emails | | | | Mineral occurances.docx | | | |
| EPA_AR_0499461 | EPA_AR_0499461 | | 12-Emails | Draft Agenda & List of Participants | 4/8/2022 14:16 | | 000000005726F1E5AF7625E41A35F47C12FB7F32E644F2000.msg | Alannah Hurley | Wilson, Wenona | |
| EPA_AR_0499462 | EPA_AR_0499462 | | 12-Emails | | | | UTBB List & Draft Agenda .pdf | | | |
| EPA_AR_0499463 | EPA_AR_0499463 | | 12-Emails | RE: EPA Presentation, Participants and Team Phone # | 4/8/2022 18:22 | | 000000005726F1E5AF7625E41A35F47C12FB7F32E6502000.msg | David McAlister | Wilson, Wenona | |
| EPA_AR_0499464 | EPA_AR_0499464 | | 12-Emails | | | | Agenda EPA Consultation meeting 4-13-2022 DRAFT.docx | | | |
| EPA_AR_0499465 | EPA_AR_0499465 | | 12-Emails | Invitation for Additional Opportunity for Consultation Regarding EPA's CWA Section 404(c) Review Process for the Pebble Deposit Area | 5/9/2022 11:27 | | Invitation for Additional Opportunity for Consultation Regarding EPA's CWA Section 404(c) Review Process for the Pebble Deposit Area.msg | Opalski, Dan | | Wilson, Wenona; Fordham, Tami; Soden, Caitlin; Seyfried, Erin; Grandinetti, Cami |
| EPA_AR_0499466 | EPA_AR_0499473 | | 12-Emails | RE: Scheduling next consultation | 6/9/2022 17:08 | | 000000005726F1E5AF7625E41A35F47C12FB7F32E24822000.msg | Wilson, Wenona | Courtenay Carty; environmental@curyung.com | First Chief Larson |
| EPA_AR_0499474 | EPA_AR_0499475 | | 12-Emails | RE: Consultation details for next week | 6/9/2022 18:26 | | 000000005726F1E5AF7625E41A35F47C12FB7F32E4482000.msg | Wilson, Wenona | Alannah Hurley | Fordham, Tami |
| EPA_AR_0499476 | EPA_AR_0499478 | | 12-Emails | RE: EPA Consultation | 6/10/2022 14:00 | | 000000005726F1E5AF7625E41A35F47C12FB7F32E84822000.msg | Wilson, Wenona | Daniel L. Cheyette | |
| EPA_AR_0499479 | EPA_AR_0499483 | | 12-Emails | RE: Invitation to Consult with EPA Region 10 Regarding the Clean Water Act Section 404(c) Review Process for the Pebble Deposit Area - Response Requested by February 25, 2022. | 3/17/2022 17:03 | | 000000005726F1E5AF7625E41A35F47C12FB7F32E64902000.msg | Wilson, Wenona | Emily Davenport | Seyfried, Erin |
| EPA_AR_0499484 | EPA_AR_0499484 | | 12-Emails | Touching base on webinar idea | 3/17/2022 20:37 | | 000000005726F1E5AF7625E41A35F47C12FB7F32E04912000.msg | Wilson, Wenona | Gayla Hoseth | |
| EPA_AR_0499485 | EPA_AR_0499485 | | 12-Emails | RE: Next Week | 4/7/2022 15:36 | | 000000005726F1E5AF7625E41A35F47C12FB7F32E44962000.msg | Wilson, Wenona | Alannah Hurley (ahurley@utbb.com) | |
| EPA_AR_0499486 | EPA_AR_0499486 | | 12-Emails | EPA Presentation and EPA Team Phone # | 4/8/2022 17:40 | | 000000005726F1E5AF7625E41A35F47C12FB7F32EA4972000.msg | Wilson, Wenona | Lorraine King; Richard King | gparker@alaska.net |
| EPA_AR_0499487 | EPA_AR_0499507 | | 12-Emails | | | | 2022-04-08_Overview EPA 404c Review Process.pdf | | | |
| EPA_AR_0499508 | EPA_AR_0499599 | | 06-USACE Records- 2020 PLP DA Permit Application | Pebble Project Description POA-2017-271 | Jun-20 | | 06_09_2020_Havey_email_to_POA_Attach_PD_Update_App_Final.pdf | | | |
| EPA_AR_0499600 | EPA_AR_0499614 | | 06-USACE Records- USACE Other | Attachment to August 24, 2018 Response to RFI 028a.Knight Piésold Consulting Letter to Mrs. Loretta Ford re: Updated Synthetic Temperature and Precipitation Series for Pebble 1, File No. VA101-00176/57-A.01. | 5/1/2018 | | 08_24_2018_Fueg email RFI-028a_attach_Knight_Piesold Updated Synthetic Temp and Precip.pdf | | | |
| EPA_AR_0499615 | EPA_AR_0499621 | | 06-USACE Records- USACE Other | RFI 028a Follow-up Questions on RFI 028 - IDF, Freeboard, Precipitation Inputs, and Spillways with August 24, 2018 Response | 8/13/2018 | | 08_24_2018_Fueg email RFI-028a_attach_RFI_028a_Followup_Questions_IDF_Freeboard-Response-Final.pdf | | | |
| EPA_AR_0499622 | EPA_AR_0499673 | | 06-USACE Records- USACE Other | Attachment to August 24, 2018 Response to RFI 028a. Knight Piésold Consulting, Climate Change at the Pebble Project Site. Report No. 101-176-28-1 Rev 1 | 9/21/2009 | | 08_24_2018_Fueg email RFI-028a_attach_Knight Piesold Climate Change Rpt.pdf | | | |
| EPA_AR_0499674 | EPA_AR_0499675 | | 06-USACE Records- USACE Other | RFI 028b Follow-up Questions on FRI 028a - Climate Change Inputs to IDF/Freeboard with Undated Response | 9/5/2018 | | 09_11_2018_Fueg_email_RFI028b_attach_09_05_2018_RFI_028b_Followup_Climate_Change_Inputs_Response.pdf | | | |
| EPA_AR_0499676 | EPA_AR_0499817 | | 06-USACE Records- USACE Other | Attachment to Undated Response to RFI 028b. Knight Piésold Consulting, Pebble Project Hydrometeorology Report. Report No. VA101-176/57-2 | 9/6/2018 | | 09_11_2018_Fueg_email_RFI028b_attach_09_06_2018_Knight_Peisold_Hydromet Report.pdf | | | |
| EPA_AR_0499818 | EPA_AR_0499819 | | 06-USACE Records- USACE Other | RFI 110 - NP/AP Ratio with Undated Response | 1/3/2019 | | 1_3_2019_RFI_110_NP_AP_Ratio Response.docx | | | |
| EPA_AR_0499820 | EPA_AR_0499821 | | 06-USACE Records- USACE Other | Attachment to Undated Response to RFI 110. SRK Consulting Memo to Lorretta Ford, Pebble Limited Partnership, re: Pebble Project EIS - Response to RFI 110 - DRAFT | 1/7/2019 | | RFI10_Response_DRAFT.PDF | | | |
| EPA_AR_0499822 | EPA_AR_0499839 | | 06-USACE Records- USACE Other | Attachment to Undated Response to RFI 110. Day, S. and B. Rees. Geochemical Controls on Waste-Rock Dump Seepage Chemistry at Several Porphyry Mines in the Canadian Cordilleran. | Undated | | 01_07_2019_Fueg_email_RFI110_attach_0439-Day-BC.PDF | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0499840 | EPA_AR_0499856 | | 06-USACE Records-USACE Other | Attachment to Undated Response to RFI 110. Day, S., G. Hope, and W. Kuit. Waste Rock Management Planning for the Kudz Ze Kayah Project, Yukon Territory: 1. Predictive Static and Kinetic Test Work. | Undated | | 01_07_2019_Fueg_email_RFI110_attach_Day etal1997.pdf | | | |
| EPA_AR_0499857 | EPA_AR_0499927 | | 06-USACE Records-USACE Other | The Pebble Partnership. Pebble Project DRAFT Compensatory Mitigation Plan. | 19-Jul | | 07_26_2019_Fueg_email_RFI056a_attach_PL P CMP D4 R3.pdf | | | |
| EPA_AR_0499928 | EPA_AR_0499933 | | 06-USACE Records-USACE Other | Technical Meeting Notes Re: Social Environment Technical Meeting | 7/29/2019 | | 07_29_2019_Social_Technical_Meeting_Note s.pdf | | | |
| EPA_AR_0499934 | EPA_AR_0499941 | | 06-USACE Records-USACE Other | Technical Meeting Notes Re:Mitigation Technical Meeting | 7/30/2019 | | 07_30_2019_NEPAMitigation_Technical_Mee ting_Notes.pdf | | | |
| EPA_AR_0499942 | EPA_AR_0499948 | | 06-USACE Records-USACE Other | Technical Meeting Notes Re: Spill Risk Technical Meeting | 7/31/2019 | | 07_31_2019_Spills_Technical_Meeting_Notes .pdf | | | |
| EPA_AR_0499949 | EPA_AR_0499949 | | 06-USACE Records-USACE Other | Pebble Project EIS Spill Risk Technical Meeting Agenda | 7/31/2019 | | 07_31_2019_Technical_Meeting_Agenda_Spil lRisk.pdf | | | |
| EPA_AR_0499950 | EPA_AR_0499958 | | 06-USACE Records-USACE Other | Technical Meeting Notes Re: Physical Resources Technical Meeting | 8/2/2019 | | 08_02_2019_Physical_Technical_Meeting_No tes.pdf | | | |
| EPA_AR_0499959 | EPA_AR_0499966 | | 06-USACE Records-USACE Other | Technical Meeting Notes Re: Biological Resources Technical Meeting | 8/13/2019 | | 08_13_2019_Biological_Technical_Meeting_ Notes.pdf | | | |
| EPA_AR_0499967 | EPA_AR_0499975 | | 06-USACE Records-USACE Other | Additional Mitigation Suggestions for Assessment in Appendix M - Presented at the Mitigation Technical Meeting (July 30, 2019). | Undated | | 08_28_2019_POA_email_Tech_attach_07_30 _2019_Suggested_Mitigation_List_for_AppM. pdf | | | |
| EPA_AR_0499976 | EPA_AR_0499977 | | 06-USACE Records-USACE Other | RFI 109m Pit lake hydraulic containment with Undated Response | 9/9/2019 | | 09_30_2019_Fueg_email_attach_09_09_2019 _RFI_109m_Pit_lake_hydraulic_containment response.pdf | | | |
| EPA_AR_0499978 | EPA_AR_0499978 | | 06-USACE Records-USACE Other | Attachment to RFI 109p. From: Winters, T.C. 1976 Numerical Simulation Analysis of the Interaction of Lakes and Ground Water, U.S. Geological Survey Professional Paper 1001 - Figure 8. | Undated | | 11_09_2019_POA_email_11_09_2019_RFI_1 09p_attch_RFI 109p_Attached figure 8 from Winters 1976.pdf | | | |
| EPA_AR_0499979 | EPA_AR_0499987 | | 06-USACE Records-USACE Other | Draft Technical Meeting Notes Re: Cooperating Agency Technical Meetings, Day 1 | 11/18/2019 | | 11_19_2019_Forland_email_Fwd_CA_Tech_ Mtgs_attch_Day1_Technical_Meeting_Notes_ DRAFT_v1.pdf | | | |
| EPA_AR_0499988 | EPA_AR_0499997 | | 06-USACE Records-USACE Other | Technical Meeting Notes Re: Cooperating Agency Technical Meetings, Day 2 | 11/19/2019 | | 11_20_2019_Forland_email_CATech Mtgs_attch_Day2_Technical_Meeting_Notes_ DRAFT_V1.pdf | | | |
| EPA_AR_0499998 | EPA_AR_0500008 | | 06-USACE Records-USACE Other | Draft Technical Meeting Notes Re: Cooperating Agency Technical Meetings, Day 3 | 11/20/2019 | | 11_21_2019_Forland_email_RE_CA_Tech_M tgs_attch_Day3_TechnicalMeetingNotes_DRA FT_V1.pdf | | | |
| EPA_AR_0500009 | EPA_AR_0500010 | | 06-USACE Records-USACE Other | RFI 109p Pit lake hydraulic containment follow-up with Undated Response | 11/9/2019 | | 11_22_2019_Fueg_email_RFI109p_attch_11_ 09_2019_RFI_109p_Pit_lake_hydraulic_contai n_flwp_resp.pdf | | | |
| EPA_AR_0500011 | EPA_AR_0500024 | | 06-USACE Records-USACE Other | Attachment to undated 109p response. BGC Engineering USA Inc. Project Memorandum to Pebble Limited Partnership re: Pebble Project: RFI 109p Response - Pit Lake Hydraulic Containment Follow-Up. Doc. No. 1872003.0256 | 11/22/2019 | | 11_22_2019_Fueg_email_RFI109p_attch_RFI 109p Response.pdf | | | |
| EPA_AR_0500025 | EPA_AR_0500037 | | 06-USACE Records-USACE Other | Draft Technical Meeting Notes Re: Cooperating Agency Technical Meetings, Day 4 | 11/21/2019 | | 11_24_2019_Craig_email_RE_CA_Tech_Mtg s_2_attch_Day4_Technical_Meeting_Notes_D RAFT_V1.pdf | | | |
| EPA_AR_0500038 | EPA_AR_0500042 | | 06-USACE Records-USACE Other | Draft Technical Meeting Notes Re: Cooperating Agency Technical Meetings, Day 5 | 11/22/2019 | | 11_25_2019_Forland_email_RE_CA_TechMt gs-RMNDR_2_attch_Day5_Technical_Meeting_ Notes_DRAFT_V1.pdf | | | |
| EPA_AR_0500043 | EPA_AR_0500045 | | 06-USACE Records-USACE Other | Letter to Shane McCoy, U.S. Army Corps of Engineers, Alaska District from Nathan Hill, Borough Manager, Lake and Peninsula Borough Re: Preliminary Draft of Final Environmental Impact Statement | 3/23/2019 | | 03_23_2020_Loeffler_email_to_POA_LPB Comms on PFEIS_attch_PFEIS response to Borough.pdf | | | |
| EPA_AR_0500046 | EPA_AR_0500108 | | 06-USACE Records-USACE Other | Attachment to Letter to Shane McCoy, U.S. Army Corps of Engineers from Kyle Moselle, Associate Director, Alaska Department of Natural Resources Re: Pebble Project Preliminary Final Environmental Impact Statement | Undated | | 03_23_2020_Moselle_email_to_POA_PFEIS State comments_1_attch_PFEIS_SOA_Comments_E nclosure-1.pdf | | | |
| EPA_AR_0500109 | EPA_AR_0500118 | | 06-USACE Records-USACE Other | Letter to Shane McCoy, U.S. Army Corps of Engineers from Kyle Moselle, Associate Director, Alaska Department of Natural Resources Re: Pebble Project Preliminary Final Environmental Impact Statement | 3/23/2020 | | 03_23_2020_Moselle_email_to_POA_PFEIS State comments_1_attch_PFEIS_SOA_Comments-final.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0500119 | EPA_AR_0500129 | | 06-USACE Records- USACE Other | Attachment to Letter to Shane McCoy, U.S. Army Corps of Engineers from Kyle Moselle, Associate Director, Alaska Department of Natural Resources Re: Pebble Project Preliminary Final Environmental Impact Statement | Undated | | 03_23_2020_Moselle_email_to_POA_PFEIS State comments_1_attch_SOA_DEC_Response_Matrix_Enclosure-2.pdf | | | |
| EPA_AR_0500130 | EPA_AR_0500130 | | 06-USACE Records- USACE Other | Attachment to Letter to Shane McCoy, U.S. Army Corps of Engineers from Kyle Moselle, Associate Director, Alaska Department of Natural Resources Re: Pebble Project Preliminary Final Environmental Impact Statement | Undated | | Pebble_PFEIS_SOA_Comments_Enclosure-1.xlsx | | | |
| EPA_AR_0500131 | EPA_AR_0500131 | | 06-USACE Records- USACE Other | Attachment to Letter to Shane McCoy, U.S. Army Corps of Engineers from Kyle Moselle, Associate Director, Alaska Department of Natural Resources Re: Pebble Project Preliminary Final Environmental Impact Statement | Undated | | Pebble_PFEIS_SOA_DEC_Response_Matrix_Enclosur.xlsx | | | |
| EPA_AR_0500132 | EPA_AR_0500141 | | 06-USACE Records- USACE Other | Matrix of Comments from BSEE. | Undated | | 04_13_2020_POA_email_to_Craig_BSEE comments_attch_BSEE DEIS Comment Matrix.pdf | | | |
| EPA_AR_0500142 | EPA_AR_0500154 | | 06-USACE Records- USACE Other | EA/EIS Review Checklist. USCG Lead and Non-Lead Federal Agency | Undated | | Pebble EA and EIS Review Checklist USCG.docx | | | |
| EPA_AR_0500155 | EPA_AR_0500167 | | 06-USACE Records- USACE Other | Attachment to Letter to Colonel Phillip Borders, U.S. Army Corps of Engineers, Alaska District from Rob Wallace, Assistant Secretary for Fish and Wildlife and Parks, U.S. Department of the Interior Re: Agency Comments on the Preliminary Final Environmental Impact Statement | Undated | | 04_08_2020_FWS_email_attach_PFEIS Comment Table 2020-04-08 Final.pdf | | | |
| EPA_AR_0500168 | EPA_AR_0500172 | | 06-USACE Records- USACE Other | Technical Meeting Notes Re: Cooperating Agency Technical Meetings, Day 2 | 3/10/2020 | | 04_28_2020_Craig_email_to_CAs_CA Bimonthly Tech Mtg_attach_Day2_Tech_Mtg_Notes.pdf | | | |
| EPA_AR_0500173 | EPA_AR_0500173 | | 06-USACE Records- USACE Other | Letter to Colonel Phillip Borders, U.S. Army Corps of Engineers, Alaska District from Rob Wallace, Assistant Secretary for Fish and Wildlife and Parks, U.S. Department of the Interior Re: Agency Comments on the Preliminary Final Environmental Impact Statement | 4/8/2020 | | Final Pebble FEIS Comment transmittal ltr sign.pdf | | | |
| EPA_AR_0500174 | EPA_AR_0500179 | | 06-USACE Records- USACE Other | Technical Meeting Notes Re: Cooperating Agency Technical Meetings, Day 1 | 3/9/2020 | | Day1_Technical_Meeting_Notes_FINAL.pdf | | | |
| EPA_AR_0500180 | EPA_AR_0500187 | | 06-USACE Records- USACE Other | Technical Meeting Notes Re: Cooperating Agency Technical Meetings, Day 3 | 3/11/2020 | | Day3_Technical_Meeting_Notes_FINAL.pdf | | | |
| EPA_AR_0500188 | EPA_AR_0500241 | | 06-USACE Records- USACE Other | The Pebble Partnership. Pebble Project Preliminary Draft Compensatory Mitigation Plan. | Sep-20 | | 09_29_2020_Draft Compensatory Mitigation Plan.pdf | | | |
| EPA_AR_0500242 | EPA_AR_0500244 | | 06-USACE Records- USACE Other | RFI 008e Embankment and Impoundment Summary Table with Undated Response | 10/1/2018 | | 10_12_2018_Fueg_email_RFI008e_att_10_02_2018_RFI_008e_Embankment_Summary Response 2.pdf | | | |
| EPA_AR_0500245 | EPA_AR_0500245 | | 06-USACE Records- USACE Other | Attachment to Undated Response to RFI 008e. Knight Piésold Consulting. Pebble Limited Partnership Pebble Project Figure 1: Bulk Tailings Storage Facility Sections. | 10/12/2018 | | 10_12_2018_Fueg_email_RFI008e_att_FIG 1 RA B81.pdf | | | |
| EPA_AR_0500246 | EPA_AR_0500246 | | 06-USACE Records- USACE Other | Attachment to Undated Response to RFI 008e. Knight Piésold Consulting. Pebble Limited Partnership Pebble Project Figure 2: Pyritic Tailings and PAG Waste Rock Storage Facility Sections. | 10/12/2018 | | 10_12_2018_Fueg_email_RFI008e_att_FIG 2 RA B80.pdf | | | |
| EPA_AR_0500247 | EPA_AR_0500247 | | 06-USACE Records- USACE Other | Attachment to Undated Response to RFI 008e. Knight Piésold Consulting. Pebble Limited Partnership Pebble Project Figure 3: Water Management Structures Sections. | 10/12/2018 | | 10_12_2018_Fueg_email_RFI008e_att_FIG 3 RA B86.pdf | | | |
| EPA_AR_0500248 | EPA_AR_0500248 | | 06-USACE Records- USACE Other | Attachment to 10/10/2019 Updated Response to RFI 008e. Knight Piésold Consulting. Pebble Limited Partnership Pebble Project Figure 1: Pyritic Tailings and Waste Rock Storage Facility Sections | 10/9/2019 | | 10_10_2019_Fueg_RE_RFI008e Embankment_Attach_FIG 1 RA B67.pdf | | | |
| EPA_AR_0500249 | EPA_AR_0500249 | | 06-USACE Records- USACE Other | Attachment to 10/10/2019 Updated Response to RFI 008e. Knight Piésold Consulting. Pebble Limited Partnership Pebble Project Figure 1: Open Pit Water Management Pond Plan, Section and Detail | 10/10/2019 | | 10_10_2019_Fueg_RE_RFI008e Embankment_Attach_FIG 1 RA B68.pdf | | | |
| EPA_AR_0500250 | EPA_AR_0500252 | | 06-USACE Records- USACE Other | RFI008e Embankment and Impoundment Summary Response 2 | 10/10/2019 | | RE_RFI008e Embankment and Impoundment Summary ....pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0500253 | EPA_AR_0500253 | | 06-USACE Records- USACE Other | Attachment to 10/10/2019 Updated Response to RFI 008c. Knight Piésold Consulting. Table 1. Pebble Limited Partnership, Pebble Project: Embankment and Impoundment Summary | 10/10/2019 | | Table 1 - Embankment and Impoundment Summary_.pdf | | | |
| EPA_AR_0500254 | EPA_AR_0500256 | | 06-USACE Records- USACE Other | Letter to Shane McCoy, U.S. Army Corps of Engineers from Richard K. Borden, Midgard Environmental Services LLC Re: Review of the January 2020 Pebble Project Compensatory Mitigation Plan (Section 404 Permit Application POA-2017-00271) | 2/20/2020 | | BordenPebbleMitigationPlanFeb20Review.pdf | | | |
| EPA_AR_0500257 | EPA_AR_0500264 | | 06-USACE Records- USACE Other | Letter to Shane McCoy, U.S. Army Corps of Engineers from Richard K. Borden, Midgard Environmental Services LLC Re: Review of the Preliminary Final Pebble Environmental Impact Statement (Section 404 Permit Application POA-2017-00271) | 3/5/2020 | | BordenPebblePrelimFinalEISMarch5Review.pdf | | | |
| EPA_AR_0500265 | EPA_AR_0500318 | | 06-USACE Records- USACE Other | Attachment to RFI 071c Pebble Project EIS Update of Avoidance and Minimization Measures in EIS. Pebble Project Final Environmental Impact Statement Appendix M; Table M-1: Assessment of Mitigation and Monitoring Measures Identified During the EIS Process | 2020 | | 04_23_2020_POA_email_to_Fueg_Draft RFI 071c_atteh_RFI_071c_Attachment1_Table_M-1.pdf | | | |
| EPA_AR_0500319 | EPA_AR_0500350 | | 06-USACE Records- USACE Other | Attachment to RFI 071c Pebble Project EIS Update of Avoidance and Minimization Measures in EIS. Pebble Project Final Environmental Impact Statement Chapter 5: Mitigation; Table 5-2: Applicant's Proposed Avoidance and Minimization Incorporated into the Project | 2020 | | 04_23_2020_POA_email_to_Fueg_Draft RFI 071c_atteh_RFI_071c_Attachment2_Table_5-2.pdf | | | |
| EPA_AR_0500351 | EPA_AR_0500383 | | 06-USACE Records- USACE Other | Attachment to May 4, 2020 Response to RFI 071c Pebble Project EIS Update of Avoidance and Minimization Measures in EIS. Pebble Project Final Environmental Impact Statement Chapter 5: Mitigation; Table 5-2: Applicant's Proposed Avoidance and Minimization Incorporated into the Project - PLP Edits | 2020 | | 05_04_2020_Havey_attach_04_23_2020_RFI_071c_Attachment2_Table_5-2 JF PLP edits.pdf | | | |
| EPA_AR_0500384 | EPA_AR_0500385 | | 06-USACE Records- USACE Other | RFI 071c Pebble Project EIS Update of Avoidance and Minimization Measures in EIS with May 4, 2020 Response | 4/23/2020 | | 05_04_2020_Havey_attach_04_23_2020_RFI_071c_Update_Avoidance_Minimization Response.pdf | | | |
| EPA_AR_0500386 | EPA_AR_0500407 | | 06-USACE Records- USACE Other | Attachment to May 4, 2020 Response to RFI 071c Pebble Project EIS Update of Avoidance and Minimization Measures in EIS. Pebble Project Final Environmental Impact Statement Appendix M Table | 2020 | | 05_04_2020_Havey_attach_Additional_PLP_Mitigation_included_Table M-1.pdf | | | |
| EPA_AR_0500408 | EPA_AR_0500423 | | 06-USACE Records- USACE Other | Attachment to Undated Response to RFI 014 Pebble Project EIS Mine Site Geotechnical Data: GIS Layers and TSF Coverage with Undated Response. Environmental Baseline Data Chapter 6, Appendix 6a, Test Pit Investigations Summary, 2004 through 2008. | Undated | | 05_11_2018_Fueg email RFI-014_att_EBD_Chapter_6_Appendix_6A.pdf | | | |
| EPA_AR_0500424 | EPA_AR_0500425 | | 06-USACE Records- USACE Other | RFI 014 Pebble Project EIS Mine Site Geotechnical Data: GIS Layers and TSF Coverage with Undated Response | 4/26/2018 | | 05_11_2018_Fueg email RFI-014_att_RFI_014_Mine_Site_Geotech_Data Response.pdf | | | |
| EPA_AR_0500426 | EPA_AR_0500426 | | 06-USACE Records- USACE Other | RFI 004 Pebble Project EIS SEBD 07 SW Hydrology OCT15 - Missing Appendix 7A-E Figures and Tables with May 10, 2018 Response. | 4/26/2018 | | RFI 004 - 04_26_2018_RFI_004.pdf | | | |
| EPA_AR_0500427 | EPA_AR_0500804 | | 06-USACE Records- USACE Other | Attachment to May 10, 2018 Response to RFI 004. PLP. Pebble Project Supplemental Environmental Baseline Data Report: 2004-2012. Chapter 7. Surface Water Hydrology, Bristol Bay Drainages. | 13-Aug | Minor edits in March of 2015 | RFI 004 Attachment 1.pdf | | | |
| EPA_AR_0500805 | EPA_AR_0500807 | | 06-USACE Records- USACE Other | Attachment to June 15, 2018 Response to RFI 006. Email chain between USACE and PLP re: Question on RFI 006 - Seepage Analysis and Figure 1, Entitled Conceptual Seepage Management Systems. | 5/11/2018 | | RFI 006 Attachment 1.pdf | POA Special Projects | James Fueg | |
| EPA_AR_0500808 | EPA_AR_0500810 | | 06-USACE Records- USACE Other | RFI 006 Pebble Project EIS Seepage Analysis with June 15, 2018 Response. | 4/26/2018 | | RFI 006.pdf | | | |
| EPA_AR_0500811 | EPA_AR_0500814 | | 06-USACE Records- USACE Other | Attachment to July 18, 2018 Response to RFI 006a. Knight Piésold Consulting Memo to James Fueg, PLP re: RFI 006a - Follow-up Questions on Seepage Analysis. | 7/16/2018 | | RFI 006a Attachment 1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0500815 | EPA_AR_0500816 | | 06-USACE Records- USACE Other | RFI 006a Pebble Project EIS Followup Questions on Seepage Analysis with July 18, 2018 Response. | 7/9/2018 | | RFI 006a.pdf | | | |
| EPA_AR_0500817 | EPA_AR_0500826 | | 06-USACE Records- USACE Other | Attachment to July 9, 2018 Response to RFI 008 Response. Knight Piésold Consulting memo to James Fueg, PLP re: RFI 008 Response - Embankment Static and Seismic Stability. | 7/4/2018 | | RFI 008 Attachment 1.pdf | | | |
| EPA_AR_0500827 | EPA_AR_0500827 | | 06-USACE Records- USACE Other | RFI 008 Pebble Project EIS Embankment Static and Seismic Stability with July 9, 2018 Response. | 4/26/2018 | | RFI 008.pdf | | | |
| EPA_AR_0500828 | EPA_AR_0500884 | | 06-USACE Records- USACE Other | Attachment to September 10, 2018 Response to RFI 008a. Knight Piésold Consulting. Report on Seismicity Assessment and Seismic Design Parameters. Prepared for: PLP. Report No. VA101-176/44-1 Rev. B. | 8/14/2013 | | RFI 008a Attachment 1.pdf | | | |
| EPA_AR_0500885 | EPA_AR_0500887 | | 06-USACE Records- USACE Other | RFI 008a Pebble Project EIS Followup on Embankment Stability with September 10, 2018 Response. | 8/23/2018 | | RFI 008a.pdf | | | |
| EPA_AR_0500888 | EPA_AR_0500891 | | 06-USACE Records- USACE Other | Attachment to September 21, 2018 Response to RFI 008b. Untitled Memo from James Fueg, PLP, to Shane McCoy, USACE. | 9/21/2018 | | RFI 008b Attachment 1.pdf | | | |
| EPA_AR_0500892 | EPA_AR_0500893 | | 06-USACE Records- USACE Other | RFI 008b Pebble Project EIS Followup on 008/008a - Embankment Stability Analyses with September 21, 2018 Response. | 9/13/2018 | | RFI 008b.pdf | | | |
| EPA_AR_0500894 | EPA_AR_0500895 | | 06-USACE Records- USACE Other | RFI 008c Pebble Project EIS Followup on 008a - Seismic Analyses with September 21, 2018 Response. | 9/20/2018 | | RFI 008c Followup_Seismic_Analysis_Response 09_20_2018.pdf | | | |
| EPA_AR_0500896 | EPA_AR_0500898 | | 06-USACE Records- USACE Other | RFI 008d Pebble Project EIS Follow-up to response to RFI 008b (Embankment Stability Analysis) with October 4, 2018 Response | 9/27/2018 | | RFI 008d_Clarification_Lined_Facilities - Response 09_27_2018.pdf | | | |
| EPA_AR_0500899 | EPA_AR_0500903 | | 06-USACE Records- USACE Other | Re: RFI008e Embankment and Impoundment Summary Response 2 with Attachment, Table 1 - Embankment and Impoundment Summary October 2019 v2.pdf | 10/15/2019 | | RFI 008e.pdf | | | |
| EPA_AR_0500904 | EPA_AR_0500904 | | 06-USACE Records- USACE Other | Attachment to October 22, 2018 RFI 008f Response. Knight Piésold Consulting, Figure 1, PLP Pebble Project Bulk Tailings Storage Facility Sections. | 10/17/2018 | | RFI 008f Attachment 1.pdf | | | |
| EPA_AR_0500905 | EPA_AR_0500905 | | 06-USACE Records- USACE Other | RFI 008f Pebble Project EIS Follow-Up to RFI 008f - Embankment and Impound Summary Table - Cross-Sections with October 22, 2018 Response | 10/16/2018 | | RFI 008f.pdf | | | |
| EPA_AR_0500906 | EPA_AR_0500995 | | 06-USACE Records- USACE Other | Attachment to Undated Response to RFI 008g. Knight Piésold Consulting. Pebble Project Report on Seismicity Assessment and Seismic Design Parameters. Report No. VA101-176/60-1. | 7/4/2019 | | RFI 008g Attachment 1.pdf | | | |
| EPA_AR_0500996 | EPA_AR_0500996 | | 06-USACE Records- USACE Other | Untitled Attachment to June 10, 2019 Response to RFI 008g. | 6/7/2019 | | RFI 008g Pebble Main Embankment Preliminary Post-Liq and Seismic Analysis.gsz | | | |
| EPA_AR_0500997 | EPA_AR_0500997 | | 06-USACE Records- USACE Other | Attachment to June 10, 2019 Response to RFI 008g. Table 1, PLP Pebble Project, Current Main Embankment Concept, Seismic Displacement Calculations (BRAY) - Downstream Direction. | 6/3/2019 | | RFI 008g Seismic Displacement Main Embankment - Downstream Calculations.xlsx | | | |
| EPA_AR_0500998 | EPA_AR_0501040 | | 06-USACE Records- USACE Other | Attachment to Undated Response to RFI 008g. Results of Slope Stability Analyses: Pebble Main Embankment Preliminary Post-Liquefaction and Seismic Analysis. | Undated | | RFI 008g(2) Attachment 1.pdf | | | |
| EPA_AR_0501041 | EPA_AR_0501049 | | 06-USACE Records- USACE Other | RFI 008g Pebble Project EIS Followup on Seismic Stability Analysis with June 10, 2019 Response. | 5/10/2019 | | RFI 008g(2).pdf | | | |
| EPA_AR_0501050 | EPA_AR_0501052 | | 06-USACE Records- USACE Other | RFI 008g Pebble Project EIS Followup on Seismic Stability Analysis with Undated Response. | 5/10/2019 | | RFI 008g.pdf | | | |
| EPA_AR_0501053 | EPA_AR_0501053 | | 06-USACE Records- USACE Other | Attachment to September 20, 2019 Response to RFI 008h. Knight Piésold Consulting. Table 1, PLP Pebble Project, Response to Request for Information 008h Summary of Comparable Centerline Dams. | 9/20/2019 | | RFI 008h Attachment 1.pdf | | | |
| EPA_AR_0501054 | EPA_AR_0501071 | | 06-USACE Records- USACE Other | RFI 008h Pebble Project EIS Followup on Seismic Stability Analysis with September 20, 2019 Response. | 7/19/2019 | | RFI 008h.pdf | | | |
| EPA_AR_0501072 | EPA_AR_0501075 | | 06-USACE Records- USACE Other | RFI 008i Pebble Project EIS Pseudo-static Stability Analyses - Other Embankments with August 30, 2019 Response. | 7/18/2019 | | RFI 008i_Pseudo-static_Analyses_Other_Dams_Response.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0501076 | EPA_AR_0501077 | | 06-USACE Records- USACE Other | RFI 008j Pebble Project EIS Static Stability Analysis, Main WMP with October 23, 2019 Response. | 10/23/2019 | | RFI 008j_Static_Stability_Main_WMP Response 10_23_2019.pdf | | | |
| EPA_AR_0501078 | EPA_AR_0501079 | | 06-USACE Records- USACE Other | RFI 010 Pebble Project EIS Tailings Characteristics with May 11, 2018 Response. | 4/26/2018 | | RFI 010 04_26_2018_RFI_010_Tailings_Characteristics_Response.pdf | | | |
| EPA_AR_0501080 | EPA_AR_0501082 | | 06-USACE Records- USACE Other | RFI 010 Pebble Project EIS Tailings Characteristics with May 30, 2018 Response. | 4/26/2018 | | RFI 010 04_26_2018_RFI_010_Tailings_Characteristics_Response_Part_2.pdf | | | |
| EPA_AR_0501083 | EPA_AR_0503087 | | 06-USACE Records- USACE Other | Attachment to May 11, 2018 Response to RFI 010. PLP, Pebble Project Supplemental Environmental Baseline Data Report (2004-2012), Chapter 11: Geochemical Characterization, Bristol Bay Drainages. | May-18 | | RFI 010 SEBD CH11 GeoChem 10MAY2018.pdf | | | |
| EPA_AR_0503088 | EPA_AR_0503089 | | 06-USACE Records- USACE Other | Attachment to May 30, 2018 Response to RFI 010. SRK Consulting Memo to Loretta Ford, PLP, re: Additional Data Collected after Supplement to Environmental Baseline Document, Pebble Project. | 5/21/2018 | | RFI 010 SRK Report Additional Geochemistry Data.pdf | | | |
| EPA_AR_0503090 | EPA_AR_0503141 | | 06-USACE Records- USACE Other | Attachment to October 5, 2018 Response to RFI 010a. MDH Engineered Solutions, Triaxial Compression Testing. | 7/10/2018 | | RFI 010a Attachment 1.pdf | | | |
| EPA_AR_0503142 | EPA_AR_0503144 | | 06-USACE Records- USACE Other | RFI 010a Pebble Project EIS Follow-up Questions on Tailings Characteristics with October 5, 2018 Response. | 10/2/2018 | | RFI 010a.pdf | | | |
| EPA_AR_0503145 | EPA_AR_0504651 | | 06-USACE Records- USACE Other | Attachment to August 12, 2019 Response to RFI 014b. Knight Piésold Consulting, PLP Pebble Project 2010 Geotechnical Site Investigation Data Report. Report No. VA101-176/35-1. | 3/30/2011 | | RFI 014b 1-2010 Geotechnical SI Data Report Rev 0.pdf | | | |
| EPA_AR_0504652 | EPA_AR_0506252 | | 06-USACE Records- USACE Other | Attachment to August 12, 2019 Response to RFI 014b. Knight Piésold Consulting, PLP Pebble Project 2011 Geotechnical Site Investigation. Report No. VA101-176/38-3. | 5/10/2012 | | RFI 014b 3-2011 Geotechnical SI Data Report Rev 0 complete.pdf | | | |
| EPA_AR_0506253 | EPA_AR_0506997 | | 06-USACE Records- USACE Other | Untitled Attachment to August 12, 2019 Response to RFI 014b. | Undated | | RFI 014b 2004 - 2011 Geotechnical Drillhole Logs.pdf | | | |
| EPA_AR_0506998 | EPA_AR_0507420 | | 06-USACE Records- USACE Other | Untitled Attachment to August 12, 2019 Response to RFI 014b. | Undated | | RFI 014b 2004 - 2011 Test Pit Logs.pdf | | | |
| EPA_AR_0507421 | EPA_AR_0508114 | | 06-USACE Records- USACE Other | Attachment to August 12, 2019 Response to RFI 014b. SRK Consulting, PLP Pebble Project 2008 Geotechnical Data Aquisition Program - Pebble East Zone - Data Report - DRAFT. SRK Project No. 2CP018.000. | Oct-09 | | RFI 014b Pebble2009 DataReport 2CP018 000 Draft 20091020.pdf | | | |
| EPA_AR_0508115 | EPA_AR_0508163 | | 06-USACE Records- USACE Other | Attachment to August 12, 2019 Response to RFI 014b. SRK Consulting, Pebble Project Preliminary Geotechnical Evaluation of the East Zone, 2006 Interim Report. Project Ref. No: 2CH007.000. | Aug-07 | | RFI 014b SRK_AnnualGeotechReport2006_Mar_2007.pdf | | | |
| EPA_AR_0508164 | EPA_AR_0508218 | | 06-USACE Records- USACE Other | Attachment to August 12, 2019 Response to RFI 014b. SRK Consulting (Canada) Inc. Pebble Project 2007 Geotechnical Data Acquisition Program - Pebble East Zone - Data Report - DRAFT. SRK Project No. 2CN015.003. Appendix A: Geotechnical Core Logging Manual (SRK). | Mar-08 | | RFI 014b SRK_AnnualGeotechReport2007_Mar_2008 Appendix_A.pdf | | | |
| EPA_AR_0508219 | EPA_AR_0508227 | | 06-USACE Records- USACE Other | Attachment to August 12, 2019 Response to RFI 014b. SRK Consulting (Canada) Inc. Pebble Project 2007 Geotechnical Data Acquisition Program - Pebble East Zone - Data Report - DRAFT. SRK Project No. 2CN015.003. Appendix B: Stereonet Analyses. | Mar-08 | | RFI 014b SRK_AnnualGeotechReport2007_Mar_2008 Appendix_B.pdf | | | |
| EPA_AR_0508228 | EPA_AR_0508334 | | 06-USACE Records- USACE Other | Attachment to August 12, 2019 Response to RFI 014b. SRK Consulting (Canada) Inc. Pebble Project 2007 Geotechnical Data Acquisition Program - Pebble East Zone - Data Report - DRAFT. SRK Project No. 2CN015.003. Appendix C1: Geotechnical Drillhole Logs. | Mar-08 | | RFI 014b SRK_AnnualGeotechReport2007_Mar_2008 Appendix_C.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0508335 | EPA_AR_0508336 | | 06-USACE Records- USACE Other | Attachment to August 12, 2019 Response to RFI 014b. SRK Consulting (Canada) Inc. Pebble Project 2007 Geotechnical Data Acquisition Program - Pebble East Zone - Data Report - DRAFT. SRK Project No. 2CN015.003. Appendix D: Uniaxial Compressive Strength (laboratory) Results. | Mar-08 | | RFI 014b SRK_AnnualGeotechReport2007_Mar_2008_Appendix_D.pdf | | | |
| EPA_AR_0508337 | EPA_AR_0508966 | | 06-USACE Records- USACE Other | Attachment to August 12, 2019 Response to RFI 014b. SRK Consulting (Canada) Inc. Pebble Project 2007 Geotechnical Data Acquisition Program - Pebble East Zone - Data Report - DRAFT. SRK Project No. 2CN015.003. | Mar-08 | | RFI 014b SRK_AnnualGeotechReport2007_Mar_2008_P.pdf | | | |
| EPA_AR_0508967 | EPA_AR_0508971 | | 06-USACE Records- USACE Other | RFI 014b Pebble Project EIS Followup to Mine Site Geotechnical Data with August 12, 2019 Response. | 7/26/2019 | | RFI 014b_Followup_to_Mine_Site_Geotechnical_Data_Response.pdf | | | |
| EPA_AR_0508972 | EPA_AR_0509309 | | 06-USACE Records- USACE Other | Attachments to May 18, 2018 Response to RFI 016. May 2018 HDR, Inc. Pebble Project South Access Road Transportation Corridor Ecological Zones. File also includes May 22, 2008 Three Parameters Plus, Inc., Pebble Project Vegetation Photo Signature Guide, Draft Report Version 17. | Multiple | | RFI 016 - 04_26_2018_RFI_016 Attachment 1.pdf | | | |
| EPA_AR_0509310 | EPA_AR_0509311 | | 06-USACE Records- USACE Other | RFI 016 Pebble Project EIS Ecological Zone Descriptions and GIS Layers with May 18, 2018 Response. | 4/26/2018 | | RFI 016 - 04_26_2018_RFI 016.pdf | | | |
| EPA_AR_0509312 | EPA_AR_0509312 | | 06-USACE Records- USACE Other | RFI 019d, Pebble Project EIS Pit Lake Rise with September 25, 2018. | 9/20/2018 | | RFI 019d_Pit_Lake_Rise Response_09_20_2018.pdf | | | |
| EPA_AR_0509313 | EPA_AR_0509314 | | 06-USACE Records- USACE Other | RFI 027 Pebble Project EIS Project Logistics and Employment for Socioeconomics and Transportation with May 4, 2018 Response. | 4/26/2018 | | RFI 027_Socioeconomics_Response 04_26_2018.docx | | | |
| EPA_AR_0509315 | EPA_AR_0509315 | | 06-USACE Records- USACE Other | RFI 028 Pebble Project EIS TSF IDF and Freeboard with May 10, 2018 Response. | 4/26/2018 | | RFI 028_TSF_IDF_Freeboard_Response 04_26_2018.docx | | | |
| EPA_AR_0509316 | EPA_AR_0509316 | | 06-USACE Records- USACE Other | RFI 053 Pebble Project EIS Water Chemistry Field Measurements with July 9, 2018 Response. | 6/22/2018 | | RFI 053_WaterChemData_Response 06_22_2018.pdf | | | |
| EPA_AR_0509317 | EPA_AR_0509358 | | 06-USACE Records- USACE Other | Attachment to January 24, 2019 Response to RFI 056. Pebble Project DRAFT Conceptual Compensatory Mitigation Plan. | Jan-19 | | RFI 056 Attachment 1.pdf | | | |
| EPA_AR_0509359 | EPA_AR_0509360 | | 06-USACE Records- USACE Other | RFI 056 Pebble Project EIS Compensatory Mitigation Plan with January 24, 2019 Response. | 7/19/2018 | | RFI 056 Jan 2019 Draft Concept CMP.pdf | | | |
| EPA_AR_0509361 | EPA_AR_0509363 | | 06-USACE Records- USACE Other | RFI 071a Pebble Project EIS Followup on RFI 071 Response - Mitigation for Analysis in the EIS with September 24, 2018 Response. | 9/21/2018 | | RFI 071a 09_21_2018_RFI_071a_NEPA_Mitigation Response.pdf | | | |
| EPA_AR_0509364 | EPA_AR_0509364 | | 06-USACE Records- USACE Other | Untitled Attachment to September 24, 2018 Response to RFI 071a. | Undated | | RFI 071a Project Design Measures for NEPA Mitigation - RFI-071a.xlsx | | | |
| EPA_AR_0509365 | EPA_AR_0509368 | | 06-USACE Records- USACE Other | RFI 071b Pebble Project EIS Mitigation for Analysis in the EIS with September 6, 2019 Response. | 3/1/2019 | | RFI 071b (2).pdf | | | |
| EPA_AR_0509369 | EPA_AR_0509377 | | 06-USACE Records- USACE Other | Attachment to August 29, 2019 Response to RFI 071b. Memo from James Fueg, PLP, to Shane McCoy, USACE, re: Additional avoidance, minimization, and mitigation of impacts for the Pebble Project. | 8/12/2019 | | RFI 071b Attachment 1.pdf | | | |
| EPA_AR_0509378 | EPA_AR_0509378 | | 06-USACE Records- USACE Other | Untitled Attachment to September 6, 2019 Response to RFI 071b. | Undated | | RFI 071b Project Design Measures for NEPA Mitigation - RFI-071b Update.xlsx | | | |
| EPA_AR_0509379 | EPA_AR_0509380 | | 06-USACE Records- USACE Other | RFI 071b Pebble Project EIS Mitigation for Analysis in the EIS with August 29, 2019 Response. | 3/1/2019 | | RFI 071b.pdf | | | |
| EPA_AR_0509381 | EPA_AR_0509382 | | 06-USACE Records- USACE Other | RFI 071d Pebble Project EIS Additional Avoidance and Minimization Measures Suggested by Cooperating Agencies with Undated Response. | 6/2/2020 | | RFI 071d Additional Avoidance & Minimization.pdf | | | |
| EPA_AR_0509383 | EPA_AR_0509414 | | 06-USACE Records- USACE Other | Attachment 1 to Undated Response to RFI 071d. | Undated | | RFI 071d Attachment 1.pdf | | | |
| EPA_AR_0509415 | EPA_AR_0509415 | | 06-USACE Records- USACE Other | Attachment to November 2, 2018 Response to RFI 101. Knight Piésold Consulting, PLP Pebble Project Figure 1: Main Water Management Pond Section. | 11/2/2018 | | RFI 101 Attachment 1.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0509416 | EPA_AR_0509600 | | 06-USACE Records- USACE Other | RFI 101 Pebble Project EIS Main Water Management Pond Design Change with November 2, 2018 Response. | 10/27/2018 | | RFI 101.pdf | | | |
| EPA_AR_0509417 | EPA_AR_0509600 | | 06-USACE Records- USACE Other | Untitled Attachments to January 2, 2019 Response to RFI 104. | Undated | | RFI 104 Attachment 1.pdf | | | |
| EPA_AR_0509601 | EPA_AR_0509605 | | 06-USACE Records- USACE Other | RFI 104 Pebble Project EIS Watershed Model Documentation with December 20, 2018 and January 2, 2019 Responses. | 12/20/2018 | | RFI 104.pdf | | | |
| EPA_AR_0509606 | EPA_AR_0509610 | | 06-USACE Records- USACE Other | Attachment to January 18, 2019 Response to RFI 109c. Piteau Associates Figures for PLP Pebble Project Groundwater Conditions re: RFI 109. | Jan-19 | | RFI 109c Attachment 1.pdf | | | |
| EPA_AR_0509611 | EPA_AR_0509612 | | 06-USACE Records- USACE Other | RFI 109c Pebble Project EIS Groundwater Model, Followup to 12/11/18 Technical Meeting Action Items with January 18, 2019 Response. | 1/10/2019 | | RFI 109c.pdf | | | |
| EPA_AR_0509613 | EPA_AR_0509639 | | 06-USACE Records- USACE Other | Attachment to September 13, 2019 Response to RFI 109j. BGC Engineering USA Inc. Project Memorandum to PLP re: Pebble Project: RFI 109j Response - Hydraulic Conductivity Data Used for the New Groundwater Model. Doc. No.: 1872003.0248. | 9/12/2019 | | RFI 109j Attachment 1.pdf | | | |
| EPA_AR_0509640 | EPA_AR_0509641 | | 06-USACE Records- USACE Other | RFI 109j Pebble Project EIS Hydraulic conductivity data used for the new groundwater model with September 13, 2019 Response. | 8/9/2019 | | RFI 109j.pdf | | | |
| EPA_AR_0509642 | EPA_AR_0509730 | | 06-USACE Records- USACE Other | BGC Engineering USA Inc. Project Memorandum to PLP re: Pebble Project: RFI 109l Response - Bulk TSF West Wall. Doc. No.: 1872003.0249. | 9/24/2019 | | RFI 109l Attachment 1.pdf | | | |
| EPA_AR_0509731 | EPA_AR_0509732 | | 06-USACE Records- USACE Other | RFI 109l Pebble Project EIS Fault sensitivity analysis - Bulk TSF west well with September 24, 2019 Response. | 8/26/2019 | | RFI 109l.pdf | | | |
| EPA_AR_0509733 | EPA_AR_0509867 | | 06-USACE Records- USACE Other | Attachment to July 25, 2019 Response to RFI 115. SRK Consulting. PLP, The Pebble Project Reclamation and Closure Plan. | 7/25/2019 | | RFI 115 Attachment 1.pdf | | | |
| EPA_AR_0509868 | EPA_AR_0509868 | | 06-USACE Records- USACE Other | RFI 115 Pebble Project EIS Reclamation and Closure Plan with July 25, 2019 Response. | 2/27/2019 | | RFI 115.pdf | | | |
| EPA_AR_0509869 | EPA_AR_0509869 | | 06-USACE Records- USACE Other | RFI 116c Pebble Project EIS Wetlands and Vegetation Data Mapping for Alternative 3 with May 21, 2020 Response. | 5/12/2020 | | RFI 116c_Alt3_wetland_mapping_response_05_12_2020.pdf | | | |
| EPA_AR_0509870 | EPA_AR_0509881 | | 06-USACE Records- USACE Other | RFI 130 Pebble Project EIS Bulk TSF Closure Design and Post-Closure Stability with September 6, 2019 Response. | 7/31/2019 | | RFI 130_Bulk_TSF_Closure_Design_Post-Closure_Stability_Response.pdf | | | |
| EPA_AR_0509882 | EPA_AR_0509883 | | 06-USACE Records- USACE Other | RFI 132 Pebble Project EIS Groundwater Drawdown Zone GIS Data with September 20, 2019 Response. | 8/8/2019 | | RFI 132 08_08_2019_RFI_132_Groundwater_GIS Response.pdf | | | |
| EPA_AR_0509884 | EPA_AR_0509904 | | 06-USACE Records- USACE Other | Attachment to September 20, 2019 Response to RFI 132. BGC Engineering USA Inc. Project Memorandum to PLP re: Pebble Project: RFI 132 Response - Groundwater Drawdown Zone. Doc. No.: 1872003.0246. | 9/19/2019 | | RFI 132 Pebble Project_RFI132 Response.pdf | | | |
| EPA_AR_0509905 | EPA_AR_0510029 | | 06-USACE Records- USACE Other | Attachments to October 1, 2019 Response to RFI 139. October 2008 SRK Consulting, PLP Tectonic evolution of the area around the Pebble copper-gold deposit, Alaska. File also includes December 2009 Rankin, L.R., GeoInterp Confidential Report 2009/14 for PLP. File also includes SRK Consulting Tectonic Evolution of the Pebble Area. File also includes September 25, 2019 Knight Piésold Consulting, Pebble Project Report on Seismicity Assessment and Seismic Design Parameters. Rep. No.: VA101-176/60-1. Rev. 1. | Multiple | | RFI 139 Attachment 1.pdf | | | |
| EPA_AR_0510030 | EPA_AR_0510034 | | 06-USACE Records- USACE Other | RFI 139 Pebble Project EIS Lake Clark Fault Information with October 1, 2019 Response. | 9/3/2019 | | RFI 139.pdf | | | |
| EPA_AR_0510035 | EPA_AR_0510052 | | 06-USACE Records- USACE Other | Knight Piésold Consulting Letter to James Fueg, PLP re: Pebble Project: EIS-FMEA Failure Scenario for the Main Water Management Pond. | 12/7/2018 | | 12_07_2018_Fueg_email_Updated_Main_W MP_Fail_Attch_VA18-02095-EIS_Fail_Model_Main_WMP_20181207.pdf | | | |
| EPA_AR_0510053 | EPA_AR_0510104 | | 06-USACE Records- USACE Other | Knight Piésold Consulting Letter to James Fueg, PLP, re: Pebble Project: EIS-FMEA Failure Scenario for the Pyritic Tailings Storage Facility. | 12/12/2018 | | 12_12_2018_Fueg_email_Updated_Pyritic_TSF_Attch_VA18-02122-EIS_Fail_Scen_Pyritic_TSF_Revised_DRAFT.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0510105 | EPA_AR_0510139 | | 06-USACE Records- USACE Other | Knight Piésold Consulting Letter to James Fueg, PLP, re: Pebble Project: EIS-FMEA Failure Scenario for the Bulk Tailings Storage Facility. | 12/13/2018 | | 12_13_2018_Fueg_email_Updated_Bulk_TSF _Fail_Attch_VA18-02126_Failure Model Bulk TSF_Revised DRAFT.PDF | | | |
| EPA_AR_0510140 | EPA_AR_0510140 | | 06-USACE Records- USACE Other | RFI 028 Pebble Project EIS TSF IDF and Freeboard with May 10, 2018 Response. | 4/26/2018 | | 04_26_2018_RFI_028_TSF_IDF_Freeboard_R esponse.pdf | | | |
| EPA_AR_0510141 | EPA_AR_0510141 | | 06-USACE Records- USACE Other | RFI 020 Pebble Project EIS Water Treatment with Undated Response. | 4/26/2018 | | 05_10_2018_Fueg email RFI-020_att_RFI_020_Water_Treatment - Response.pdf | | | |
| EPA_AR_0510142 | EPA_AR_0510204 | | 06-USACE Records- USACE Other | Attachment to May 10, 2018 Response to RFI 028. Knight Piésold Consulting. PLP Pebble Project Hydrometeorology. Report No. VA101-176/40-1. | 2/24/2012 | | 07_17_2018_Fueg email FW_RFI-028 TSF IDF and Freeboard attach PLP Hydromet Report 2012.pdf | | | |
| EPA_AR_0510205 | EPA_AR_0510218 | | 06-USACE Records- USACE Other | Attachment to undated response to RFI 109m. BGC Engineering USA Inc. Project Memorandum to PLP re: Pebble Project: RFI 109m Response - Pit Lake Hydraulic Containment. Doc. No. 1872003.0250. | 9/30/2019 | | 09_09_2019_RFI109m_Response.pdf | | | |
| EPA_AR_0510219 | EPA_AR_0510219 | | 06-USACE Records- USACE Other | Attachment to PLP's August 24, 2018 Response to RFI 028a | 8/24/2018 | | PLP_MetStations.zip | | | |
| EPA_AR_0510220 | EPA_AR_0510220 | | 06-USACE Records- USACE Other | Attachment to 5/21/2020 Response to RFI 116c. | 5/18/2020 | | PLP_Alternative_3.gdb (3).zip | | | |
| EPA_AR_0510221 | EPA_AR_0510231 | | 06-USACE Records- USACE Other | Attachment to Undated Response to RFI 020 Pebble Project EIS Water Treatment. Water Treatment Technologies, Inc. White Paper on Water Treatment Processes. | 7/24/2012 | | RFI_020 Attachment 1 White Paper on Water Treatment Processes.pdf | | | |
| EPA_AR_0510232 | EPA_AR_0510241 | | 06-USACE Records- USACE Other | Attachment to Undated Response to RFI 020. HDR. Pebble Project Water Treatment Process - Benchmark Update, Draft Report. | 12/6/2017 | | RFI_020 Attachment 2 Water Treatment Process.pdf | | | |
| EPA_AR_0510242 | EPA_AR_0510250 | | 06-USACE Records-USACE Other | Draft Notes from Government-to-Government Consultation Between the United Tribes of Bristol Bay and the U.S. Army Corps of Engineers | 10/15/2019 | | 5 - UTBB Draft Gov-to-gov Consultation Notes.docx | | | |
| EPA_AR_0510251 | EPA_AR_0510252 | | 06-USACE Records-USACE Other | Memo from James Fueg, PLP, to Shane McCoy, USACE re: Questions on Mitigation Planning with unidentified notes | 8/15/2018 | | 6 - August 15 2018 Handwritten Notes to Mitigation Planning.pdf | | | |
| EPA_AR_0510253 | EPA_AR_0510381 | | 06-USACE Records-USACE Other | PLP, Final Report, Pebble Project, Compensatory Mitigation Plan, 129 page version. | Nov-20 | | PLP 112020 CMP.pdf | | | |
| EPA_AR_0510382 | EPA_AR_0510382 | | 07-GIS & Other Data Files-GIS & Other Data Files from USACE Records | Zip file for September 20, 2019 Response to RFI 132 Groundwater Drawdown Zone GIS Data. | Undated | | RFI 132.zip | | | |
| EPA_AR_0510383 | EPA_AR_0510383 | | 07-GIS & Other Data Files-GIS & Other Data Files from USACE Records | Attachment to Undated Response to RFI 014 Pebble Project EIS Mine Site Geotechnical Data: GIS Layers and TSF Coverage. | Undated | | GeotechnicalLocations.gdb.zip | | | |
| EPA_AR_0510384 | EPA_AR_0511031 | | 10-References & Other Information Considered-Other References | EPA, Region 10. Response to Public Comments on the May 2012 Draft of "An Assessment of Potential Mining Impacts on Salmon Ecosystems of Bristol Bay, Alaska." | Undated | | EPA RTC on 2012 Draft BBWA.PDF | | | |
| EPA_AR_0511032 | EPA_AR_0511616 | | 10-References & Other Information Considered-Other References | EPA, Region 10. Response to Public Comments on the April 2013 Draft of "An Assessment of Potential Mining Impacts on Salmon Ecosystems of Bristol Bay, Alaska." | Undated | | EPA RTC on 2013 Revised Draft BBWA.PDF | | | |
| EPA_AR_0511617 | EPA_AR_0512016 | | 10-References & Other Information Considered-Other References | EPA, Region 10. Response to Peer Review Comments on the May 2012 and April 2013 Drafts of "An Assessment of Potential Mining Impacts on Salmon Ecosystems of Bristol Bay, Alaska." | Undated | | EPAS_RESPONSE_TO_PEER_REV_COMM ENTS.PDF | | | |
| EPA_AR_0512017 | EPA_AR_0512022 | | 10-References and Other Information Considered-PD, RD, FD References | U.S. Geological Survey. National Hydrography Dataset. Available: https://www.usgs.gov/nationalhydrography/ national-hydrography-dataset. Accessed: April 5, 2022. | 4/5/2022 | 4/5/2022 archive version included in administrative record. | NHD Website 04052022.pdf | | | |

| Bates Begin | Bates End | Confidential | Organization | Subject | Date | Notes | File Name | Email From | Email To | Email Cc |
|---|---|---|---|---|---|---|---|---|---|---|
| EPA_AR_0512023 | EPA_AR_0512109 | | 10-References and Other Information Considered-PD, RD, FD References | U.S. Geological Survey. National Water Information System: Data for USGS 15302250 NF Koktuli R NR Iliama AK. | 10/18/2022 | | NK100A Daily and Monthly Mean Discharge.pdf | | | |
| EPA_AR_0512110 | EPA_AR_0512112 | | 10-References and Other Information Considered-PD, RD, FD References | U.S. Fish and Wildlife Service. National Wetlands Inventory, Wetlands Mapper. Available: https://www.fws.gov/program/national-wetlands-inventory/wetlands-mapper. Accessed: April 5, 2022. | 4/5/2002 | 4/5/2022 archive version included in administrative record. | USFWS Mapper 04052022.pdf | | | |
| EPA_AR_0512113 | EPA_AR_0512113 | | 10-References and Other Information Considered-PD, RD, FD References | U.S. Fish and Wildlife Service. National Wetlands Inventory, Wetlands Mapper. Available: https://www.fws.gov/program/national-wetlands-inventory/wetlands-mapper. Accessed: April 5, 2022. | Undated | Information from mapper printed on 1/11/2025. | USFWS Wetlands Mapper 01112025.pdf | | | |
| EPA_AR_0512114 | EPA_AR_0512313 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | PLP. White Paper Series No. 1 - Technical and Regulatory Issues Related to Modern Mining in Alaska. Submitted to EPA in response to: Docket ID No. EPA-HQ-ORD-2012-0358, "An Assessment of the Salmon Ecosystem in Bristol Bay, AK - External Draft Review, May 2012." | 7/23/2012 | | 1a - EPA-7609-0004354-0008 (PLP 7-23-12).PDF | | | |
| EPA_AR_0512314 | EPA_AR_0512314 | Subject to Protective Order | 11-SUBJECT TO PROTECTIVE ORDER | Unpublished data emailed by S. Morstad, Fishery Biologist III, ADF&G, to Rebecca Shaftel. | Sep-11 | | 10Kvisgs.xls | | | |